***Scott Middlebrooks, Executive Assistant:***

- Need flexibility from those departments that have staff on the Recognition Committee. They will need to spend more time on the committee during the next few days.
- The Staff Recognition Day (Tuesday, April 25, 2000) itinerary will be GroupWise on Wednesday, April 19, 2000.
- The Law Enforcement Dedication Ceremony will be held on Wednesday, April 26, 2000.

***Ralph Montalvo, Associate Warden, Activation:***

- The Unicor signs will be put up according to priority, which is, Unit 6, Unit 4, Unit 9, R&D, Unit 8, Unit 7 and Unit 5.
- The new radio channels memo was GroupWise to everyone. Please share the information with your staff.
- Everyone needs to know what items they ordered and what items they are still waiting for.
- Shakedowns are everyone's responsibility.
- There have been problems with missing or borrowed items. If you borrowed something from somewhere, please let someone in that department know about it.
- Those that are painting, do not leave a job half done. You need to make sure that you are getting behind the bars, not just the front.

***Azzmeiah Vazquez, Supervisory Attorney:***

- There is one lawsuit pending. Inmate alleges that he was injured by a screw protruding from a basketball backboard.

***Linda Thomas, Associate Warden, Custody:***

- We are in the process of developing new inmate telephone procedures. We will be increasing the call between time for inmates who stay on the phones all day. Any complaints from the inmates are to be directed to Linda Thomas, Associate Warden, Custody **ONLY**.
- We need to start showing the inmates that we are serious about telephone abuse. When an inmate abuses the phones, an incident report needs to be issued. Whoever is not familiar with the procedure can speak to Linda Thomas, Associate Warden, Custody.
- Smokers should only be smoking in designated areas. The recreation decks are designated for smoking. If you are going to smoke outside of the institution, you need to step at least 25 feet away from the building.

***David Schaaff, Associate Warden, Programs:***

- Friday, April 21, 2000 is work proscription day.
- There have been problems with the basketball rims and backboards in the West building. Recreation is aware of the problem and in the process of taking care of it.

- Thanks to Unit Management and Susan Leibowitz, Designations Coordinator for their assistance with Census 2000.

***William Wunderle, Associate Warden, Transportation:***

- Manuel Coll, Health Service Administrator is currently recruiting a pharmacist. Assistance in this area will be greatly appreciated.
- Court movements are being done in a timely manner.
- MDC Brooklyn is in negotiations with Lutheran Hospital to open a 10 - 14 bed secured unit. This unit will be operating like a SHU unit.

***Robert Palmquist, Associate Warden, Operations:***

- A memo was sent out regarding parking etiquette. We are asking everyone to be cognizant of the parking laws.
- If there are any problems with the ITS System, please e-mail Robert Palmquist or Natalie Ledbetter.
- There will be limited access to the Link while it is being painted.
- After Friday, April 21, 2000 there will be no more painting. All areas that needs to be painted should be completed before Friday, April 21, 2000.
- Currently putting up the Unicor signs. Any changes will be made if necessary.
- If anyone is having problems with their copiers, please call Mr. Palmquist at extension 5194.
- Don't forget to balance your cost centers.
- Yemisi Oladunmoye has been promoted to Assistant Trust Fund Manager.
- There is money available if anyone needs to buy buffers. The entire institution will be stripped and buffed.
- The contract with Rotunda is still open. Trash compactors will be emptied today, April 18, 2000.
- Safety will be available to train officers how to use the trash compactors.

***Carlyle I. Holder, Warden:***

- This is a called a Department Heads/Lieutenants meeting, but we don't seem to have many Lieutenants present. All Lieutenants should be present. These meetings are critical. The information gathered during these meetings need to be trickled down to all staff.
- Information that isn't shared among staff are useless information.
- Every employee that walks into this institution must be give a LAN password.

- Tuesday, April 25, 2000 is an important day. It is the day the Director of the Bureau of Prisons will be visiting this institution. This day is significant because the Director only visits an institution once every 3 to 4 years.
- Requesting staff not to down play the importance of the occasion. Lead by example.
- Be ready for the occasion. Know what is expected of you.
- The Law Enforcement and Community Relations Board Dedication Ceremony will be held on Wednesday, April 26, 2000.
- Activities for Correctional Workers Week will begin Monday, April 24 - 29, 2000. Everyone should be supporting these activities. If you can provide assistance, do so.
- Firearms training will begin Wednesday, April 19, 2000. No one will be exempt from training without a doctor's note. Whoever was exempt last year will not be exempt again this year. Whoever has multiple exemptions may not be covered under law enforcement anymore.
- The Warden is the only one who can approve a medical exemption. This must be done by Friday, April 21, 2000.
- There are too many probationary employees calling in sick. Need to get rid of all probationary employees abusing sick leave.
- In addition, there are many probationary employees overhead complaining about how bad the institution is. We do not need employees to be here if they do not want to. It is easy to get rid of probationary employees the right way. If they are complaining now, it will only get worst after the probationary period is over.
- Activation of the institution can be slowed down if it is necessary. We will not keep bad apples for the sake of activation.
- Tickets are available for Scott Middlebrooks, David Schaaff and Nicholas Caiazza's combined farewell party. Contact Warden Holder and Terri-Ann Moseley for ticket sales. Everyone needs to come and celebrate those that are moving on. The party will be on Thursday, May 4, 2000 at Bay Ridge Manor.
- Inmate telephone abuse is not to be taken lightly. MDC Brooklyn was the only institution on the hit list regarding inmate telephone abuse.

***The Warden's Words of Wisdom:***
We need to work on teamwork so we can unite as a team. Don't undercut your teams' effort. They need support from the top. Without your support any good team will crumble. We need to share the common goal. We need to set goals for individual team members. Must give them deadlines and hold them to those deadlines. Must show the connection between everyone's effort. We all may be individual departments, but connected we are one team, one goal, one institution. Thank you staff for their assistance. Show your appreciation. Any team can overcome personality conflicts.

Competitiveness is needed for success. Accept different opinions. Effective teamwork takes planning; Set clear cut goals, discuss those goals and distribute them to all members. Measure progress and work together.

Be proud of what we have accomplished. The activation of MDC Brooklyn West was a monumental task that was given to us. The rewards will come, but first hard work and teamwork is required.

We need to nurture our new staff members. If you see something wrong, correct it in a respectful, dignified way.

**YOU ARE ONLY AS STRONG AS YOUR WEAKEST LINK**

With nothing further to discuss the meaning adjourned at 10:00 am.

METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK
QUARTERLY ASSIGNMENT ROSTER

| | LIEUTENANTS: | | OFFICERS: |
|---|---|---|---|
| FROM: | MARCH 19, 2000 | | FROM: APRIL 02, 2000 |
| TO: | JUNE 18, 2000 | TO: | JULY 02, 2000 |

## MORNING WATCH:

| | | |
|---|---|---|
| MR-1 | 1_WEBB | TUE/WED |
| MR-2 | 1_ISAAC | WED/THU |
| C&A OFF | 1_ANDERSON, L | SUN/MON1 |
| W-CONTROL#1 | 1_DILONE, F | FRI/SAT1 |
| W-CONTROL #2 | 1_WOSKA | 1THU/FRI2 |
| W-INTERN #1 | 1_O'BRIEN | SUN/SAT2 |
| W-ACTIVITIES | 1_///TRAINEE/// | MON/TUE2 |
| MR-3 | 1_JAIKISSOON | TUE/WED |
| MR-4 | 1_///TRAINEE/// | SUN/SAT |
| E-CONTROL #1 | 1_CONNOR | SUN/MON3 |
| E-CONTROL #2 | 1_KEARNS | FRI/SAT3 |
| A-UNIT | 1_///TRAINEE/// | 3THU/FRI4 |
| E-INTERN #1 | 1_STEWART | MON/TUE4 |
| E-ACTIVITIES | 1_///TRAINEE/// | WED/THU4 |
| MR-5 | 1_DIFRANCISCO | TUE/WED |
| MR-6 | 1_//TRAINEE/// | SUN/SAT |
| W-SHU OIC | 1_PARLO | FRI/SAT5 |
| W-SHU #1 | 1_TAYLOR, H | SUN/MON5 |
| PERIMETER #1 | 1_///TRAINEE/// | 5THU/FRI6 |
| PERIMETER #2 | 1_///TRAINEE/// | WED/THU6 |
| B-31 UNIT | 1_///TRAINEE/// | MON/TUE6 |
| MR-7 | 1_///TRAINEE/// | SUN/MON |
| MR-8 | 1_///TRAINEE/// | SUN/SAT |
| B-32 UNIT | 1_///TRAINEE/// | TUE/WED7 |
| C-41 UNIT | 1_///TRAINEE/// | THU/FRI7 |
| C-42 UNIT | 1_///TRAINEE/// | 8FRI/SAT7 |
| D-51 UNIT | 1_///TRAINEE/// | WED/THU8 |
| D-52 UNIT | 1_///TRAINEE/// | MON/TUE8 |
| MR-9 | 1_///TRAINEE/// | TUE/WED |
| MR-10 | 1_///TRAINEE/// | WED/THU |
| E-61 UNIT | 1_///TRAINEE/// | SUN/MON9 |
| E-62 UNIT | 1_///TRAINEE/// | THU/FRI9 |
| G-41 UNIT | 1_///TRAINEE/// | 10FRI/SAT9 |
| G-42 UNIT | 1_///TRAINEE/// | SUN/SAT |
| G-43 UNIT | 1_///TRAINEE/// | MON/TUE10 |
| MR-11 | 1_///TRAINEE/// | TUE/WED |
| MR-12 | 1_///TRAINEE/// | SUN/SAT |
| J-71 UNIT | 1_///TRAINEE/// | SUN/MON11 |
| J-72 UNIT | 1_///TRAINEE/// | THU/FRI11 |
| J-73 UNIT | 1_///TRAINEE/// | 12FRI/SAT11 |
| K-81 UNIT | 1_///TRAINEE/// | WED/THU12 |
| K-82 UNIT | 1_///TRAINEE/// | MON/TUE12 |
| MR-13 | 1_///TRAINEE/// | FRI/SAT |
| K-83 UNIT | 1_///TRAINEE/// | SUN/MON13 |
| K-84 UNIT | 1_///TRAINEE/// | TUE/WED13 |
| W-INTERN #2 | 1_///1 DAY POST/// | THU/13 |

## DAY WATCH:

| | | |
|---|---|---|
| DR-1 | 6_GUSSAK | TUE/WED |
| DR-2 | 6_GORCZYCA | WED/THU |
| C&A OFF | 6_PRATHER | SUN/MON1 |
| W-CONTROL #1 | 6_ATKINS | FRI/SAT1 |
| W-CONTROL #2 | 6_NEWSOME | 1THU/FRI2 |
| W-INTERN #1 | 6_VERO | SUN/SAT2 |
| W-I/M ELV OP | 6_///TRAINEE/// | MON/TUE2 |
| DR-3 | 6_JAMES, LO | TUE/WED |
| DR-4 | 6_///TRAINEE/// | SUN/SAT |
| E-CONTROL #1 | 6_ROJAS | SUN/MON3 |
| E-CONTROL #2 | 6_GRAYTON | FRI/SAT3 |
| E-I/M ELV OP | 6_HUDSON | 3THU/FRI4 |
| E-INTERN #1 | 6_HOLT | MON/TUE4 |
| A-UNIT | 6_///TRAINEE/// | WED/THU4 |
| DR-5 | 0_MACHADO | FRI/SAT |
| DR-6 | 0_WHITE, R | SUN/SAT |
| W-SHU OIC | 6_BYNUM | SUN/MON5 |
| W-SHU #1 | 6_MUNDO, M | TUE/WED5 |
| W-SHU #2 | 6_RIVERA, S | 5THU/FRI6 |
| W-SHU #3 | 6_DIAZ, R | MON/TUE6 |
| W-ESCORT OFF | 6_///TRAINEE/// | WED/THU6 |
| DR-7 | 0_///TRAINEE/// | TUE/WED |
| DR-8 | 6_///TRAINEE/// | SUN/SAT |
| B-31 UNIT | 6_///TRAINEE/// | SUN/MON7 |
| B-32 UNIT | 6_///TRAINEE/// | FRI/SAT7 |
| C-41 UNIT | 6_///TRAINEE/// | 7THU/FRI8 |
| C-42 UNIT | 6_///TRAINEE/// | MON/TUE8 |
| D-51 UNIT | 6_///TRAINEE/// | WED/THU8 |
| DR-9 | 6_///TRAINEE/// | FRI/SAT |
| DR-10 | 6_///TRAINEE/// | SUN/SAT |
| D-52 UNIT | 6_///TRAINEE/// | SUN/MON9 |
| E-61 UNIT | 6_///TRAINEE/// | TUE/WED9 |
| E-62 UNIT | 6_///TRAINEE/// | 9THU/FRI10 |
| G-41 UNIT | 6_///TRAINEE/// | MON/TUE10 |
| G-42 UNIT | 6_///TRAINEE/// | WED/THU6 |
| DR-11 | 6_///TRAINEE/// | TUE/WED |
| DR-12 | 6_///TRAINEE/// | SUN/SAT |
| G-43 UNIT | 6_///TRAINEE/// | SUN/MON11 |
| J-71 UNIT | 6_///TRAINEE/// | FRI/SAT11 |
| J-72 UNIT | 6_///TRAINEE/// | 11THU/FRI12 |
| J-73 UNIT | 6_///TRAINEE/// | MON/TUE8 |
| K-81 UNIT | 6_///TRAINEE/// | WED/THU8 |
| DR-13 | 6_///TRAINEE/// | TUE/WED |
| DR-14 | 6_///TRAINEE/// | SUN/SAT |
| K-82 UNIT | 6_///TRAINEE/// | SUN/MON13 |
| K-83 UNIT | 6_///TRAINEE/// | THU/FRI13 |
| K-84 UNIT | 6_///TRAINEE/// | 13FRI/SAT14 |
| PERIMETER #1 | 6_///TRAINEE/// | WED/THU14 |
| PERIMETER #2 | 6_///TRAINEE/// | MON/TUE14 |

GOVERNMENT EXHIBIT D
PENGAD-Bayonne, N. J.

## DAY WATCH:

| | |
|---|---|
| DR-15 | 0_TAYLOR, R______FRI/SAT |
| DR-16 | 0_SOMERVILLE____MON/TUE |
| W-LOBBY | 2_EDWARDS_______WED/THU15 |
| E-ACIS #1 | 2_GANDOLFO_______SUN/MON15 |
| *E-ACIS #2 | 0_THOMAS, V_____15TUE/WED16 |
| W-ACIS #1 | 2_ASTACIO________SUN/SAT16 |
| W-ACIS #2 | 2_HAGRE__________THU/FRI16 |
| DR-17 | 2_BRANDT_________TUE/WED |
| DR-18 | 0_///TRAINEE///_______SUN/SAT |
| W-VISIT #1 | 2_INNISS__________SUN/MON17 |
| W-VISIT #2 | 2_DELPESHE_______FRI/SAT17 |
| W-VISIT #3 | 2_PRICE__________17THU/FRI18 |
| W-VISIT #4 | 2_///TRAINEE///______MON/TUE18 |
| W-INTERN #2 | 6_///2- DAY POST_____WED/THU18 |
| DR-19 | 0_SHAW___________SUN/MON |
| DR-20 | 0_NUNEZ, E________SUN/SAT |
| **E-VISI T#1 | 0_MOORE, D________FRI/SAT19 |
| **E-VISIT #2 | 0_///TRAINEE///______WED/THU19 |
| **E-VISIT #3 | 0_PEREZ, V________19TUE/WED20 |
| **E-VISIT #4 | 0_FIELDS, CO_______THU/FRI20 |
| **E-VISIT ESCT | 0_///TRAINEE///______MON/TUE20 |

## EVENING WATCH:

| | |
|---|---|
| ER-1 | 11_CACCIOPPOLI_TUE/WED |
| ER-2 | 11_LEON_________WED/THU |
| C&A OFF | 11_HERNANDEZ, R SUN/MON1 |
| W-CONTROL #1 | 11_LAWRENCE____FRI/SAT1 |
| W-CONTROL #2 | 11_THOMAS, R_____1THU/FRI2 |
| W-INTERN #1 | 11_BECKLES______SUN/SAT2 |
| W-ACTIVITIES | 11_///TRAINEE///____MON/TUE2 |
| ER-3 | 11_DUPUY_________TUE/WED |
| ER-4 | 11_///TRAINEE///_____SUN/SAT |
| E-CONTROL #1 | 11_NEIL____________SUN/MON3 |
| E-CONTROL #2 | 11_TESTMAN________FRI/SAT3 |
| E-ACTIVITIES | 11_///TRAINEE///______3THU/FRI4 |
| E-INTERN #1 | 11_PEREZ, J________MON/TUE4 |
| A-UNIT | 11_///TRAINEE///_____WED/THU4 |
| ER-5 | 11_OBANDO_________SUN/MON |
| ER-6 | 0_FORTIER_________SUN/SAT |
| W-SHU OIC | 11_SILVA___________FRI/SAT5 |
| W-SHU #1 | 11_PITTMAN_________WED/THU5 |
| W-SHU #2 | 9_TERBECKI_________5TUE/WED6 |
| W-SHU #3 | 9_LOPEZ, K_________MON/TUE6 |
| W-ESCORT OFF | 11_///TRAINEE///_______THU/FRI6 |
| ER-7 | 11_///TRAINEE///________SUN/MON |
| ER-8 | 11_///TRAINEE//________SUN/SAT |
| B-31 UNIT | 11_///TRAINEE///________FRI/SAT7 |
| B-32 UNIT | 11_///TRAINEE///________WED/THU7 |
| C-41 UNIT | 11_///TRAINEE///________7TUE/WED8 |
| C-42 UNIT | 11_///TRAINEE///________MON/TUE8 |
| D-51 UNIT | 11_///TRAINEE///________THU/FRI8 |
| ER-9 | 11_///TRAINEE///_________TUE/WED |
| ER-10 | 11_///TRAINEE///_________SUN/SAT |
| D-52 UNIT | 11_///TRAINEE///_________SUN/MON9 |
| E-61 UNIT | 11_///TRAINEE///_________FRI/SAT9 |
| E-62 UNIT | 11_///TRAINEE///_________9THU/FRI10 |
| PERIMETER #1 | 11_///TRAINEE///_________MON/TUE10 |
| PERIMETER #2 | 11_///TRAINEE///_________WED/THU10 |

## EVENING WATCH:

| | |
|---|---|
| ER-11 | 11_///TRAINEE///____TUE/WED |
| ER-12 | 11_///TRAINEE///____SUN/SAT |
| G-41 UNIT | 11_///TRAINEE///____SUN/MON11 |
| G-42 UNIT | 11_///TRAINEE///____FRI/SAT11 |
| G-43 UNIT | 11_///TRAINEE///____11THU/FRI2 |
| J-71 UNIT | 11_///TRAINEE///____MON/TUE12 |
| J-72 UNIT | 11_///TRAINEE///____WED/THU12 |
| ER-13 | 11_///TRAINEE///_____SUN/MON |
| ER-14 | 11_///TRAINEE///_____SUN/SAT |
| J-73 UNIT | 11_///TRAINEE///_____FRI/SAT13 |
| K-81 UNIT | 11_///TRAINEE///_____WED/THU13 |
| K-82 UNIT | 11_///TRAINEE///_____13TUE/WED14 |
| K-83 UNIT | 11_///TRAINEE///_____THU/FRI14 |
| K-84 UNIT | 11_///TRAINEE///_____MON/TUE14 |
| ER-15 | 9_RAMIREZ________TUE/WED |
| ER-16 | 9_DAVISON, J______SUN/SAT |
| W-LOBBY | 9_WOERNER_______SUN/MON15 |
| W-VISIT #1 | 9_DAVIDSON, M____FRI/SAT15 |
| W-VISIT #2 | 9_HERNANDEZ, L__15THU/FRI16 |
| W-VISIT #3 | 9_BACOTE________MON/TUE16 |
| W-VISIT #4 | 9_///TRAINEE///_____WED/THU16 |
| ER-17 | 0_GARCIA_________SUN/SAT |
| W-ACIS #1 | 9_PADILLA________MON/TUE17 |
| W-ACIS #2 | 9_GALLETA________WED/THU17 |
| W-INTERN #2 | 11_///1-DAY////________FRI17 |

## FIVE DAY POSTS:

| | | |
|---|---|---|
| CAPTAIN | 5_LOPRESTI_____ | SUN/SAT |
| DEPUTY | 5_BETLER_______ | SUN/SAT |
| EPO | 5_KIMBROUGH___ | SUN/SAT |
| INTEL OFF | 5_PITTS_________ | SUN/SAT |
| INTEL TECH #1 | 5_APONTE_______ | SUN/SAT |
| INTEL TECH #2 | 2_BANKS________ | SUN/SAT |
| INTEL TECH #3 | 9_BUSH ________ | SUN/SAT |
| SIA | 5_VAUGHN_______ | SUN/SAT |
| SIS LT #1 | 5_ROSA_________ | FRI/SAT |
| SIS LT #2 | 9_BARRERE______ | SUN/MON |
| SIS TECH #1 | 5_LASSI_________ | SUN/SAT |
| SIS TECH #2 | 7_VACANT_______ | SUN/SAT |
| SIS TECH #3 | 2_VACANT_______ | FRI/SAT |
| SIS TECH #4 | 10_COTTO_______ | SUN/MON |
| SIS TECH #5 | 0_SAEZ_________ | WED/THU |
| CAPT SEC | 5_ROCK ________ | SUN/SAT |
| E-ACIS #1 | 11_FIELDS, CW___ | SUN/SAT |
| ADMIN LT | 5_CUCITI________ | SUN/SAT |
| T&A OFF #1 | 5_MUNDO, J______ | SUN/SAT |
| T&A OFF #2 | 1_ROSADO_______ | FRI/SAT |
| TRAIN LT | 5_PRAY_________ | SUN/SAT |
| E-TOOL ROOM | 4_LUGO_________ | SUN/SAT |
| W-TOOL ROOM | 4_CUSH_________ | SUN/SAT |
| FREIGHT | 4_BESS_________ | SUN/SAT |
| 1 FLR SAL | 4_JEMISON_______ | SUN/SAT |
| E-REAR GATE | 4_KEARINS_______ | SUN/SAT |
| W-REAR GATE | 4_MORALES______ | SUN/SAT |
| ATTY CONF | 5_///TRAINEE///___ | SUN/SAT |
| E-HOSP OFF | 5_RIVERA, C______ | SUN/SAT |
| W-HOSP OFF | 5_MCMILLIAN___ | SUN/SAT |
| FAC LT | 5_LONG__________ | SUN/SAT |
| SHU LT | 5_WASH__________ | SUN/SAT |
| SHU REC | 5_ROSEBERY_____ | SUN/SAT |
| SHU PROP | 11_GOMEZ________ | SUN/SAT |
| COURT OFF #1 | 1_MARTINEZ, C___ | SUN/SAT |
| COURT OFF #2 | 1_ALLEN, G_______ | SUN/SAT |
| RECEPTION | 5_MALONE________ | SUN/SAT |
| SEC OFF #1 | 5_HURLEY________ | SUN/SAT |
| SEC OFF #2 | 5_BARLITZ________ | SUN/SAT |

## LIEUTENANTS:

| | | |
|---|---|---|
| SR-1 | 0__SNYDER________ | THU/FRI |
| SR-2 | 0__TESSEL ________ | SUN/SAT |
| OPS LT | 1__JOHNSON______ | SUN/MON1 |
| QTR LT | 1__NARED_________ | TUE/WED1 |
| OPS LT | 6__MILLER________ | 2FRI/SAT1 |
| OPS LT | 11_LITTLES _______ | WED/THU2 |
| QTR LT | 11_PENA__________ | MON/TUE2 |
| SR-3 | 0__WILKINS_______ | FRI/SAT |
| SR-4 | 0__GORBEA_______ | SUN/SAT |
| QTR LT | 6__WHITE ________ | SUN/MON3 |
| E-ACT LT | 2__STOKES________ | TUE/WED3 |
| W-ACT LT | 2__JOSEPH________ | 3THU/FRI4 |
| E-ACT LT | 9__VENTIERE______ | MON/TUE4 |
| W-ACT LT | 9__LANE__________ | WED/THU4 |

## ONE DAY POST:

| | | |
|---|---|---|
| W-INTERN #2 | 1_///1- DAY POST///___ | THU |
| W-INTERN #2 | 11_///1-DAY POST///___ | FRI |

## TWO DAY POST:

| | | |
|---|---|---|
| W-INTERN #2 | 6_///TWO DAY POST///_ | WED/THU |

## SICK & ANNUAL:

| | | | |
|---|---|---|---|
| 1. CERDA | 2. LORENZO* | 3. JOHNSON, E* | 4. SERRAO* |
| 5. RAMIREZ, O | 6. MCCROREY | 7. PURTA, J | 8. TRELLES |
| 9. NUNEZ, ER | 10. PATTERSON, D | 11. MANNING | 12. WRIGHT |
| 13. PETERSON | 14. LANDVREUGD | 15. VELASQUEZ* | 16. LYTLE* |
| 17. REID | 18. JONES* | 19. SANTANA, A | 20. ______ |
| 21. ______ | 22. ______ | 23. ______ | 24. ______ |
| 25. ______ | 26. ______ | 27. ______ | 28. ______ |
| 29. ______ | 30. ______ | 31. ______ | 32. ______ |
| 33. ______ | 34. ______ | 35. ______ | 36. ______ |
| 37. ______ | 38. ______ | 39. ______ | 40. ______ |
| 41. ______ | 42. ______ | 43. ______ | 44. ______ |
| 45. ______ | 46. ______ | 47. ______ | 48. ______ |
| 49. ______ | 50. ______ | 51. ______ | 52. ______ |
| 53. ______ | 54. ______ | 55. ______ | 56. ______ |
| 57. ______ | 58. ______ | 59. ______ | 60. ______ |
| 61. ______ | 62. ______ | 63. ______ | 64. ______ |
| 65. ______ | 66. ______ | 67. ______ | 68. ______ |
| 69. ______ | | | |

## TRAINEES:

| | | | |
|---|---|---|---|
| 1. LAFRANCE | 2. YANCEY | 3. SANTANA, V | 4. LAKERAM |
| 5. ALLEN, K | 6. HAMMER, J | 7. RODRIGUEZ, B | 8. KIRTON, M |
| 9. LOVE | 10. GORDON | 11. CLEARE | 12. TENNANT |
| 13. MENDEZ | 14. JAMES, R | 15. FERGUSON | 16. PATTERSON, G |
| 17. THERVENAY | 18. TRAN, XI | 19. NORMAN, D | 20. HOUK |
| 21. RODRIGUEZ, R | 22. HOLLAND | 23. DUPREE | 24. JOHNSON, T |
| 25. RICE, R | 26. CLARKE, S | 27. MUNOZ, S | 28. NALES, M |
| 29. WITSCHEL | 30. GREEN, N | 31. WALSH, J | 32. GOUVATSOS |
| 33. GIOVANIELLO | 34. RIVERA, J | 35. MONASTIRIOTIS | 36. FREITAG |
| 37. MEDINA, D | 38. MURRAY, L | 39. JOHNSON, M | 40. THOMPASIONAS |
| 41. BENYARD | 42. ALVELO | 43. BEST | 44. BALDEAU |
| 45. MOORE, G | 46. WHITEHEAD | 47. OVERTON | 48. CHARIANDY |
| 49. BACSO | 50. HEYWARD | 51. PURCELL | 52. POWELL |
| 53. GATES | 54. TORO | 55. LAHOZ | 56. DEISHER |
| 57. MURRAY, M | 58. LAKAT | 59. HOPKINS | 60. GRIMES |
| 61. WILKES | 62. OGLE | 63. JOHNSON, D | 64. ANDERSON, D |
| 65. JAMES, LA | 66. SANON | 67. ALEXANDER | 68. GALE |
| 69. TONANI | 70. MOSCHELLO | 71. CATALDO | 72. DAVIS, N |
| 73. STUBBS, K | 74. MOORE, I | 75. CONNELLY | 76. WHEELESS |
| 77. CLUNE | 78. OSTEEN | 79. EGAZAVIAN | 80. FERREIRA |
| 81. HOLDER | 82. HAGENBURG | 83. MICKENS | 84. BROTHERS |
| 85. YOUNG | 86. CARSON | 87. GITTENS | 88. GREENE, P |
| 89. PURDIE | 90. RUSSIELLO | 91. PORTU | 92. MOSES |
| 93. CANDELARIO | 94. CUMMINGS | 95. MOFFATT | 96. MURPHY, R |
| 97. PARISH, H | 98. REEVES, W | 99. ROCAFUERTE | 100. WOODS, V |
| 101. COX | 102. ESPINELL, P | 103. BLAKE, L | |

## SHIFTS:

| | |
|---|---|
| 0: | VARIOUS SHIFTS |
| 1: | 12:00 AM - 8:00 AM |
| 2: | 6:00 AM - 2:30 PM |
| 3: | 6:30 AM - 3:00 PM |
| 4: | 7:00 AM - 3:30 PM |
| 5: | 7:30 AM - 4:00 PM |
| 6: | 7:45 AM - 4:15 PM |
| 7: | 12:00 PM - 8:30 PM |
| 8: | 12:30 PM - 9:00 PM |
| 9: | 2:00 PM - 10:30 PM |
| 10: | 3:00 PM - 11:00 PM |
| 11: | 4:00 PM - 12:00 AM |

## RECAPITULATION:

| | |
|---|---|
| MORNING WATCH: | 13 |
| DAY WATCH: | 33 |
| EVENING WATCH: | 26 |
| LIEUTENANTS: | 14 |
| FIVE DAY POST: | 39 |
| TWO DAY POST: | 01 |
| ONE DAY POST: | 02 |
| TRAINEES: | 103 |
| SICK & ANNUAL: | 69 |
| TOTALS: | 200 |

* SIGNIFIES THIS POST WORKS SHIFT #7 DURING THE WEEK AND SHIFT #5 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

** SIGNIFIES THIS POST WORKS SHIFT #8 DURING THE WEEK AND SHIFT #5 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

APPROVED: [signature] Carlyle I. Holder, Warden

[signature] Linda R. Thomas, AW (C)

[signature] Sal Lopresti, Captain

[signature] Union Representative (AFGE)

U.S. Department of Justice

Federal Bureau of Prisons

Metropolitan Detention Center

OFFICE OF THE WARDEN

Brooklyn, New York 11232

May 30, 2000

**MEMORANDUM TO** CARLYLE I. HOLDER, WARDEN

**FROM:** Christine Rock, Captain's Secretary

**THRU:** James D. Betler, Deputy Captain

**SUBJECT** Department Heads/Lieutenants Meeting Minutes

A Department Head / Lieutenants Meeting was held on May 30, 2000 at 8:00 a.m. in the Warden's Conference Room. The following staff were present:

Carlyle I. Holder, Warden
Sal Lopresti, Act'g, AW(C)
Cynthia Godbold, Act'g AW(P)
Robert Palmquist, AW(O)
B. Wunderle, AW (T)
Sekou Ma'at, Act'g Exec. Asst.
Lynette Bush, Intelligence Tech.
Natalie Ledbetter, Trust Fund Spv.
Manuel Coll, HSA
Sally Hardman, EDM
Azzmeiah Vazquez, Staff Attorney
Sung Lee, Clinical Director
Daniel Garcia, Volunteer Coord.
Art Baggott, Unit Mgr.
Anna Scarpone, HRM
Clemmet Shacks, Unit Mgr.
Raoul Watson, CSM
David Williams, ISM
Martha Licone, Unit Mgr.
Angel Motta, Spv. of Education

James Betler, Captain
Joseph Cuciti, Lieutenant
Ginger Miller, Lieutenant
Lyndsey Bledsoe, Lieutenant
Lacey Littles, Lieutenant
Ralph Gorbea, Lieutenant
Percy Johnson, Lieutenant
Douglas White, Lieutenant
Jose Rosa, Lieutenant
Jacqueline Felton, Act'g Facil. Mgr.
William Moran, Lieutenant
Carlos Duff, Unit Mgr.
John Kroll, Unit Mgr.
Jeff Tacconi, Food Svc Admn
Carolyn Simon, Unit Mgr.
Diana Guerrero, Chief Psych.
Andrew Butler, Safety Mgr.
William Pridgen, Act'g Unit Mgr.
Susan Leibowitz, Designation Coord.
Jacob Hoenig, Chaplain

GOVERNMENT EXHIBIT E

PENGAD-Bayonne, N.J.

David Tessel, Lieutenant
Thomas Ventiere, Lieutenant
Kelly Snyder, Lieutenant
Nestor Mercado, Safety Spec.
Eddie Soto, Lieutenant
Andrew Long, Lieutenant
Juan Pena, Lieutenant
Anthony Kimbrough, EPO

The following staff were absent:

Muriel Wilkins, Lieutenant-A/L
Steven Barrere, Lieutenant
Rick Nared, Lieutenant-A/L
Vincent Wash, Lieutenant-Comp
Brendon Stokes, Lieutenant-Day Off
Stuart Pray, Lieutenant-Training
Anthony Joseph, Lieutenant-Training
Melvin Vaughn, SIA
John Lane, Lieutenant-Day Off

**Warden Holder (Opening Remarks)**

Warden Holder extended his apologies for not being able to be present when it was announced that he was leaving. Even though he is leaving there is still much for us to do. Staff was encouraged to continue to keep up the good work that put MDC Brooklyn on the map.

**Douglas White:**

- Welcomed all attending staff to May 2000's combined Department Head / Lieutenants Meeting.
- The inmate base count as of this morning is 1692. There are currently 44 inmates in the Special Housing Unit.

**Jacqueline Felton (Duty Officer):**

- Reported that the inmate count at the beginning of her tour was 1692. On May 23, 2000, a staff member was assaulted by an inmate. The staff member sustained no injuries. Sanitation of the institution was good.

**Natalie Ledbetter:**

- No comment

**Sally Hardman:**

- June 12-16, and June 19-23, 2000, will be the make-up dates for Annual Refresher Training. Department Heads are asked to provide the names of their staff who will be attending training and the week they will be going.
- Requested that orderlies be assigned to clean the 7th floor of the East building.

- Manuel Coll talked about doing basics well. The true meaning has been lost. We are to ensure that procedures are being followed, e.g., force cell moves. Force cell moves require the Warden's approval.
- We must break the trend of locking up inmates because they have Separatees in the institution. That is something of the past. Inmates should not have to wait to be placed in population because of classification issues. It is not a CMC call.
- Let us change the operational mode from activation to operation. This is the time to make a transition for Program Review. Do not want to see repeat deficiencies.
- A number of staffs received letters about Dayton Manor. Everyone housed there is required to give written intentions of their Bureau careers. If you plan on staying in New York City then you need to find permanent housing. We need staff housing to attract more personnel.
- Asked that the Mentoring Program be continued after he leaves MDC Brooklyn.
- The Employee's Club has tickets available for the boat ride. The soda machines run by the Employee's Club is always sold out. Funds cannot be raised if soda is not being sold.
- It was announced that Warden Dennis Hasty will assume position as Warden of MDC Brooklyn. Until then this is Warden Holder's jail and we must still ensure we go through the proper channels. The next major project is to head up an ACA Accreditation Committee and am looking for volunteers to work on it. Send Warden Holder an e-mail if interested.
- Responsiveness - If you can't meet deadlines, you can't be a supervisor.
- We need to stop and take time to help inmates instead of telling them to write a copout. It will save a lot of time.
- We are only as strong as our weakest link. We all need to work together and help each other out.

The meeting adjourned at 9:10 a.m.

cc:NERO
Exec Staff
Dept Heads
Lt's
AFGE

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| JOSE L. ACEBAL, et al., Plaintiffs, | ) | |
| v. | ) | No. 01-47C (Senior Judge Bruggink) |
| THE UNITED STATES, Defendant. | ) | |

DECLARATION OF MICHAEL A. ZENK

I, Michael A. Zenk, do declare as follows:

1. Since August 2005, I have been the Warden at the United States Penitentiary ("USP") Atlanta, GA. My work history with the Bureau of Prisons is summarized in Exhibit A.

2. From about April 21, 2002 to April 30, 2005, I was the Warden at the Metropolitan Detention Center ("MDC") Brooklyn, NY.

3. As Warden at MDC Brooklyn, I attended the combined Department Head/Lieutenants' meetings. I sometimes also attended the subsequent, closed Lieutenants' meetings. All MDC Brooklyn Lieutenants did not attend these meetings. The meeting minutes regularly listed those Lieutenants who attended, and those Lieutenants who did not attend the meeting.

4. During my time at MDC Brooklyn, those Lieutenants who were on duty at the time of the meeting were required to attend the Department Head/Lieutenants' meetings and subsequent, closed Lieutenants' meetings, unless there was an unusual situation that required them not to be present. Lieutenants who were not on duty at the time of these meetings were not required to attend

these meetings. Lieutenants who, for example, were on their day off, on leave, or on their off-shift were not required to attend these meetings. Lieutenants who were not on duty at the time of these meetings could voluntarily attend the meetings. It was a Lieutenant's choice whether to attend the meetings when he or she was not on his or her scheduled shift.

5. During my time at MDC Brooklyn, it was my understanding that the Lieutenants had been told orally that if they attended the Department Head/Lieutenants' meetings and subsequent, closed Lieutenants' meetings when they were not on duty, they would receive compensatory time, if they completed and submitted an overtime form. As Warden at MDC Brooklyn, I approved overtime forms for Lieutenants and other staff. As Warden at MDC Brooklyn, I never refused to approve an overtime form for a Lieutenant who had attended these meetings when he or she was not on their scheduled shift.

6. During my time at MDC Brooklyn, I was not aware of any written instructions, written orders, or e-mails directing Lieutenants to attend the Department Head/Lieutenants' meetings or subsequent, closed Lieutenants' meetings.

7. I now am aware of the April 25, 2005 e-mail of MDC Brooklyn Lt. Marcial Mundo (Exhibit B). Lt. Mundo's April 25, 2005 e-mail was not directed to me, and I did not receive it during my time at MDC Brooklyn. Lt. Mundo does not have the authority to direct other Lieutenants to work overtime. Lt. Mundo also does not have the authority to direct other

Lieutenants to report to a Department Head/Lieutenants' meeting at times when they are not on duty. According to the minutes (Exhibit C) and the Daily Roster (Exhibit D), on April 26, 2005, nine Lieutenants attended the Department Head/Lieutenants' meeting and eight Lieutenants did not attend that meeting. The Lieutenants who were not at the meeting were: (1) C. Parlo; (2) C. Cole; (3) S. Barrere; (4) T. Raines; (5) T. Ramadhin; (6) K. Tassio; (7) T. Cush; and (8) L. Bledsoe. There were no disciplinary actions, warnings, or adverse consequences for those Lieutenants who did not attend the April 26, 2005 meeting.

8. By memorandum dated April 29, 2003 (Exhibit E), I informed Michael E. Ray, Regional Director, Northeast Region, that we had reviewed MDC Brooklyn and its employee work schedules for portal-to-portal issues, and that there were no issues regarding portal-to-portal matters.

9. By memorandum dated June 19, 2003 (Exhibit F), I directed all staff that they "may not work outside their scheduled hours of work without approval or compensation." I also directed all staff "to cease any such activity" and that "all overtime must be requested and approved, in writing, **by your supervisor and appropriate associate warden, in advance of being worked.**" (Emphasis in original). I further stated: "it is imperative that we follow the policy regarding portal-to-portal and the issues associated with staff being properly compensated for their work time." My reference to "the policy regarding portal-to-portal" referred to the Bureau of Prisons' policy

regarding institution shift starting and stopping times stated in Operations Memorandum No. 214-95 and the Human Resource Management Manual.

10. At the June 24, 2003 Department Head/Lieutenants' meeting, I also disseminated and discussed my June 19, 2003 memorandum. The minutes record that I stated:

> Staff must be compensated for work performed outside of their scheduled hours of work. Staff must get approval in writing of all such time from their first line supervisor and appropriate associate warden, in advance of being worked. It is imperative that we follow the policy regarding portal to portal and the issues associated with staff being properly compensated for their work time. The memorandum is self explanatory.

Exhibit I.

11. At the December 9, 2003 Department Head meeting (Exhibit H), I again gave the instructions that I had given in my June 19, 2003 memorandum. Exhibit G.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 2, 2007 Michael A. Zenk

Michael A. Zenk

Exhibits

Exhibit A Michael A. Zenk, Work history with Bureau of Prisons

Exhibit B April 25, 2005 E-mail of Lt. Marcial Mundo

Exhibit C Minutes of MDC Brooklyn Department Head/Lieutenants' meeting on April 26, 2005

Exhibit D MDC Brooklyn Daily Roster for April 26, 2005

Exhibit E April 29, 2003 Memorandum of Michael Zenk, Warden, MDC Brooklyn to M.E. Ray, Regional Director

Exhibit F June 19, 2003 Memorandum of Michael Zenk, Warden, MDC Brooklyn

Exhibit G Minutes of December 9, 2003 MDC Brooklyn Department Head meeting

Exhibit H June 19, 2003 Memorandum of Michael Zenk, Warden, MDC Brooklyn, with note re December 9, 2003 Department Head meeting

Exhibit I Minutes of June 24,2003 MDC Brooklyn Department Head/Lieutenants' meeting

# Michael A. Zenk

[redacted]

**Professional/Work Experience (with the Bureau of Prisons)**

Warden *August 2005 - Present*
United States Penitentiary (USP), Atlanta, GA

- Manage 570 employees and $50.0 million operating budget.
- Manage 2500 inmates in main facility, satellite camp, and detention center.
- Converted institution from a high security to a medium security mission.

Deputy Regional Director *May 2005 - August 2005*
Southeast Regional Office, Atlanta, GA

- Supported and assisted Regional Director in oversight of 20 institutions, 23,000 inmates, and 6500 employees.
- Supervised 15 Regional Administrators and provided daily support and guidance to 18 wardens.

Warden *April 2002 - April 2005*
Metropolitan Detention Center (MDC), Brooklyn, NY

- Managed 530 employees and a $44.0 million operating budget.
- Managed 2800 inmates, including pretrial, pre-sentenced, sentenced holdovers, and designated inmates.
- Assisted and supported the Federal Courts, U.S. Attorney's Office, and U.S. Marshals Service for the Southern and Eastern New York Judicial Districts.

Warden *January 2000 - April 2002*
Federal Correctional Institution (FCI), Allenwood, PA

- Managed 300 employees and a $21.0 million operating budget.
- Managed 1380 medium security inmates, including a protective custody unit.
- Enhanced institution security features and improved staff and inmate interaction.

Associate Warden *December 1997 - December 1999*
Federal Medical Center (FMC), Devens, MA

- Supervised the Operations Division and served as LMR Chairperson.
- Assisted in recruiting, interviewing and selecting over 200 staff for the institution.
- Managed 1100 inmates at a new medical facility.

Site Activation Coordinator *July 1994 - November 1997*
FMC Devens, MA

- Provided oversight during construction of FMC Devens.
- Served as community liaison and public information officer.
- Developed and negotiated Intergovernmental Agreement with State of Massachusetts and Interagency Agreement with the U.S. Army.

Executive Assistant to Regional Director *July 1991 - July 1994*
Northeast Regional Office (NERO), Philadelphia, PA

- Assisted and supported Regional Director in the management of 14 institutions, 4500 employees, and 18,000 inmates.
- Served as Regional Strategic Planning Coordinator and Public Information Officer.

Assistant Correctional Programs Administrator *July 1990 – July 1991*
NERO, Philadelphia, PA

- Provided case/unit management oversight/support to 14 institutions and 200 staff.
- Conducted field audits and provided training to staff.

GOVERNMENT EXHIBIT A
PENGAD-Bayonne, N. J.

Unit Manager *July 1989 - June 1990*
Federal Correctional Institution (FCI), Morgantown, WV
- Supervised 250 inmates, 6 staff, and 2 housing units.
- Served as institution duty officer and alternate public information officer.

Correctional Programs Specialist June 1988 - July 1989
Bureau of Prison Central Office, Washington, DC
- Designated District of Columbia inmates to BOP institutions.
- Drafted policy statements and guidance to field staff.
- Prepared responses to Congressional, Judicial and public inquiries.

Case Manager *March 1986 - June 1988*
FCI Milan, MI
- Supervised 180-200 inmate caseload.
- Served as Acting Case Management Coordinator and Unit Manager.

**Other Professional Experience**

Youth Treatment Specialist *January 1986 - March 1986*
Adrian Training School, Michigan Dept. of Social Services, Adrian, MI

Group Treatment Director *October 1985 - January 1986*
Director of Property *May 1983 - September 1985*
Youth Treatment Specialist *October 1981 - May 1983*
Boysville of Michigan, Clinton, MI

Delinquency Case Worker *October 1979 - September 1981*
Michigan Dept. of Social Services, Arenac County, Standish, MI

Adult Probation Officer *November 1978 - September 1979*
Lenawee County District Court Probation Dept., Adrian, MI

Youth Treatment Specialist *August 1978 - November 1978*
Boysville of Michigan, Clinton, MI

**Education and Specialized Training**

Michigan State University, East Lansing, MI
June 1978, B.A. (With High Honors), Criminal Justice

National Institution of Corrections, Longmont, CO
May 2005 - January 2006, Executive Excellence Program

Office of Personnel Management, Eastern Management Training Center, Shepherdstown, WV, September 2006, Executive Development Seminar

**References**

Available upon request.

From: Marcial Mundo III
To: BRO/Lieutenants
Date: 4/25/2005 2:15:50 PM
Subject: Department Head/Lieutenant's Meeting

There is a mandatory Department Head/Lieutenant's Mtg on April 26, 2005, at 1:00PM in the Warden's Conference Room. As per the Captain, all Lieutenants must attend if not on scheduled annual leave or sick leave.

Thanks,

Mundo

started 4-26-05, 1 pm - over at 4 pm

Lt Bledsoe



GOVERNMENT EXHIBIT B
PENGAD-Bayonne, N. J.

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

April 26, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on April 26, 2005 at 1:00 p.m. in the Warden's Conference Room. Those in attendance were:

**M. Zenk, Warden**
**J. Clemens, AW (P)**
**D. Ortiz, AW (O)**
**J. Andrews, Exec Asst.**
**R. Schoenfelder, Captain**
**J. Blangor, Deputy Captain**
**J. Tacconi, FSA IDO**
**K. Page, Unit Mgr D/E**
**D. Garcia, DHO**
**K. Easterling, CMC**
**R. Watson, CSM**
**I. Sola, HSA**
**C. Duff, Unit Mgr H**
**S. Gagliardi, Unit Mgr A/B/C**
**R. Desai, Staff Attorney**
**M. Licon U Mgr G/I**
**L. Ortiz-Garcia Trust Fund Supervisor**
**A. Motta, SOE**
**D. Guerrero- Cohen, Chief Psy**
**J. Johnson, ISM**
**M. Mundo, Lieutenant**
**V. Alvarez, Lieutenant**
**D. Ortiz, Lieutenant**
**M. Wilkins, Lieutenant**
**F. Maldonado, Lieutenant**
**D. Tessel, Lieutenant**
**W. Beck, Lieutenant**
**M. Vaughn, Lieutenant**
**E. Torres, Lieutenant**
**L. Nicholes, Duty Officer**
**J. Hoenig, Rabbi**
**D. Williams, Unit Manager J/K**

PENGAD-Bayonne, N.J. GOVERNMENT EXHIBIT C

BOP 150883

**The following Lieutenants were not in attendance:**

C. Parlo, Lt., Day off; C. Cole, Lt., Day Off; S. Barrere, Lt., shift off; T. Raines, Lt., Day Off; T. Ramadhin, Lt., LWOP; K. Tassio, Lt., LWOP; T. Cush, Lt., Day Off;

Melvin Vaughn, Lieutenant/Chairperson opened the meeting by welcoming all attending staff to the April 2005 monthly meeting.

**Duty Officer Information:**

Carlos Duff, Unit Team H Manager, stated during his tour as Duty Officer there was one fight which occurred on Unit 3 North.

Lorie Nicholas, Duty Officer, stated inmate Smith is still on suicide watch.

**Department Head Updates:**

Emmuel DeSoto, Acting Facility Manager, informed staff the TMS System will be changed to ITMS. The ITMS should up and running by the second week of May. Mr. DeSoto asked departments to e-mail Mr. Mathers and himself regarding TMS work requests until programs have changed and are running properly.

Angel Motta, Supervisor of Education, had nothing to report.

Lisette Ortiz-Garcia, Trust Fund Supervisor, informed staff that today was the last day of wall to wall inventory. Staff who have not signed for their inventory need to see Mr. Gonzalez by end of business day today.

Raoul Watson, Computer Service Manager, thanked Warden Zenk for his support and kindness.

Steve Gagliardi, A/B/C Unit Manager, had nothing to report.

Jeffrey Tacconi, Food Service Administrator, had nothing to report.

David Williams, J and K Unit Manager, stated inmates from both J and K Units will be moving off the floors soon. Designated inmates will be moved to the Unit K. There will be more bed space for inmate movement from Unit G-41 to K. Mr. Williams thanked Warden Zenk for his support and wished the Warden best of luck.

Marti Licon, G and I Unit Manager, informed staff that Counselor Edwards father past on April 19, 2005. Ms. Licon has provided Mrs.

Morales, Warden Secretary with the information on behalf of Counselor Edwards. Ms. Licon will be Duty Officer effective next Tuesday, May 3, 2005. She will be out of the institution Monday, May 2, 2005, Case Manager Mrs. A. Lefort will be acting unit manager for G and Case Manager Mr. P. McFarland will be acting uniting manager for I.

Diana Guerrero-Cohen, Chief of Psychology, stated inmate Smith is still on suicide watch. Dr. Guerrero informed staff Dr. Portilla's last day of work is Friday, April 29, 2005.

Stacy Leneck, D/E Acting Unit Manager, nothing to report.

Carlos Duff, H Unit Manger, stated there will be inmates moving from housing units on H.

Daniel Garcia, Disciplinary Hearing Officer, stated he has scheduled serval hearing.

Kim Easterling, Case Manager Coordinator, stated department heads are not signing inmate pay sheets. Inmates will not be paid until department heads sign the pay sheets. Ms. Easterling also informed department heads to remind their staff to take their CIM examination.

Ivelisse Sola, Employee Services, stated they will be interviewing people for correctional officers. Effective May 2, 2005 time keepers will have the Piloted Program for T & A on their computer system.

Rina Desai, Staff Attorney, stated legal department are receiving too many BP-9's. Staff need to carefully review BP-8 before inmates process a BP-9. The BP-9 rates have increased. In the month of February there were 19 BP-9's, March there were 53 BP-9's and in April there was a total of 57 BP-9 's. Ms. Desi also stated that in the R drive legal department has a folder for BP-9 's and tort claims. Staff should save tort claims and the BP-9's in these folder, this will allow legal staff to obtain excess to tort claims.

Jeff Johnson, Inmate System Manager, nothing to report.

Jacob Hoenig, Chaplain Rabbi, nothing to report.

**Executive Staff Updates:**

Justin Andrews, Executive Assistant, thanked Warden Zenk for all his support with the Affirmative Action Committee. Mr. Andrews wished Warden Zenk best of luck. Mr. Andrews stated the Correctional Committee Workers will be having a found raiser on Thursday, April 28, 2005. The found raiser will be located at the chapel area on the 3rd floor west building.

Mr. Andrews informed department heads of the following tours for Duty Officer are available , July 12-19, 2005, August 9-16, 2005 and October 25th to November 1, 2005. Mr. Andrews asked for volunteers for the above tours. Mr. Gagliardi Unit Manager A, B and C volunteered as duty officer for July 12-19, 2005.

David Ortiz, Associate Warden (O), stated there has been a increase in BP-9's, but a decrease on the lateness of response. AW Ortiz asked Lt. Ortiz to keep him informed of units in the east building that are unbearable.

AW Ortiz informed departments heads that make up for ART fire arms has been scheduled for May 25-26, 2005. Mr. Ortiz stated supervisors need to schedule staff who have not completed the ART fire arms portion.

The LEOSA ID's are not being issued per central officer request. There are still some issues being resolved.

Judd Clemens, Associate Warden (P), stated staff need to ensure inmates are being escorted to a hospital trip are properly restraint and supervised.

Staff need to be attentive with late night in take screening. There are inmates arriving to the institution that are high profile. Staff need to inform the Captain of inmates who are identified as high profiles. AW Clemens stated R & D did a good job last night with the in take screening.

The sanitation in this institution is going down. The sanitation in this institution needs to be maintained.

AW Clemens stated the list of late claims and BP-9's has went down significantly and needs to remain that way.

**Lieutenant's Issues**:

Marcial Mundo III, Lieutenant, stated custody is still short staffed, but Employee's Services is attempting to hire.

Elizabeth Torres, Lieutenant, stated there are no tools missing.

Muriel Wilkins, Lieutenant, informed department heads she will be conducting a shake down tomorrow Wednesday, April 27, 2005, staff are to met in the roll call room at 8:00am. She request one staff member per department.

Frank Maldonado, Lieutenant, stated there are currently 75 BP-9's, staff should be looking into the BP-8's more in order to try to

informally resolve the inmates concern.

Judd Clemens, Associate Warden (P), stated it's the Lt's judgement with the units. Lt's need to take into consideration the situation with the unbearable heat on the units and decide whether to determine if the windows in the cat walks should be opened.

David Tessel, SIS Lieutenant, stated staff need to look through the Posted Picture File and sign them. Correctional Officers should be signing the Posted Picture Files monthly or others quarterly. There will be a training on the 157 Management Inmates Group.

Lt. Tessel thanked commissary staff, staff monitoring telephone calls and the mail room department for their assistance.

Melvin Vaughn, Operation Lieutenant, Lt. Vaughn congratulated Warden Zenk and thanked him for his support.

Lt. Vaughn thanked all BPT staff with the escorted hospital trips.

Vincent Alvarez, Lieutenant, stated the escorted hospital trips to St. Mary hospital are not set up in advance, but officers are having a hard time entering the hospital with inmates. St. Mary Hospital staff do not want inmates with their regular population clients. Staff are required to split up to complete inmate registration paperwork.

William Beck, Lieutenant, stated he has returned back to work.

Daniel Ortiz, Security Lieutenant, apologized for DCT members not being notified regarding the changes of the Mock exercise training. DCT members will be notified via e-mail with an update of events and the mock exercise.

The temperature in the east building on the North side of the units are unbearable. Lt. Ortiz stated they are not opening the windows on the cat walk.

Lt. Ortiz stated 3 by 5 index cards for inmate detail pouches. He apologized for missing rosters in the detail pouches. He asked staff to have patience with control due to the fact there is only one staff member in control during the morning watch shift.

**Captain's Issues:**

John Blangor, Deputy Captain, stated they are hitting ground and areas within the institution correctly policy discrepancies. He congratulated departments for their program review.

Rick Schoenfelder, Captain, stated there will be a weekly shakedown. One person per department is required to attend. Only one unit per week. Unit K-84 will be up and running soon. Unit K-84 will be the selective unit.

Census lock downs do not mean inmates go back to their cell when on detail. Inmates returned to their units will be out of bound. Staff with inmate details needs to inform AW's and unit first. AM/PM census will be properly documented by department.

Custody Officers will be working a straight eight hour tour. There will be no lunch reliefs.

There are several areas with vacuum sweepers, wet/dry vacuums with several foot cords. These items either are to be remove from the area or fixed.

Captain also stated when two ten feet cords are attached the cords become a Class A tool. Inmates using Class A tools must be directly supervised.

Facility staff need to use the metal detector with their inmate details.

Captain thanked staff for their support with Program Review and for providing custody coverage.

**Warden's Issues:**

Michael Zenk, Warden, stated this was his last department head/lieutenant meeting. He thanked the affirmative action committee for their strong support, those who stepped up and made a special effort. Warden wished the affirmative action committee the best of luck as well as to continue what they have started.

Warden thanked the Union and Employees Club for their support with correctional workers. Staff need get involved with the employee clubs. Membership fee is only $10.00.

US Marshal has been approved for the Project Code Effective May 1, 2005. We will now be able to charge the Marshals's department for over time with this project code. MCC has been working with the Marshals department for a few years already with this project.

AW Clemens and AW Ortiz are working very close with the Marshals department. Captain Schoenfelder will discuss the budget with the lieutenants.

Warden stated we are half way toward the reduction on over time compared to last year. He thanked non custody staff for their support with post coverage. Thanked all staff for their support with Program Review.

Posted Pictures need to be signed. There are ten staff members who did not sign the emergency plans. He thanked staff for the great work with the BP-9's. Informal resolutions should be looked at more.

Warden stated Mr. Laird visit to the institution was very pleasant. Mr. Laird has a good style for leading this institution as a Warden. Staff need to be aware of inmate accountability and posted pictures. Staff need to pay attention to details.

Staff have been affected by 911 and still have not been able to let go,

but staff are strong minded people and will pull through. Staff need to protect one another and secure inmates.

Warden thanked staff for doing their job and for making things easy for him.

<u>Closed Session:</u>

Captain Schoenfelder relayed that at the current time there are no probationary staff issues needing immediate attention.

There being no further business, Captain Schoenfelder adjourned the closed session.

Cc: file

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday April 26, 2005
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 3 Schoenfelder, R | | |
| DEPUTY CPT | | | | 3 Blangor, jr. | | |
| OPS LT | | 1 Parlo, C | | 3 Vaughn, M | | **5 Ortiz, D |
| W-ACT LT | | | **2 Lamour, J | | **4 Munoz, S<br>OT 16:15 00:00 | |
| SEC LT | | 1 Bledsoe, L | | **3 Beck, W | | **5 Alvarez, V |
| ADMIN LT | | | | 3 Mundo, M | | |
| SIS LT | | | | 3 Wilkins, M | | |
| SIS LT #2 | | | | 3 Tessel, D | | |
| EPO | | | | 3 <unassigned> | | |
| SEC OFF #1 | | | | **3 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | 6 <unassigned> | |
| CAPT SEC #1 | | | | **3 Otero, I<br>(NC) | | |
| INTEL OFF | | | | 3 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 3 <unassigned> | | |
| SIS TECH #1 | | | | 3 Rivera, S | | |
| SIS TECH #2 | | | | 3 <unassigned> | | |
| PHONE MON #1 | | | | | | 5 Diaz, R |
| LINK OFF | | | 9 Ramirez, R | | | |
| E-SHU #1 | | **1 <unassigned> | | **3 <unassigned> | | **5 <unassigned> |
| E-SHU #2 | | | **2 Cuyler, T<br>06:00 08:00 | | 4 Jackson, B | |
| E-CONTROL #1 | | **1 Lewis, D | | 3 Jones, A | | 5 Testman, R |
| E-CONTROL #2 | | | 2 Kirton, M | | 4 Lawrence, D | |
| E-INTERN #1 | | **1 Tinnerello, D | | **3 Parker, J | | 5 Clarke, S |
| E-ATTY CONF | | | | 3 Rojas, R | | |
| E-LOBBY | | | **2 Rivera, C<br>07:00 15:30 | | | |
| E-LOBBY #2 | | | | | 4 Dupuy, C | |
| E-VISIT #1 | | | | | 6 Lewis, T | |
| E-VISIT #2 | | | | | 6 Kearns, P | |
| E-VISIT #3 | | | | | 6 Kettrles, T | |
| A-21 UNIT | | 1 Ballard, D | | 3 Bethune, C | | **5 Viassy, M |
| A-22 UNIT | | 1 Allen, K | | 3 Windham, L<br>(NC) | | 5 Gouvatsos, G |
| B-31 UNIT | | **1 Towe-caldwell | | 3 Miller, W | | 5 Sanchez, D |
| B-32 UNIT | | 1 Morales, D | | 3 Alvelo, R | | 5 Lee, S |
| C-41 UNIT | | 1 Morse, D | | **3 Winn<br>(NC) | | 5 Parish, L |
| C-42 UNIT | | 1 Davis, J | | 3 Medina, D | | 5 Atkinson, D |
| D-51 UNIT | | 1 Calixte, P | | **3 Rivera, L<br>(NC) | | 5 Heyward, D |
| D-52 UNIT | | 1 Franks, J | | 3 Puzie, W | | 5 George, N |
| E-61 UNIT | | **1 Salgado, J<br>(NC) | | 3 Purcell, L | | 5 Henry, T |
| E-62 UNIT | | 1 Robinson, M | | **3 Palumbo, S | | 5 Gonzalez, A |

2/14/2006 9:21:01 AM

GOVERNMENT EXHIBIT D

PENGAD-Bayonne, N. J.

BOP 150765

Tuesday April 26, 2005

| | | | | | |
|---|---|---|---|---|---|
| G-41 UNIT | 1 Hazward, R | | **3 Collier, A (NC) | | 5 Ferguson, A |
| G-42 UNIT | 1 Melvin, Y | | **3 Ivey, W (NC) | | **5 Cummings,G |
| G-43 UNIT | **1 Petty, D | | **3 Green, N OT 08:00 16:00 | | 5 King, R |
| H-51 UNIT | 1 Fernandez, L | | **3 Leonardo, E | | 5 Smith, D |
| H-52 UNIT | 1 Moore, G | | 3 Wilson, E | | 5 Mcfadden, N |
| H-53 UNIT | 1 Burgos, M | | 3 Johnson, F | | 5 Morales, P |
| I-61 UNIT | 1 Elias, S | | 3 Carreras, S | | **5 Lam, J |
| I-62 UNIT | 1 Stanberry, M | | 3 Mobley, R | | 5 Maria, J |
| I-63 UNIT | 1 Matias, R | | 3 Wilson, S | | 5 Santiago, W |
| J-71 UNIT | 1 Beckles, G | | **3 Hampton, T (NC) | | **5 Johnson, M |
| J-72 UNIT | 1 Spruill, E | | **3 Norman, D (NC) | | **5 Moreira, T |
| J-73 UNIT | 1 James, L | | **3 Barnwell, R | | 5 Ross, C |
| K-81 UNIT | **1 Allen, G | | 3 Spivey, K (NC) | | 5 Johnson, B |
| K-82 UNIT | **1 Green, N | | 3 Lopez, A | | 5 Arciniegas, P |
| K-83 UNIT | 1 Lakat, Z | | 3 Washington, C | | 5 Wilkes, D |
| K-84 UNIT | **1 <unassigned> | | 3 <unassigned> | | 5 <unassigned> |
| W-REAR GATE | | 9 Vincent, B | | | |
| W-TOOL RM | | 9 Apolito, I | | | |
| W-INTERN #1 | 1 Gittens, K | | **3 Wilson, L | | 5 James, N |
| W-INTERN #2 | **1 Deisher, K | | **3 Gonzalez, F (NC) | | 5 Lopez, K |
| W-VISIT ELEV | | 2 Kennedy, R (NC) | | | |
| PERIMETER #1 | **1 Rivera, J | | 3 Moffatt, M | | 5 Jalkissoon, J |
| PERIMETER #2 | **1 Gonzalez, L | | **3 Gonzalez, L OT 08:00 16:00 | | 5 Williams, L |
| W-CONTROL #1 | 1 Delaney, P (NC) | | **3 Munoz, S | | 5 Witschel, C |
| W-CONTROL #2 | | 2 Gonzalez, D | | 4 Rosebery, S | |
| W-LOBBY | | 2 Brown, K | | 4 Green, T | |
| W-LOBBY #2 | | | | **6 Mccrorey, P (NC) | |
| W-ATTY CONF | | | 3 Mcmillan, G | | |
| W-VISIT #1 | | | | **6 Metzger, V | |
| W-VISIT #2 | | | | **6 Perez, E | |
| W-VISIT #3 | | | | 6 Johnson, D | |
| W-VISIT #4 | | | | 6 Grose, L | |
| W-I/M ELEV OP | | | | 4 Shaw, R | |
| W-SANITATION | | | **3 <unassigned> | | **5 Richardson, D |
| W-SANITATION Y | | | **3 Cuyler, T 08:00 14:30 | | |
| SHU LT | | | 3 Maldonado, F | | |
| W-SHU OIC | 1 Cholak, B | | 3 Manara, M | | 5 Leverett, J |
| W-SHU #1 | 1 Clardy, J (NC) | | 3 Puukila, B | | 5 Henderson, G |
| W-SHU #2 | | 2 Warner, D | | 4 Alicea, J | |
| W-SHU #3 | | 2 Cox, D | | 4 Hughes, R | |

Tuesday April 26, 2005

| | | | |
|---|---|---|---|
| W-SHU #4 | 2 Diaz, D (NC) | | 4 Wallace, C |
| W-SHU #5 | 2 Robinson-marsei | | 4 Houk, P |
| T&A CLERK | | 3 Owens-robinson | |
| SHU PROP | | **3 Tonani, A | |
| E-FREIGHT | **9 Allen, G OT 08:00 15:30 | | |

****Special Assignments****

| | | | |
|---|---|---|---|
| DAYTON MANOR | | 3 Bacote, C | |
| SICK& ANN #5 | | | **5 Galletti, A |
| SICK & ANN #6 | | | **5 Foreman, L |
| ST MARYS 1 | **1 Sousa, C | **8 Rimassa, J OT 08:00 16:00 | |
| ST MARYS 2 | **1 Grey, E | **8 Grey, E OT 08:00 16:00 | |
| MEDICAL WATCH | **1 Mandley, S | | |
| TRNG LT | | **3 Torres, E | |
| PHONE MON | **1 Cambria, R (NC) 00:00 04:00 | | |
| SICK&ANN #7 | | | **5 Rimassa, J |

****Back Page Categories****

DAY OFF

| | | | |
|---|---|---|---|
| Alamo, R | Bennett, S | Bowden, B | Caballero, J |
| Caccioppoli, A | Campbell, R | Carchi, G | Carter, K |
| Castellanos, A | Cordova, A | Cush, T | Daniels, W |
| Dellecamelie, A | Doctor, T | Felder, D | Ferreira, J |
| Forde, I | Guerra, J | Hagenburg, T | Hernandez, A |
| Hernandez, G | Hicks, C | Hinckson, C | Jackson, T |
| Jean-baptise, S | Johnson, A | Johnson, C | Jolly, R (NC) |
| Kayes, P | King, D | Lamattina, L | Lidicker, S |
| Marshall, C | Nobles-hill, L | Pacheco, D | Pascualy, J |
| Patterson, V | Peart, D | Perez, D | Phillip, N |
| Primo, E (NC) | Ramirez, O | Ranalli, D | Rivera, st |
| Roberts, E | Rodriguez, br | Rodriguez, T | Rogers, J |
| Rosa, R | Sacasa, J | Sanders, D | Santiago, G |
| Scarlett, A | Semidey, E (NC) | Shabazz, C | Shields, R |
| Smith, W | Thimot, S | Toro, J | Torres, C |
| Veale, A | White, K | Williams, D | |

ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Barrere, S | Brothers, C (NC) | Cross, C (NC) | Dilone, F |
| Ferreira, A | Gil, V | Hurley, C | Iturralde, C |
| Lewis, C | Manson-walker (NC) | Matos, M | Munoz, C |
| Obando, W | Raines, T (NC) | Rodriguez, B | Smith, n. |
| Smith, T | Toledo, W | Tsai, W (NC) | |

BOP 150767

Tuesday April 26, 2005

SICK LEAVE

| | | | |
|---|---|---|---|
| Alexander, J | Blount, C | Camacho, M | Cole, C |
| Moore, I | Pemberton, C | Sanon, A | Tamayo, L |
| Torres, A | Wright, M | | |

COMPTIME USED

Wheeless, T

LWOP

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Fryar-ashley, S | Gonzalez, G |
| Grimes, J | Madison, C | Morales, G | Ramadhin, T |
| Rock, C | Rodriguez, C | Singh, J | Tassio, K |
| Velazquez, M | | | |

LOANS

Barlitz, M

MIL. LEAVE

Pisaneschi, A

CONT OF PAY

| | | |
|---|---|---|
| Carter, E | Chase, S | Herbin, S |

TRIP STATUS

Lamour, J
08:00 16:00

FAMILY LV

| | |
|---|---|
| Silva, P | Sladek, H |

TRAINING

| | | | |
|---|---|---|---|
| Collens, A | Dilustro, D | Eben, P | Mcknight, K |

AWOL

Ali, P

SUSPENSION

| | |
|---|---|
| Howard, S | Perez, A |

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)Extra #1 | | 3 | <Unassigned> | | Wilson, L | 3 ESCT OFFICER #1(sp) | | MM 4/19 16:16 |
| (sp)Extra | | 3 | <Unassigned> | | Parker, J | 3 ESCT OFFICER #2(sp) | | MM 4/19 16:16 |
| (sp)Extra | | 1 | <Unassigned> | | Tinnerello, D | 1 SICK/ANNUAL(sp) | | MM 4/19 16:17 |
| (sp)Extra #1 | | 5 | <Unassigned> | | Galletti, A | 5 SICK/ANNUAL #3(sp) | | MM 4/19 16:17 |
| (sp)Extra | | 5 | <Unassigned> | | Johnson, M | 5 SICK/ANNUAL #2(sp) | | MM 4/19 16:17 |
| (sp)SICK & ANN #1 | | 5 | <Unassigned> | | Moreira, T | 5 SICK/ANNUAL(sp) | | MM 4/19 16:17 |
| H-51 UNIT | | 3 | Smith, N | Comptime Used | <Unassigned> | | | MM 4/20 14:26 |
| Admin LV | | | Maddox, J | Sick Leave | | | | MM 4/21 09:02 |
| [Inserted] | | | Otero, I | [Sick/Annual] | | | | MM 4/21 09:22 |
| [Sick / Annual] | | | Otero, I | 3 CAPT SEC #1 | | | | MM 4/21 09:22 |
| W-INTERN #1 SCHEDULED DOCTOR'S APPT | | 3 | Tamayo, L | Sick Leave | <Unassigned> | | | MM 4/21 10:12 |

2/14/2006 9:21:07 AM

BOP 150768

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Annual Leave | | | Herbin, S | Cont of Pay | | | | MM 4/21 11:21 |
| W-ACT LT | | 2 | Lidicker, S | Day Off | <Unassigned> | | | MM 4/21 12:15 |
| E-CONTROL #1 | | 1 | Salgado, J | Cont of Pay | <Unassigned> | | | MM 4/21 12:19 |
| Cont of Pay | | | Salgado, J | 1 E-CONTROL #1 | | | | MM 4/21 13:56 |
| E-62 UNIT | | 3 | Oladunmoye, Y | [Sick / Annual] | <Unassigned> | | | MM 4/21 14:24 |
| E-SHU #1 | | 3 | Palumbo, S | 3 E-62 UNIT | <Unassigned> | | | MM 4/21 14:25 |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | MM 4/21 14:26 |
| W-ACT LT | | 2 | <Unassigned> | | Silva, P | 3 E-INTERN #1 | | MM 4/21 14:33 |
| E-INTERN #1 | | 3 | <Unassigned> | | Parker, J | 3 SICK& ANN #5(sp) | | MM 4/21 14:33 |
| W-ACT LT | | 2 | Silva, P | [Time Change] | | | | MM 4/21 14:33 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-ACT LT | Silva, P | | 07:45 16:15 |
| W-INTERN #1 | | 3 | <Unassigned> | | Wilson, L | 3 SICK & ANN #4(sp) | | MM 4/21 14:34 |
| LWOP | | 0 | Hicks, C | Day Off | | | | CC 4/24 01:19 |
| (sp)ST MARYS 1 | | 1 | <Unassigned> | | Sousa, C | 1 SICK & ANN #2(sp) | | SL 4/24 02:57 |
| (sp)ST MARYS 2 | | 1 | <Unassigned> | | Grey, E | 1 E-61 UNIT | | SL 4/24 02:57 |
| E-61 UNIT | | 1 | <Unassigned> | | Tinnerello, D | 1 SICK& ANN #5(sp) | | SL 4/24 02:57 |
| (sp)ST MARYS 1 | | 5 | <Unassigned> | | Rimassa, J | 5 I-61 UNIT | | SL 4/24 02:59 |
| (sp)ST MARYS 2 | | 5 | <Unassigned> | | Cummings,G | 5 G-42 UNIT | | SL 4/24 02:59 |
| G-42 UNIT | | 5 | <Unassigned> | | Galletti, A | 5 SICK & ANN #4(sp) | | SL 4/24 02:59 |
| I-61 UNIT | | 5 | <Unassigned> | | Lam, J | 5 SICK & ANN #3(sp) | | SL 4/24 02:59 |
| E-LOBBY | | 2 | Pemberton, C | Sick Leave | <Unassigned> | | | CC 4/24 18:26 |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Mandley, S | 1 W-INTERN #2 | | SL 4/25 06:45 |
| W-INTERN #2 | | 1 | <Unassigned> | | Deisher, K | 1 E-SHU #1 | | SL 4/25 06:45 |
| (sp)MEDICAL WATCH | | 5 | <Unassigned> | | Moreira, T | 5 SICK & ANN #1(sp) | | SL 4/25 06:45 |
| W-SANITATION | Y | 3 | Lamour, J | Trip Status | Cuyler, T | 2 E-SHU #2 | Y | SL 4/25 06:49 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SANITATION | Cuyler, T | | 08:00 14:30 |
| | | | | | E-SHU #2 | Cuyler, T | | 06:00 08:00 |
| | | | | | Trip Status | Lamour, J | | 08:00 16:00 |
| | | | | | W-SANITATION | Lamour, J | | |
| (sp)ST MARYS 1 | | 8 | <Unassigned> | | Lamour, J | 3 W-SANITATION | | SL 4/25 06:51 |
| E-LOBBY | | 2 | <Unassigned> | | Rivera, C | 9 E-FREIGHT | | SL 4/25 06:54 |
| E-LOBBY | | 2 | Rivera, C | [Time Change] | | | | SL 4/25 06:55 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-LOBBY | Rivera, C | | 07:00 15:30 |
| (sp)ST MARYS 2 | | 8 | <Unassigned> | | Grey, E | 1 ST MARYS 2(sp) | Y | SL 4/25 06:59 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | ST MARYS 2 | Grey, E | OT | 08:00 16:00 |
| | | | | | ST MARYS 2 | Grey, E | | 00:00 08:00 |
| (sp)SICK & ANN | | 3 | <Unassigned> | | Beck, W | Family LV | | MM 4/25 08:37 |
| SHU PROP | | 3 | Ferreira, A | Annual Leave | <Unassigned> | | | MM 4/25 10:01 |
| SHU PROP | | 3 | <Unassigned> | | Tonani, A | 3 J-73 UNIT | | FM 4/25 10:34 |
| B-31 UNIT | | 1 | Camacho, M | Sick Leave | <Unassigned> | | | MM 4/25 14:48 |
| (sp)TRNG LT | | 3 | <Unassigned> | | Torres, E | 3 SEC LT | | MM 4/25 14:50 |
| SEC LT | | 3 | <Unassigned> | | Beck, W | 3 SICK & ANN(sp) | | MM 4/25 14:51 |
| J-71 UNIT | | 5 | Rodriguez, T | Day Off | <Unassigned> | | | MM 4/25 15:42 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SICK& ANN #5 | | 5 | Johnson, M | 5 J-71 UNIT | <Unassigned> | | | MM 4/25 15:43 |
| B-31 UNIT | | 1 | <Unassigned> | | Towe-Caldwell | 1 K-84 UNIT | | CC 4/25 17:25 |
| PERIMETER #1 | | 1 | Ali, P | AWOL | Rivera, J | 1 SICK & ANN #4(sp) | | CC 4/25 20:18 |
| G-43 UNIT | | 1 | Blount, C | Sick Leave | Petty, D | 1 SICK & ANN #6(sp) | | CC 4/25 20:46 |
| W-ACT LT | | 2 | Silva, P | Family LV | <Unassigned> | | | CC 4/25 21:27 |
| W-ACT LT | | 2 | <Unassigned> | [Time Change] | | | | CC 4/25 21:29 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-ACT LT | <Unassigned> | | |
| W-ACT LT | | 2 | <Unassigned> | | Lamour, J | 8 ST MARYS 1(sp) | | CC 4/25 21:29 |
| E-CONTROL #1<br>Assignment Swap | | 1 | Salgado, J | E-INTERN #1 1 | Lewis, D | [SWAP] | | VA 4/25 21:53 |
| W-VISIT #2 | | 6 | Torres, A | Sick Leave | <Unassigned> | | | CC 4/25 22:35 |
| G-43 UNIT | | 3 | Moore, I | Sick Leave | <Unassigned> | | | CC 4/25 23:25 |
| (sp)ST MARYS 1 | | 8 | <Unassigned> | | Sousa, C | 1 ST MARYS 1(sp) | Y | CP 4/26 01:04 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ST MARYS 1 | Sousa, C | | OT 08:00 16:00 |
| | | | | | ST MARYS 1 | Sousa, C | | |
| W-LOBBY #2 | | 6 | Wright, M | Sick Leave | <Unassigned> | | | CP 4/26 01:05 |
| (sp)ST MARYS 1 | | 8 | Sousa, C | [Sick / Annual] | Rimassa, J | 5 ST MARYS 1(sp) | Y | CP 4/26 01:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ST MARYS 1 | Rimassa, J | | OT 08:00 16:00 |
| | | | | | ST MARYS 1 | Rimassa, J | | |
| J-73 UNIT | | 3 | <Unassigned> | | Sousa, C | [Sick / Annual] | | CP 4/26 01:31 |
| J-73 UNIT | | 3 | Sousa, C | [Time Change] | | | | CP 4/26 01:32 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-73 UNIT | Sousa, C | | OT 08:00 16:00 |
| E-INTERN #1<br>Assignment Swap | | 1 | Salgado, J | E-61 UNIT 1 | Tinnerello, D | [SWAP] | | CP 4/26 01:32 |
| [Inserted NCS] | | | Cambria, R | [Sick/Annual] | | | | CP 4/26 01:35 |
| (sp)PHONE MON | | 1 | <Unassigned> | | Cambria, R | [Sick / Annual] | | CP 4/26 01:36 |
| (sp)PHONE MON | | 1 | Cambria, R | [Time Change] | | | | CP 4/26 01:36 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PHONE MON | Cambria, R | | 00:00 04:00 |
| G-43 UNIT | | 3 | <Unassigned> | | Green, N | 1 K-82 UNIT | Y | CP 4/26 04:12 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | G-43 UNIT | Green, N | | OT 08:00 16:00 |
| | | | | | K-82 UNIT | Green, N | | |
| E-FREIGHT | | 9 | <Unassigned> | | Allen, G | 1 K-81 UNIT | Y | CP 4/26 04:13 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-FREIGHT | Allen, G | | OT 08:00 15:30 |
| | | | | | K-81 UNIT | Allen, G | | |
| J-73 UNIT | | 3 | Sousa, C | [Sick / Annual] | <Unassigned> | | | CP 4/26 06:05 |
| J-73 UNIT | | 3 | <Unassigned> | | Barnwell, R | 3 PERIMETER #2 | | CP 4/26 06:05 |
| PERIMETER #2 | | 3 | <Unassigned> | | Gonzalez, L | 1 PERIMETER #2 | Y | CP 4/26 06:05 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PERIMETER #2 | Gonzalez, L | | OT 08:00 16:00 |
| | | | | | PERIMETER #2 | Gonzalez, L | | |
| J-73 UNIT | | 3 | Barnwell, R | [Time Change] | | | | CP 4/26 06:05 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-73 UNIT | Barnwell, R | | |

BOP 150770

2/14/2006 9:21:08 AM

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Sousa, C | [Removed] | | | | CP 4/26 06:06 |
| H-51 UNIT | | 3 | <Unassigned> | | Leonardo, E | 3 W-INTERN #2 | | CP 4/26 06:11 |
| (sp)ST MARYS 2 | | 1 | Grey, E | [Time Change] | | | | CP 4/26 06:12 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ST MARYS 2 | Grey, E | | |
| SEC OFF #1 | | 3 | Hurley, C | Annual Leave | <Unassigned> | | | CP 4/26 06:54 |
| [Inserted NCS] | | | Hampton, T | [Sick/Annual] | | | | CP 4/26 07:13 |
| J-71 UNIT | | 3 | Johnson, J | [Sick / Annual] | Hampton, T | [Sick / Annual] | | CP 4/26 07:14 |
| [Sick / Annual] | | | Johnson, J | [Removed] | | | | CP 4/26 07:14 |
| W-INTERN #2 | | 3 | <Unassigned> | | Gonzalez, F | 5 A-21 UNIT | | MV 4/26 08:14 |
| A-21 UNIT | | 5 | <Unassigned> | | Viassy, M | 5 E-SHU #1 | | MV 4/26 08:14 |
| [Inserted NCS] | | | Collier, A | [Sick/Annual] | | | | MV 4/26 08:44 |
| [Inserted NCS] | | | Ivey, W | [Sick/Annual] | | | | MV 4/26 08:45 |
| G-41 UNIT | | 3 | Elraheb, K | [Sick / Annual] | Collier, A | [Sick / Annual] | | MV 4/26 08:46 |
| G-42 UNIT | | 3 | Motta, A | [Sick / Annual] | Ivey, W | [Sick / Annual] | | MV 4/26 08:46 |
| [Inserted NCS] | | | Norman, D | [Sick/Annual] | | | | MV 4/26 08:46 |
| J-72 UNIT | | 3 | Middleton, S | [Sick / Annual] | Norman, D | [Sick / Annual] | | MV 4/26 08:47 |
| [Sick / Annual] | | | Elraheb, K | [Removed] | | | | MV 4/26 08:47 |
| [Sick / Annual] | | | Middleton, S | [Removed] | | | | MV 4/26 08:47 |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | MV 4/26 08:47 |
| W-SANITATION | | 5 | Sanon, A | Sick Leave | <Unassigned> | | | MV 4/26 11:19 |
| W-VISIT #2 | | 6 | <Unassigned> | | Perez, E | 5 SICK & ANN(sp) | | MV 4/26 11:20 |
| W-SANITATION | | 5 | <Unassigned> | | Foreman, L | 5 SICK & ANN #2(sp) | | MV 4/26 11:21 |
| [Inserted NCS] | | | Rivera, L | [Sick/Annual] | | | | MV 4/26 11:22 |
| D-51 UNIT | | 3 | Desoto, E | [Sick / Annual] | Rivera, L | [Sick / Annual] | | MV 4/26 11:23 |
| [Inserted NCS] | | | Winn | [Sick/Annual] | | | | MV 4/26 11:25 |
| C-41 UNIT | | 3 | Gagliardi, P | [Sick / Annual] | Winn | [Sick / Annual] | | MV 4/26 11:25 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | MV 4/26 11:26 |
| [Sick / Annual] | | | Gagliardi, P | [Removed] | | | | MV 4/26 11:26 |
| OPS LT | | 5 | Cole, C | Sick Leave | Ortiz, D | 5 SEC LT | | MV 4/26 11:32 |
| SEC LT | | 5 | <Unassigned> | | Alvarez, V | 4 W-ACT LT | | MV 4/26 11:33 |
| W-ACT LT | | 4 | <Unassigned> | | Munoz, S | 3 W-CONTROL #1 | | MV 4/26 11:33 |
| W-ACT LT | | 4 | Munoz, S | [Time Change] | | | | MV 4/26 11:34 |
| to replace w-act | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-ACT LT | Munoz, S | | OT 16:15 00:00 |
| W-CONTROL #1 | | 3 | <Unassigned> | | Munoz, S | 4 W-ACT LT | Y | MV 4/26 11:35 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-CONTROL #1 | Munoz, S | | 07:45 16:15 |
| | | | | | W-ACT LT | Munoz, S | | OT 16:15 00:00 |
| W-CONTROL #1 | | 3 | Munoz, S | [Time Change] | | | | MV 4/26 11:36 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-CONTROL #1 | Munoz, S | | |
| (sp)SICK& ANN #5 | | 5 | <Unassigned> | | Galletti, A | 5 G-42 UNIT | | DO 4/26 16:36 |
| G-42 UNIT | | 5 | <Unassigned> | | Cummings,G | 5 ST MARYS 2(sp) | | DO 4/26 16:37 |
| J-72 UNIT | | 5 | Alexander, G. | Sick Leave | Moreira, T | 5 MEDICAL WATCH(sp) | | DO 4/26 16:39 |

BOP 150771

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-SANITATION<br>Assignment Swap | | 5 | Foreman, L | SICK & ANN #6 5(sp) | Richardson, D | [SWAP] | | DO 4/26 16:40 |
| W-LOBBY #2 | | 6 | <Unassigned> | | McCrorey, P | 6 W-VISIT #1 | | DO 4/26 16:46 |
| W-VISIT #1 | | 6 | <Unassigned> | | Metzger, V | 6 SICK& ANN #5(sp) | | DO 4/26 16:47 |
| (sp)SICK&ANN #7 | | 5 | <Unassigned> | | Rimassa, J | 5 ST MARYS 1(sp) | | DO 4/26 16:48 |
| Sick Leave | | | Maddox, J | [Sick / Annual] | | | | MM 4/27 10:06 |
| [Sick / Annual] | | | Maddox, J | [Removed] | | | | MM 4/27 10:07 |
| Comptime Used<br>no comp time on books<br>Marriage | | 0 | Smith, N | Annual Leave | | | | MM 5/27 12:48 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 12 |
| Day Watch | 41 |
| PM Watch | 17 |
| Evening Watch | 41 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 60 |
| Annual Leave | 14 |
| Sick Leave | 10 |
| Comptime Used | 1 |
| LWOP | 13 |
| Loans | 1 |
| Mil. Leave | 1 |
| Cont of Pay | 3 |
| Family LV | 2 |
| Training | 4 |
| AWOL | 1 |
| SUSPENSION | 2 |

Total Correctional Svcs. Staff: 259
Non Correctional Svcs. Staff: 25

Overtime Occurrences: 6
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: ____________________

Captain's Signature: ____________________

BOP 150772

2/14/2006 9:21:09 AM

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

April 29, 2003

MEMORANDUM TO: M.E. Ray, Regional Director
Northeast Region

FROM: Michael A. Zenk, Warden
Metropolitan Detention Center, New York

SUBJECT: Portal-to-Portal Issues

This is in response to your request for review of portal-to-portal issues within my institution.

To date we have experienced no issues regarding portal-to-portal. A review of current work schedules was conducted, and I am confident that we will maintain this status.

I hope this information fulfills your request. Should you need additional information, please do not hesitate to call.

cc: file



GOVERNMENT EXHIBIT E

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

---

*Office of the Warden* — *Brooklyn, New York 11232*

June 19, 2003

**MEMORANDUM TO ALL STAFF**

**FROM:** Michael A. Zenk, Warden

**SUBJECT:** Portal-to-Portal Issues/Assigned Work Hours

The purpose of this memorandum is to clarify that staff may not work outside their scheduled hours of work without approval or compensation.

With the receipt of this memorandum, all staff are directed to cease any such activity. While I recognize that it may, at times, be necessary to work beyond your scheduled hours to accomplish a particular task, Federal law provides that you are to be compensated for time worked. All such time must be requested and approved, in writing, **by your supervisor and appropriate associate warden, in advance of being worked.**

While I appreciate the time and effort staff put forth to make sure the job is done right, it is imperative that we follow the policy regarding portal-to-portal and the issues associated with staff being properly compensated for their work time.

I am confident that we will continue to meet the needs of the agency while at the same time providing staff with proper compensation and time away to maintain a healthy and balanced work life. Should you need additional information, please do not hesitate to discuss it with your respective associate warden.

cc: file



GOVERNMENT EXHIBIT F

U.S. Department of Justice

Federal Bureau of Prisons Metropolitan Detention Center

Brooklyn, New York 11232

December 9, 2003

/s/
*MEMORANDUM TO MICHAEL A. ZENK, WARDEN*

*FROM:* *Sonia Morales, Warden's Secretary*

*SUBJECT:* *Department Head Meeting Minutes*

*A Department Head meeting was held on Tuesday, December 9, 2003, at 1:00 p.m. in the Warden's Conference Room.*

*Present:*
*Michael A. Zenk, Warden*
*Justin Andrews, Executive Assistant*
*William Ey, Associate Warden, Programs*
*Luis German, Associate Warden, Transportation*
*Roland Booher, Associate Warden, Operations*
*Salvatore Lopresti, Captain*
*Louis Gudonis, Acting, Food Services Administrator*
*Ann Scarpone, Human Resource Manager*
*Marti Licon, Unit Manager G*
*Clemmet Shacks, Unit Manager H*
*Carlos Duff, Unit Manager A/C*
*David Schiavone, Unit Manager B/D/E*
*Wanda Velez, Acting Unit Manager I*
*Steve Gagliardi, Unit Manager J*
*Brett Somerville, Acting Unit Manager K*
*Stephanie Middleton, Health Services Administrator*
*Terry Gosnell, Inmate Systems Manager*
*Jacob Hoenig, Supervisory Chaplain*
*Yemis Oladunmoye, Acting Trust Fund Supervisor*
*Parry Hess, Acting Chief Psychologist*
*Raoul Watson, Computer Services Manager*
*Andrew Butler, Safety Manager*

*Off Going Duty Officer - D. Garcia*
*On Coming Duty Officer - S. Gagliardi*



GOVERNMENT EXHIBIT G

PENGAD-Bayonne, N.J.

The Affirmative Action Committee Members informed Department Heads that a total amount of $938.00 was collected for the Querrard Fund. Mr. German announced that he would donate some money to make the amount $1,000.

The Affirmative Action Committee thanked all the employees for their contributions to the fund.

J. Andrews:
- A checking account will be opened for [redacted] Please contact Mr. Andrews for further information.

A. Butler:
- Nothing to discuss.

M. Licon:
- Ms. Licon wanted to know if we had work details mopping all the floors during the weekend. Reason for her questioning was, she was working Sunday, when they mopped the floors with stripper. Apparently, the mops used are old and should be replaced.

F. Francin:
- Nothing to discuss.

L. Gudonis:
- Expressed concerns for the food service microwaves in the units. Unit Food Service area should only have one microwave, if any unit team has an extra microwave please share it with a unit team that doesn't have one.
- If you have any broken microwaves please take them to food service for repairs.

M. Zenk:
- Please remember that the microwaves in the kitchen are to be used for food service items only. There is no need for extra microwaves in the food service area of the units.

R. Booher:
- Please bring your broken microwaves to Food Service.

A. Scarpone:
- The mid-year application forms for Management Selection System have been forwarded via email. Please update your location preferences. Information is also available for individuals who are interested in
  AW/ Warden positions.

R. Watson:

- MCC, NY is currently going through their migration stage, they have no email.
- Best Wishes to Mr. Gosnell on his retirement.

Y. Oladunmoye:
- 2004 Pocket Calendar should be delivered by the end of the month.

P. Hess:
- Acting Chief Psychologist during Dr. Guerrero absence for training.

J. Hoenig:
- Nothing to discuss.

W. Velez:
- Acting Unit Manager I during Mr. Page absence.
- Incident reports for review by the DHO should be forwarded to Unit Team I. Mr. Page will review them upon his return from training.

C. Duff:
- Nothing to discuss.

C. Shacks:
- Nothing to discuss.

B. Somerville:
- Acting Unit Manager K, during Mr. Williams absence.

D. Schiavone:
- Nothing to discuss.

S. Gagliardi:
- Nothing to discuss.

S. Middleton:
- Nothing to discuss.

T. Gosnell:
- Informed staff that this would be his last Department Head Meeting.

He is grateful to have worked at MDC Brooklyn, life for him has been enriched at MDC Brooklyn.

M. Zenk:
- Thank you for your support, excellent job at MDC Brooklyn. Your retirement celebration was an extraordinary event. Mr. Gosnell will be difficult to replace.

*S. Lopresti:*

- *A mock exercise has been scheduled for December 18, the Christmas packages will also be distributed on this day.*
- *No work call on this day, if you need work done you should pick up your work cadre.*

*M. Zenk:*

- *The mock exercise will be a joint mass casualty exercise with health services.*

*J. Andrews:*

- *The Institution supplement tracking log is looking good, please ensure that your supplements are routed to the union.*
- *The CFC goal for 2003 has been surpassed.*
- *A Staff Recall has been tentatively scheduled for December 23rd.*

W. Ey:

- The Regional Office Staff Assist went well. They found some things that could be worked on, we are on the right track for the Program Review in May. Keep up the good work.

- Congratulations to T. Gosnell on his retirement, he will be missed.

ISM Department are a very hard working part of the institution, they did a fine job under Gosnell's guidance. He will be missed by Mr. German and his staff.

R. Booher:

- The table seat repair and replacement project is continuing, please enter you repair requests through the TMS system. Upon facilities receipt of your request they will call you with a time and date to bring your tables for repairs.

- Congratulation to T. Gosnell on his retirement. May it be a long and happy retirement.

L. German:

- The institution is still receiving mail to 80 29th St. and 100 29th St.

As a reminder the institution has rented boxes from the post office, PO Box 329001 for office mail, and PO Box 329002 for inmate mail. These Boxes assist ISM by dividing office and inmate mail, this will become permanent as of May 04.

*M. Zenk:*

- *The Employees Club and the Union did an excellent job in preparing the Holiday Party, we had a good turnout even with the bad weather we had this weekend.*

- *Mr. Gosnell's retirement party was a great success, they had a*

*good turnout from staff. Another employee soon to retire is our EPO Tony Kimbrough.*

- *ART is scheduled to start on January 5, 2004, the memorandum with all the information was forwarded by Employee Development. The first four weeks of ART will be for MCC, NY staff. The fifth week will start MDC Brooklyn staff.*
- *Warden Zenk re-issued the Portal-to-Portal Issues/Assigned Work Hours memorandum and provided a detailed explanation of the portal to portal requirements on hours of work.*
- *Warden Zenk discussed issues that were brought up in the last Executive Staff Meeting.*

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Office of the Warden* | *Brooklyn, New York 11232*

June 19, 2003

**MEMORANDUM TO ALL STAFF**

**FROM:** Michael A. Zenk, Warden

**SUBJECT:** Portal-to-Portal Issues/Assigned Work Hours

The purpose of this memorandum is to clarify that staff may not work outside their scheduled hours of work without approval or compensation.

With the receipt of this memorandum, all staff are directed to cease any such activity. While I recognize that it may, at times, be necessary to work beyond your scheduled hours to accomplish a particular task, Federal law provides that you are to be compensated for time worked. All such time must be requested and approved, in writing, **by your supervisor and appropriate associate warden, in advance of being worked.**

While I appreciate the time and effort staff put forth to make sure the job is done right, it is imperative that we follow the policy regarding portal-to-portal and the issues associated with staff being properly compensated for their work time.

I am confident that we will continue to meet the needs of the agency while at the same time providing staff with proper compensation and time away to maintain a healthy and balanced work life. Should you need additional information, please do not hesitate to discuss it with your respective associate warden.

cc: file

A 114

PENGAD-Bayonne, N.J. GOVERNMENT EXHIBIT H

* Re-issued To Department Heads @ 12/09/03 Department Head Mtg. Also provided a detailed verbal explanation of this notice & requirement.