U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

October 30, 2000

**MEMORANDUM TO DENNIS W. HASTY, WARDEN**

**FROM:** Carla R. Allen, Associate Warden's Secretary

**SUBJECT:** Department Head Meeting Minutes

A Department Head/Lieutenants Meeting was held on September 19, 2000 at 1:00 p.m., in the Warden's Conference Room. The following staff were present:

Linda R. Thomas, Act'g Warden
David Williams, Act'g AW(C)
W.Wunderle, AW(T)
Robert Palmquist, AW(O)
Azzmehiah Ward, Act'g Exec Asst.
Jeff Taconni, FSA
Perry Hess, Act'g Chief Psych.
Natalie Ledbetter, Trust Fund Spv.
Manuel Coll, HSA
Troylinda Hill, EDM
Todd Bailey, Attorney
Sung Lee, Clinical Director
John Kroll, Unit Mgr.
Art Baggott, Unit Mgr.
Clemmet Shacks, Unit Mgr.
Raoul Watson, CSM
Linda Draughn, Act'g ISM
Marti Licon, Unit Mgr.
Earl Knight, Act'g SOE
Susan Leibowitz, Desig. Coord.
Esker Tatum, Unit Mgr.
W. Velez, Assistant CMC
Carlos Duff, Unit Mgr.
Carolyn Simon, Unit Mgr.
Andrew Butler, Safety Mgr.
Pedro Hernandez-Leal, PA
Ann Scarpone, HRM
Michael Lucas, Act'g Facilities Mgr.
Clemmie Cooper, DHO
Jacob Hoenig, Chaplain
Douglas White, Acting Captain
Kathleen Malone, Lieutenant
Percy Johnson, Lieutenant
Lindsay Bledsoe, Lieutenant
Anthony Joseph, Lieutenant
Kelly Snyder, Lieutenant
Joseph Cuciti, Lieutenant
Andrew Long, Lieutenant
Eddie Soto, Lieutenant
Lacey Littles, Lieutenant
Stuart Pray, Lieutenant
Vincent Wash, Lieutenant
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Brenda Aponte, Intelligence Officer
Lynette Bush, Intelligence Officer
John Lane, Lieutenant

The following staff were absent:

James F. Sherman, AWO
Raymond Cotton, Union President
Sal Lopresti, Captain
James Betler, Deputy Captain
Willliam Moran, Lieutenant
Thomas Ventiere, Lieutenant
Angel Motta, SOE
David Tessel, Lieutenant
Melvin Vaughn, SIA
Rick Nared, Lieutenant
Jose Rosa, Lieutenant
Juan Pena, Lieutenant
Ralph Gorbea, Lieutenant
Anthony Kimbrough, EPO

PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT 20



BOP 39497

- A.W. Palmquist gave a brief overview over the accomplishments and achievements demonstrated during the activation of MDC Brooklyn, West.
- A.W. Palmquist made a farewell speech.

Dave Williams

- Acting A.W. Williams asked all staff to take time to address concerns of new staff members.
- Keys and equipment not turned in at the end of shift must be returned to the institution immediately.
- ISM will have a staff assist next week.

Linda R. Thomas

- Acting Warden Thomas reminded staff to be cognizant of their meeting times.
- Warden Hasty, A.W. Sherman, Captain Lopresti, and Deputy Captain Betler are attending Crisis Management Training at FCI Fort Dix this week.
- All staff are to address inmates by their names listed on Sentry. Staff using codes or nicknames to refer to WITSEC inmates are compromising that inmates identity.
- Issues discussed in Department Head meeting regarding forthcoming policy changes that will have a profound affect on the inmate population should not be addressed to the inmate population until the memorandum or institution supplement has been signed by the Warden.
- The Furlough Release paperwork will contain only one Furlough application. Copies are to be made, however the original form with the MDC Brooklyn seal will be given to ISM.
- Acting Warden Thomas bid farewell to A.W. Palmquist

Meeting adjourned at 2:30 p.m.

GOVERNMENT EXHIBIT 21

PENGAD-Bayonne, N. J.

Tuesday September 19, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 1

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 6:30AM--3:00PM<br>4 7:00AM--3:30PM<br>A/M | 5 7:30AM--4:00PM<br>6 7:45AM--4:15PM<br>D/W | 7 12:00P--8:00PM<br>8 12:30PM--9:00PM<br>9 2:00PM-10:30PM<br>P/M | 10 3:00PM-11:00PM<br>11 4:00PM-12:00AM<br>E/W |
|---|---|---|---|---|---|
| CAPTAIN | | | 5 | | |
| DEPUTY | | | 5 ~~BETLER, JANE~~ VACATE | | |
| OPS LT | 1 WILKINS, MUR | | 5 SNYDER, KELL | | 11 CUCITI, JOSE |
| W-ACT LT | | 2 MALONE | | 8 BARRERE, STE | |
| SEC LT | 1 BLEDSOE, LIN | | 6 LITTLES, LAC | | 11 LANE, JOHN R |
| E-ACT LT | | 2 JOSEPH, ANTH | | 9 SOTO, EDDIE | |
| EPO | | | 5 KIMBROUGH, A | | |
| INTEL OFF | | | | | |
| INTEL TECH #1 | | | 5 APONTE, BREN | | |
| INTEL TECH #2 | | | 5 BANKS, SYLVI | | |
| INTEL TECH #3 | | | 5 BUSH, LYNETT | | |
| SIA | | 4 ~~N'DIAYE, LAM~~ | 5 ~~VAUGHN, MELV~~ VACATE | | |
| SIS LT #1 | | | 5 ~~ROSA, JOSE~~ VACATE | | |
| SIS LT #2 | | | | | |
| SIS TECH #1 | | 2 ~~LASSI, RAMON~~ VACATE | | | |
| SIS TECH #2 | | | | | |
| SIS TECH #3 | | 3 ~~ORANDO, WALT~~ VACATE | | | |
| PHONE MON | | | 6 ~~CORBETT, LEY~~ VACATE | | 10 ~~SAEZ, WILLIA~~ VACATE |
| E-1 FLR SAL | | 4 DAVISON, JON | | | |
| FREIGHT | | 4 KEARINS, MIC | | | |
| E-TOOL ROOM | | 4 LUGO, ISMAEL | | | |
| E-REAR GATE | | 4 WHITE, RAYMO | | | |
| E-HOSP OFF | | | 6 ~~PURCELL, LOU~~ VACATE | | |
| SHU LT | | | 5 WHITE, DOUGL | | |
| W-SHU OIC | 1 O'BRIEN, JOH | | 6 JEMISON, JAM | | 11 SILVA, PEDRO |
| W-SHU #1 | 1 EDWARDS, GLE | | 6 SOMERVILLE, | | 11 HERNANDEZ, R |
| W-SHU #2 | | 2 TERBECKI, KE | | 8 REID, NORMAN | |
| W-SHU #3 | | | | 9 DEFRANCISCO, | |
| SHU REC | | | 6 ~~PARLO, CHRIS~~ YANCEY | | |
| SHU PROP | | | | 9 WEBB, BRIAN | |
| RECEPTION | | | 5 STUBBS, KATI | | |
| E-CONTROL #1 | 1 JAIKISSOON | | 6 MCMILLIAN, G | | 11 TESTMAN, RON |
| E-CONTROL #2 | | 2 TAYLOR, RUPE | | 9 GARCIA, ISAA | |
| E-INTERN #1 | 1 KEARNS, PATR | | 6 CARTER, ERIC | | 11 FIELDS, CW |
| E-ACTIVITIES | 1 POWELL, BRYA | | ASTACTO | | 11 DEISHER, KYL |
| E-I/M ELV OP | | | 6 RICE, ROOSEV | | |
| ATTY CONF | | | 5 TRELLES, LIS | | |
| E-ACIS #1 | | 2 INNISS, ELVI | | | 11 DAVIDSON, MA |
| E-ACIS #2 | | | | 7 WITSCHEL, CH | |
| E-VISIT #1 | | | | 8 RIVERA, STEV | |
| E-VISIT #2 | | | | 8 HAGRE, PETER | |
| E-VISIT #3 | | | | 8 PEREZ, JESUS | |
| E-VISIT #4 | | | | 8 MOORE, GLADS | |
| E-VISIT ESCT | | | | 8 FRYAR-ASHLEY | |
| A-21 UNIT | 1 MURRAY, LAWR | | 6 HOLLAND, RAS | | 11 MUNOZ, SAMUE |
| A-22 UNIT | 1 FERGUSON, AR | | 6 OGLE, TODD J | | 11 CUMMINGS, GL |
| B-31 UNIT | 1 REEVES, WILB | | 6 RUPCHAND, RI | | 11 HICKS, CLIFT |
| B-32 UNIT | ~~1 ALLEN, KIYO~~ BRANT | | 6 SMALLS, KARE | | 11 SULLIVAN, WI |

BOP 150465

Tuesday September 19, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 2

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 6:30AM--3:00PM<br>4 7:00AM--3:30PM<br>A/M | 5 7:30AM--4:00PM<br>6 7:45AM--4:15PM<br>D/W | 7 12:00P--8:00PM<br>8 12:30PM--9:00PM<br>9 2:00PM-10:30PM<br>P/M | 10 3:00PM-11:00PM<br>11 4:00PM-12:00AM<br>E/W |
|---|---|---|---|---|---|
| 3-WEST | 1 DUPREE, HERM | | | | |
| C-41 UNIT | 1 WILSON, LEON | | 6 BENYARD, WIL | | 11 THOMPASIONAS |
| C-42 UNIT | 1 MOFFATT, MAI | | 6 JAMES, LATEM | | 11 PETERSON, ST |
| D-51 UNIT | 1 ALVELO, ROBE | | 6 MANNING, ANG | | 11 PATTERSON, D |
| D-52 UNIT | 1 BACSO, PAULA | | 6 MCCROREY, PH | | 11 PURTA, JOSEP |
| E-61 UNIT | 1 RAMIREZ, OSC | | 6 SANTANA, ALF | | 11 ESPINELL, PH |
| E-62 UNIT | 1 COX, DONNA | | 6 WINDHAM, LIS | | 11 SINGH, VOLDY |
| G-41 UNIT | 1 GALE, JOHN A | | 6 ~~MOSCHELLO~~ A/DAVIS | | 11 TONANI, ANTH |
| G-42 UNIT | 1 TAYLOR, OZVA | | 6 ALEXANDER, G | | 11 SANON, ANTHO |
| G-43 UNIT | 1 LAKAT, ZOLTA | | 6 GRIMES, NADI | | 11 CRUMP, ALBER |
| H-51 UNIT | | | 6 | | |
| H-52 UNIT | | | | | |
| H-53 UNIT | | | | | |
| I-61 UNIT | 1 CANDELARIO, | | 6 MURRAY, MARC | | 11 GATES, ROBER |
| I-62 UNIT | 1 MOORE, IVY T | | 6 KIRCHNER, GE | | 11 WHEELESS, TE |
| I-63 UNIT | | | | | 11 |
| J-71 UNIT | | | 6 | | |
| J-72 UNIT | | | | | |
| J-73 UNIT | 1 MICKENS, RAY | | 6 CAMBRIDGE, A | | 11 BRITO, JOHNN |
| K-81 UNIT | | | | | |
| K-82 UNIT | 1 CATALDO, ANT | | 6 YOUNG, DEMET | | 11 BROTHERS, CH |
| K-83 UNIT | | | | | |
| K-84 UNIT | | | | | |
| ADMIN LT | | | 5 WASH, VINCEN | | |
| T&A OFF #1 | | | 5 | | |
| CAPT SEC | | | 5 ROCK, CHRIST | | |
| TRAIN LT | | | 6 PRAY, STUART | | |
| W-TOOL ROOM | | 4 BESS, DAVID | 6 | | |
| W-REAR GATE | | 4 MORALES, DAV | | | |
| W-HOSP OFF | | | 6 CONNOR, CORN | | |
| SEC OFF #1 | | | 5 HURLEY, CHRI | | |
| SEC OFF #2 | | | 5 BARLITZ, MIC | | |
| COURT OFF #1 | 1 LAHOZ, GEORG | | | | |
| COURT OFF #2 | 1 HOUK, PETER | | | | |
| W-INTERN #1 | 1 PITTMAN, GAR | | 6 MACHADO, MAR | | 11 MUNDO, MARCI |
| W-INTERN #2 | | | | | |
| W-ACTIVITIES | 1 SANTANA, VIC | | MOCHELLO | | 11 ~~PATTERSON, D~~ MOORE, D(OT) |
| W-1 FLR SAL | | | 6 | | |
| W-I/M ELV OP | | | 6 ~~NORMAN, DENN~~ VACATE | | |
| PERIMETER #1 | 1 CLARKE, SHEL | | 6 GRAYTON, MEM. | | 11 DIAZ, RICHAR |
| PERIMETER #2 | 1 GREEN, NORRI | | 6 MURPHY, RAND | | 11 CHRISTIE, AN |
| C&A OFF | 1 DILONE, FRAN | | 6 ROJAS, RONNI | | 11 LAWRENCE, DA |
| W-CONTROL #1 | 1 MARTINEZ, CA | | 6 THOMAS, ROB | | 11 DUPUY, CLAUD |
| W-CONTROL #2 | 1 PRICE, VINCE | | 6 GUSSAK, HOWA | | 11 BACOTE, CRAI |
| W-CONTROL #3 | | 2 MENDEZ, MARI | | 8 TENNANT, DEN | |
| W-ACIS #1 | | 2 DELPESHE, CH | | 9 PADILLA, FRA | |
| W-ACIS #2 | | 2 TORO, JAIME | 6 | 8 TAYLOR, HARV | |
| W-LOBBY | | 2 NUNEZ, EDILI | | 8 WOERNER, MIC | |

BOP 150466

Tuesday September 19, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 3

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 6:30AM--3:00PM<br>4 7:00AM--3:30PM<br>A/M | 5 7:30AM--4:00PM<br>6 7:45AM--4:15PM<br>D/W | 7 12:00P--8:00PM<br>8 12:30PM--9:00PM<br>9 2:00PM-10:30PM<br>P/M | 10 3:00PM-11:00PM<br>11 4:00PM-12:00AM<br>E/W |
|---|---|---|---|---|---|
| W-VISIT #1 | | 2 SHAW, ROBERT | | 9 ~~GORDON, SHEI~~ VACATE | |
| W-VISIT #2 | | 2 ~~ASTACIO, DAV~~ VACATE | | 9 BECKLES, GEO | |
| W-VISIT #3 | | 2 ~~YANCEY, TONI~~ VACATE | | 9 RAMIREZ, ROB | |
| W-VISIT #4 | | 2 ~~FREITAG, GRE~~ VACATE | | 9 JOHNSON, TYR | |
| W-VISIT ESCT | | 2 MOSES, DEATR | | 9 GALLETA, AND | |
| LINK OFF | | 2 ANDERSON, LE | | 9 GOMEZ, RICHA | |
| SHAKEDOWN OFF | | | | | |
| QTR LT | | | ~~6 JOHNSON, PER~~ | 8 Johnson, P | |

CERTIFIED CORRECT:

M/W LIEUTENANT D/W LIEUTENANT E/W LIEUTENANT

BOP 150467

Tuesday September 19, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| ALLEN, GARY | ANDERSON, D | LOPEZ, KEV9 | PEURCELL6 | ALAMO, REY6 | | CERDA, ALF6 | ISAAC, DON6 | |
| BALDEAU, SH | BATISTA, ON | LYTLE, ROB11 | PARLO 6 | BONILLA, A6 | | ~~DAVIS, NIEJ1~~ | JOHNSON, E6 | |
| BEST, ALFRE | BOTELER, CH | PENA, JUAN6 | FREITAG | BROWN, A6 | | GONZALEZ, 5 | JONES, ARM6 | |
| ~~BRANDT, CHR~~ | CACCIOPPOLI | VERO, AL11 | | BYNUM, WAL6 | | KIRTON, MI5 | SERRAO, DE6 | |
| CHARIANDY, | CLARDY, JAM | | | CAMBRIA, R6 | | THERVENAY, 5 | WOODS, VIC5 | |
| CLEARE, CLA | FORTIER, PE | | | CHASE, SID6 | | THOMAS, VI5 | | |
| GIOVANIELLO | GITTENS, KI | | | CUSH, THOM6 | | | | |
| GORBEA, RAL | GOUVATSOS, | | | DRAKE, AHM6 | | | | |
| GRANT, MARK | HAGENBURG, | | | FRANCIS, N6 | | | | |
| HEYWARD, DA | HOLT, ALFRE | | | GONELL, IS6 | | | | |
| JAMES, LONN | JOHNSON, DA | | | HERNANDEZ, 6 | | | | |
| LABELLA, LO | LAFRANCE, M | | | HUBER, DEA6 | | | | |
| LANDVREUGD, | LOVE, CHARL | | | JOHNSON, F6 | | | | |
| MEDINA, DOL | MELVIN, YAL | | | KENNEDY, R6 | | | | |
| MILLER, ANT | MONASTIRIOT | | | LOPRESTI, 5 | | | | |
| MOORE, DEXT | MORAN, WILL | | | MURPHY, G6 | | | | |
| MUNDO, JENN | MUNOZ, CHAR | | | NIEVES, IS6 | | | | |
| NALES, MOIS | NARED, RICK | | | OTERA, IDA6 | | | | |
| NOBLES-HILL | OSTEEN, JOH | | | OWENS, CHA6 | | ~~SUICIDE/WATCH/~~ | | |
| OVERTON, JA | PARISH, HAZ | | | PARKER, JO6 | | ~~NORMAN/(6)~~ | | |
| PEREZ, VERO | PORTU, FELI | | | REDA, M6 | | | | |
| PURDIE, DER | PUZIE, WAYN | | | ROBINSON, 6 | | | | |
| REID, SHAWN | RODRIGUEZ, | | | ROSADO, DE5 | | | | |
| RODRIGUEZ, | ROSA, IVETT | | | SMITH, KAT6 | | | | |
| ROSEBERY, S | SERVELLON, | | | SMITH, TOW6 | | | | |
| TESSEL, DAV | TORRES, ARC | | | VELASQUEZ, 5 | | | | |
| TRAN, XI V | VASQUEZ, MA | | | WASHINGTON6 | | | | |
| VENTIERE, T | WALSH, JAME | | | WILSON, EL6 | | | | |
| WILKES, DEI | WRIGHT, MIC | | | VAUGHN6 | | | | |
| | | | | DNIAYE6 | LASSI6 | | | |
| | | | | ROSA, J.6 | OBANDO6 | | | |
| | | | | SAEZ6 | CORBETT6 | | | |

| CONT. OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| FRANKS, JO1 | | | MARIN, LOR11 | | | LAKERAM, N11 | MOSCHELLO | BEILER |
| NEWSOME, K4 | | | | | LINK 1 | LEON, CHRI1 | BROTHERS | |
| | | | | | E SHU1 | RIVERA, CH6 | MOORE, D(11) | |
| | | | | | SHU-ALLEN 1 | | | |

6 BROTHERS - E SHU #2 (OT)
11 E-SHU MOSCHELLO (OT)

NORMAN (6)-W. SHU SPECIAL WATCH
GORDON(11)E-SHU
PATTERSON(11)W. SHU SPECIAL WATCH

BOP 150468

Tuesday September 19, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 5

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| 4 | STA | N'DIAYE | VACATE | TRAINING | SHIFT 6 | JRR |
| 5 | STA | VAUGHN | VACATE | TRAINING | SHIFT 6 | JRR |
| 5 | SIS LT #1 | ROSA,J. | VACATE | TRAINING | SHIFT 6 | JRR |
| 2 | SIS TECH #1 | LASSI | VACATE | TRAINING | SHIFT 6 | JRR |
| 3 | SIS TECH #3 | OBANDO | VACATE | TRAINING | SHIFT 6 | JRR |
| 10 | PHONE MON | SAEZ | VACATE | TRAINING | SHIFT 6 | JRR |
| 6 | PHONE MON | CORBETT | VACATE | TRAINING | SHIFT 6 | JRR |
| 1 | DAY OFF | BRANT | N/A | B-32 UNIT | ROST ADJ | MW. |
| 1 | B-32UNIT | ALLEN | BRANT | E-SHU | ROST ADJ | MW. |
| 6 | E- HOSPITAL | PEURCELL | VACATE | SICK LEAVE | ROS ADJ | MW. |
| 6 | SHU REC | PARLO | ASTACIO | SICK LEAVE | ROS ADJ | MW. |
| 6 | SPEC ASSIGN | RIVERA | VACATE | E-SHU | ROS ADJ | MW |
| 1 | SPEC ASSIGN | LEON | VACATE | LINK 1 | ROS ADJ | MW. |
| -11 | TIME OFF | MOSCHELLO | N/A | E-SHU (11) | OVERTIME | KEM |
| --- | TIME OFF | BROTHERS | N/A | E-SHU #2(6) | OVERTIME | KEM |
| 2 | W-VISIT #3 | YANCEY | VACATE | E-HOSP OFF | ROS ADJ | KEM |
| 2 | W-VISIT #2 | ASTACIO | VACATE | SHU REC | ROS ADJ | KEM |
| 2 | W-VISIT #4 | FREITAG | VACATE | SICK LEAVE | ROS ADJ | KEM |
| 5 | DEPUTY | BETLER | VACATE | FFLA | ROS ADJ | KEM |
| 6 | W-I/M ELV | NORMAN | VACATE | SUICIDE WATCH | ROS ADJ | KEM |
| 11 | W ACTIVITIES | PATTERSON | MOORE,D | SPEC ASGN(11) | ROS ADJ | KJS |
| 9 | W VISIT#1 | GORDON | VACATE | SPEC ASGN(11) | ROS ADJ | KJS |
| N/A | TIME OFF | MOORE,D | N/A | W. ACTIVITIES(11) | OVERTIME | KJS |
| N/A | LWOP | DAVIS,N | N/A | G-41 UNIT(6) | ROS ADJ | KJS |
| 6 | G-41 UNIT | MOSCHELLO | DAVIS,N | W.ACTIVITIES(6) | ROS ADJ | KJS |
| 6 | QTR LT | JOHNSON | N/A | QTR LT (8) | ROS ADJ | PJ |

BOP 150469

Tuesday September 19, 00

MDC BROOKLYN

BROOKLYN, NEW YORK 11232

DAILY ASSIGNMENT ROSTER PAGE: 6

RECAPITULATION

| | |
|---|---|
| MORNING WATCH | 34 |
| A/M | ~~24~~ 18 |
| DAY WATCH | ~~51~~ 46 |
| P/M | 22 |
| EVENING WATCH | ~~33~~ 31 |
| TRIP STATUS | 0 |
| SPECIAL ASSIGN | ~~3~~ 7 |
| ANNUAL LEAVE | 4 |
| SICK LEAVE | ~~0~~ 4 |
| DAY OFF | ~~58~~ 57 |
| TRAINING | ~~28~~ 35 |
| LOANS | 5 |
| HOLIDAY | 0 |
| LEAVE W/O PAY | ~~0~~ 5 |
| MIL. LEAVE | 0 |
| CONT. OF PAY | 2 |
| HOME DUTY | 0 |
| ADMIN LEAVE | 1 |
| T. O. A. | 0 |
| COMP. TIME | 0 |
| OVERTIME | ~~0~~ 5 |
| OTHER | 0 |
| TOTAL | 271 +5 |

CAPTAIN: [signature]

DATE: Tuesday September 19, 00

BOP 150470

GOVERNMENT EXHIBIT 22

PENGAD-Bayonne, N. J.

DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

*U.S. Department of Justice*

*Federal Bureau of Prisons*

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

*October 31, 2000*

***MEMORANDUM TO:*** *DENNIS W. HASTY, WARDEN*

***FROM:*** *Christine Rock, Captain's Secretary*

***THRU:*** *Sal LoPresti, Captain*

***SUBJECT:*** *Department Heads / Lieutenants Meeting Minutes*

A Department head / Lieutenants Meeting was held on October 31, 2000 at 1:00 p.m., in the Warden's Conference Room. The following staff were present:

William Wunderle, Act'g Warden
James Sherman, AW(C)
Linda Thomas, AW(P)
Aldopho Maldonado, Act'g (O)
Sal LoPresti, Captain
Azzmeiah Ward, Executive Asst.
Clemmie Cooper, DHO
Natalie Ledbetter, Trust Fund Spv.
Manuel Coll, HSA
Sally Hardman, EDM
Todd Baily, Attorney
Earl Knight, Act'g Education Spv.
Lamine N'Diaye, SIA
Art Baggott, Unit Mgr.
Johanny Handel, Act'g HRM
Clemmet Shacks, Unit Mgr.
Raoul Watson, CSM
David Williams, ISM
Martha Licone, Unit Mgr.
Anthony Kimbrough, EPO
Eddie Soto, Lieutenant
John Lane, Lieutenant
Juan Pena, Lieutenant
Vincent Wash, Lieutenant
Melvin Vaughn, SIA
Christine Rock, Captain's Secretary/Recorder

James Betler, Deputy Captain
Douglas White, Lieutenant
Joseph Cuciti, Lieutenant
Muriel Wilkins, Lieutenant
Anthony Joseph, Lieutenant
Kathlene Malone, Lieutenant
Percy Johnson, Lieutenant
Lindsay Bledsoe, Lieutenant
Jose Rosa, Lieutenant
Kelly Snyder, Lieutenant
Cynthia Godbold, CMC
Carlos Duff, Unit Mgr.
John Kroll, Unit Mgr.
Jeff Tacconi, Food Svc Admn
Carolyn Simon, Unit Mgr.
Diana Guerrero, Chief Psych.
Andrew Butler, Safety Mgr.
Esker Tatum, Unit Mgr.
Susan Leibowitz, Designation Coord.
Michael Facey, Act'g Unit Mgr.
Stuart Pray, Lieutenant
Lacey Littles, Lieutenant
Rick Nared, Lieutenant
William Moran, Lieutenant
Jacob Hoenig, Rabbi

The following staff were absent:

David Tessel, Lieutenant Day Off
Thomas Ventiere, Lieutenant - Day Off
Ralph Gorbea, Lieutenant S/L
Steven Barrere, Lieutenant-S/L

**Kelly Snyder:**

- Welcomed all attending staff to October's 2000 combined Department Head / Lieutenants Meeting.
- The inmate base count as of this morning was 2040. One inmate is on suicide watch and we have one inmate at an outside .

**John Kroll (Duty Officer):**

- Reported that at the beginning of his tour the inmate count was 2017 with 94 inmates in the Special Housing Unit. At the end of his tour the inmate count was 2039 with 102 inmates in the Special Housing Unit. Minor incidents occurred during his tour of duty.
- The inmates behaved well while observing the World Series on television.
- There was a total of 1,431 inmate visitors over the course of the past week.
- Commissary sales were down from last week.
- Reported that a total of 56 incident reports were written.
- The locator center tested well.
- Noted that hot trash is being mixed in with regular trash.
- Lieutenant Rosa along with John Kroll, opened the command center. Everything reportedly went well.

**Jeff Tacconi (On-coming Duty Officer):**

- The officer's mess hall (OM) is scheduled to open next week in the West building and the OM in the East building will close.

**Dianna Guerrero:**

- Announced that one inmate is on Suicide Watch.
- Counselor's Training is scheduled for next Tuesday (A draft of the outline for the training was handed out).

**Esker Tatum:**

- Nothing to report.

**Cynthia Godbold:**

- The inmate payroll will close out on November 3, 2000 and will be posted on November 9, 2000. Any corrections that need to be made must be done by Friday, November 3, 2000.

**Natalie Ledbetter:**

- Announced that Louis German (new Associate Warden of Operations) will arrive next week.

James Sherman:

- Correctional service is preparing for their Program Review. It is asked that every department work with them.
- Requested that ISM ensure paperwork for inmates is done ahead of time. It does not look good when we are late. We do not need the courts and judges to think that were are incompetent.
- We must be responsive to the needs of inmates. Staff should try to keep their word when they tell an inmate that they are going to do something.
- Thanked the union for their help with the mentoring mixer.
- The ATM machine in the West building is being worked on. We are having a problem with getting money placed in the machine. The machine should be up and running by Thursday.
- Everyone here knows of something or someone who could benefit from one of the CFC charities. Keep this in mind and give generously.

W. Wunderle:

- CFC is an outstanding program. There are a lot of worthwhile agencies to donate to.
- There is no such thing as a "free lunch." The debit machine for staff lunch in the East building is operational. Staff who eat in the O.M. must pay. No IOU's are accepted. We may have to have someone there to sell meal tickets.
- Manuel Coll was selected to go to Coleman as the Health Services Administrator.
- There were 33 staff members on the leave error report. This is not acceptable.
- On October 12, 2000, President Clinton passed a bill which will require inmates to pay a co-payment in order to see a BOP physician.
- Quite a few departments are delinquent with the Daily Security Inspection Sheets. Staff need to be cognizant of security issues.
- Raoul Watson set it up so that we can pull the Monday Morning Highlights off of GroupWise.
- Annual Refresher Training will be held from January 9, 2000 through March 9, 2001.
- In honor of the National World War II Memorial there will be a balloon release ceremony on November 11, 2000, at the Fort Hamilton Army Base.
- Unit K-84 is up and running. This unit has been designated as the "special needs" unit.
- Welcomed Aldopho Maldonado to MDC Brooklyn.

The meeting adjourned at 2:15 p.m.

cc: NERO
Exec Staff
Dept Heads
Lt's
AFGE

GOVERNMENT EXHIBIT 23

PENGAD-Bayonne, N. J.

Tuesday October 31, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 1

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 7:00AM--3:30PM<br>A/M | 4 7:30AM--4:00PM<br>5 7:45AM--4:15PM<br>D/W | 6 12:00PM--8:30PM<br>7 2:30PM--10:30PM<br>P/M | 8 4:00PM--12:00AM<br>E/W |
|---|---|---|---|---|---|
| CAPTAIN | | | 4 LOPRESTI, SA | | |
| DEPUTY | | | 4 BETLER, JAME | | |
| OPS LT | 1 WILKINS, MUR | | 5 SNYDER, KELL | | 8 CUCITI, JOSE |
| W-ACT LT | | | 5 MALONE, KATL | | 8 LANE, JOHN R |
| SEC LT | 1 BLEDSOE, LIN | | 5 LITTLES, LAC | | 8 PENA, JUAN |
| E-ACT LT | | 2 HERNANDEZ, L | | 7 SOTO, EDDIE | |
| EPO | | | 4 KIMBROUGH, A | | |
| INTEL OFF | | | | | |
| INTEL TECH #1 | | | 4 APONTE, BREN | | |
| INTEL TECH #2 | | | 4 | | |
| INTEL TECH #3 | | | 4 | | |
| SIA #1 | | | 4 VAUGHN, MELV | | |
| SIA #2 | | | 4 N'DIAYE, LAM | | |
| SIS LT | | | 4 ROSA, JOSE | | |
| SIS TECH #1 | | 3 RIVERA, STEV | | | |
| SIS TECH #2 | | | | 7 OBANDO, WALT | |
| SIS TECH #3 | | | | | |
| PHONE MON | | 2 ~~STE//WHIT~~ vacate | | 7 CORBETT, LEY | |
| E-1 FLR SAL | | 3 DAVISON, JON | | | |
| FREIGHT | | 3 ~~BEST//ALFRED~~ JOHNSON T (OT) | | | |
| E-TOOL ROOM | | 3 LUGO, ISMAEL | | | |
| E-REAR GATE | | 3 MORALES, DAV | | | |
| E-HOSP OFF | | | 4 BROWN, ANDRE | | |
| SHU LT | | | 4 WHITE, DOUGL | | |
| W-SHU OIC | 1 VERO, ALBERT | | 5 ROJAS, RONNI | | 8 BYNUM, WALTE |
| W-SHU #1 | 1 PRICE, VINCE | | 5 THOMAS, ROB | | 8 O'BRIEN, JOH |
| W-SHU #2 | | 2 WHEELESS, TE | | 7 GITTENS, KIR | |
| W-SHU #3 | | 2 WEBB, BRIAN | | 7 LANDVREUGD, | |
| SHU REC | | | 4 SOMERVILLE, | | |
| SHU PROP | | | | 7 SHAW, ROBERT | |
| E-SHU #1 | 1 WILSON | | 5 RIVERA, CHRI | | 8 MENDEZ, MARI |
| E-SHU #2 | | 2 GOUVATSOS, G | | 7 ANDERSON, DE | |
| RECEPTION | | | 4 ~~TRELLES//LUIS~~ VACATE | | |
| E-CONTROL #1 | 1 DILONE, FRAN | | 5 THERVENAY, J | | 8 BRANDT, CHRI |
| E-CONTROL #2 | | 2 INNISS, ELVI | | 7 LAWRENCE, DA | |
| E-INTERN #1 | 1 JOHNSON, TYR | | 5 MURPHY, GEOR | | 8 FIELDS, CW |
| E-INTERN #2 | | | | | 8 MELVIN, YALE |
| E-ACTIVITIES | 1 WASHINGTON | | 5 WALSH, JAMES | | 8 PADILLA, FRA |
| E-I/M ELV OP | | | 5 PEREZ, ANGEL | | |
| E-ATTY CONF | | | 4 MOFFATT, MAI | | |
| E-ICIS #1 | | 2 TRAN, XI V | | | 8 DAVIDSON, MA |
| E-ICIS #2 | | | | 6 BRITO, JOHNN | |
| E-VISIT #1 | | | | 6 LAFRANCE, MI | |
| E-VISIT #2 | | | | 6 CARTER, ERIC | |
| E-VISIT #3 | | | | 6 DELPESHE, CH | |
| E-VISIT #4 | | | | 6 OSTEEN, JOHN | |
| E-VISIT ESCT | | | | 6 ALVELO, ROBE | |
| A-21 UNIT | 1 YOUNG, DEMET | | 5 NORMAN, DENN | | 8 WASHINGTON, |
| A-22 UNIT | 1 PATTERSON, G | | 5 CHARIANDY, A | | 8 ROSA, IVETTE |

BOP 150471

Tuesday October 31, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 2

| POST | 1 12:00AM--8:00AM M/W | 2 6:00AM--2:30PM 3 7:00AM--3:30PM A/M | 4 7:30AM--4:00PM 5 7:45AM--4:15PM D/W | 6 12:00PM--8:30PM 7 2:30PM--10:30PM P/M | 8 4:00PM--12:00AM E/W |
|---|---|---|---|---|---|
| B-31 UNIT | 1 PARISH, HAZE | | 5 HEYWARD, DAR | | 8 SMITH, TOWAN |
| B-32 UNIT | 1 BROTHERS, CH | | 5 PURCELL, LOU | | 8 KIRCHNER, GE |
| C-41 UNIT | 1 PATTERSON, D | | 5 TORO, JAIME | | 8 PETERSON, ST |
| C-42 UNIT | 1 ~~ESPINELL, PH~~ HUBER | | 5 LAKAT, ZOLTA | | 8 SINGH, VOLDY |
| D-51 UNIT | 1 MUNOZ, CARLO | | 5 MURRAY, MARC | | 8 CAMBRIDGE, A |
| D-52 UNIT | 1 GRIMES, NADI | | 5 OGLE, TODD J | | 8 PUZIE, WAYNE |
| E-61 UNIT | 1 CAMBRIA, RIC | | 5 GATES, ROBER | | 8 WINDHAM, LIS |
| E-62 UNIT | 1 CLARDY, JAME | | 5 WILKES, DEID | | 8 OWENS, CHARI |
| G-41 UNIT | 1 REDA, MICHAE | | 5 BOTELER, CHR | | 8 GREEN, NORRI |
| G-42 UNIT | 1 DUPREE, HERM | | 5 PEREZ, JESUS | | 8 NUNEZ, EDILI |
| G-43 UNIT | 1 ~~MURPHY, RAND~~ CHASE | | 5 ALEXANDER, G | | 8 CHASE, SIDNE |
| H-51 UNIT | | | | | |
| H-52 UNIT | | | 5 ~~JOHNSON, FRA~~ VACATE | | |
| H-53 UNIT | | | | | |
| I-61 UNIT | 1 LABELLA, LOU | | 5 LAHOZ, GEORG | | 8 SERVELLON, L |
| I-62 UNIT | 1 WRIGHT, MICH | | 5 TONANI, ANTH | | 8 KENNEDY, ROD |
| I-63 UNIT | | | | | |
| J-71 UNIT | | | | | |
| J-72 UNIT | | | | | |
| J-73 UNIT | [redacted] | | 5 MOSCHELLO, A | | 8 DRAKE, AHMED |
| K-81 UNIT | | | | | |
| K-82 UNIT | 1 RAMIREZ, OSC | | 5 STUBBS, KATI | | 8 SANON, ANTHO |
| K-83 UNIT | | | | | |
| K-84 UNIT | [redacted] | | 5 SANTIAGO, IS | | 8 PARKER, JOSE |
| ADMIN LT | | | 4 WASH, VINCEN | | |
| T&A OFF #1 | | | 4 MCMILLIAN, G | | |
| T&A OFF #2 | | | 4 | | |
| CAPT SEC #1 | | | 4 ROCK, CHRIST | | |
| CAPT SEC #2 | | | 4 OTERO, IDA | | |
| TRAIN LT | | | 4 PRAY, STUART | | |
| TRANSPORT LT | | | | 6 JOHNSON, PER | |
| W-TOOL ROOM | | 3 CUSH, THOMAS | | | |
| W-REAR GATE | | 3 NEWSOME, KEN | | | |
| W-HOSP OFF | | | 4 CONNOR, CORN | | |
| SEC OFF #1 | | | 4 HURLEY, CHRI | | |
| SEC OFF #2 | | | 4 BARLITZ, MIC | | |
| COURT OFF #1 | 1 MARTINEZ, CA | | | | |
| COURT OFF #2 | 1 CUMMINGS, GL | | | | |
| W-INTERN #1 | 1 PITTMAN, GAR | | 5 MUNDO, JENNI | | 8 MUNDO, MARCI |
| W-ACTIVITIES | 1 KEARNS, PATR | | | | 8 LAKERAM, NAV |
| W-1 FLR SAL | | 3 PURTA, JOSEP | | | |
| W-I/M ELV OP | | | 5 ~~MEDINA, DOLE~~ JOHNSON | | |
| PERIMETER #1 | 1 CLARKE, SHEL | | 5 BENYARD, WIL | | 8 RICE, ROOSEV |
| PERIMETER #2 | 1 PORTU, FELIX | | 5 JAMES, LATEM | | 8 WILSON, ELIZ |
| PERIMETER #3 | 1 MICKENS, RAY | | 5 MEDINA | | 8 MUNOZ, SAMUE |
| C&A OFF | 1 JAIKISSOON | | 5 GARCIA, ISAA | | 8 HERNANDEZ, R |
| W-CONTROL #1 | 1 JAMES, LONNI | | 5 WHITE, RAYMO | | 8 PARLO, CHRIS |
| W-CONTROL #2 | 1 EDWARDS, GLE | | 5 GRAYTON, MEM | | 8 BECKLES, GEO |
| W-CONTROL #3 | | 2 POWELL, BRYA | | 7 TAYLOR, OZVA | |

BOP 150472

Tuesday October 31, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 3

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 7:00AM--3:30PM<br>A/M | 4 7:30AM--4:00PM<br>5 7:45AM--4:15PM<br>D/W | 6 12:00PM--8:30PM<br>7 2:30PM--10:30PM<br>P/M | 8 4:00PM--12:00AM<br>E/W |
|---|---|---|---|---|---|
| W-ATTY CONF | | | /4 WILSON, LEON | | |
| W-LOBBY | | /2 WOERNER, MIC | | 7 HAGRE, PETER | |
| W-ICIS #1 | | | | 6 TAYLOR, HARV | |
| W-ICIS #2 | | | | 6 RUPCHAND, RI | |
| W-VISIT #1 | | | | 6 ROSEBERY, SC | |
| W-VISIT #2 | | | | 6 DEFRANCISCO, | |
| W-VISIT #3 | | | | 6 RAMIREZ, ROB | |
| W-VISIT #4 | | | | 6 REID, SHAWN | |
| W-VISIT ESCT | | | | 6 VASQUEZ, MAR | |
| LINK OFF | | 2 ASTACIO, DAV | | 7 GOMEZ, RICHA | |
| SANITATION OFF | [redacted] | 1 SMITH G. OT | /5 TERBECKI, KE | | |
| D&A OFF | | | | 7 SILVA, PEDRO | |
| SHAKEDOWN | | | | | |

CERTIFIED CORRECT:

M/W LIEUTENANT D/W LIEUTENANT E/W LIEUTENANT

BOP 150473

Tuesday October 31, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| ALAMO, REYN | ALLEN, GARY | GORDON, SH1 | TRELLES | BANKS, SYL4 | | CERDA, ALF5 | BALDEAU, S5 | |
| ALLEN, KIYO | BACOTE, CRA | MACHADO, M8 | BEST A | BUSH, LYNE4 | | GONZALEZ, 5 | ISAAC, DON5 | |
| BATISTA, ON | BONILLA, AN | PEREZ, VER8 | BARRERE | FARES, ALI4 | | KIRTON, MI5 | JOHNSON, E5 | |
| CACCIOPPOLI | CANDELARIO, | SANTANA, V1 | | LYTLE, ROB8 ✓ | | THOMAS, VI5 | JONES, ARM5 | |
| ~~[illegible]~~ | CHRISTIE, A | TAYLOR, RU8 | | MARIA, JUA4 | | | SERRAO, DE5 | |
| COX, DONNA | CRUMP, ALBE | TESTMAN, R8 | | VELASQUEZ,5 | | | WOODS, VIC5 | |
| CUYLER, TON | DAVIS, NIEM | | | | | | | |
| DEISHER, KY | DIAZ, RICHA | | | | | | | |
| DUPUY, CLAU | FERGUSON, A | | | | | | | |
| FORTIER, PE | FRANCIS, NI | | | | | | | |
| FRANKS, JOH | FRYAR-ASHLE | | | | | | | |
| GALE, JOHN | GONELL, ISI | | | | | | | |
| GORBEA, RAL | GUSSAK, HOW | | | | | | | |
| HAGENBURG, | HICKS, CLIF | | | | | | | |
| HOLLAND, RA | HOUK, PETER | | | | | | | |
| HUBER, DEAN | JOHNSON, DA | | | | | | | |
| LOPEZ, KEVI | LOVE, CHARL | | | | | | | |
| MANNING, AN | MARIN, LORR | | | | | | | |
| MCCRORY, P | MONASTIRIOT | | | | | | | |
| MOORE, GLAD | MOORE, IVY | | | | | | | |
| MORAN, WILL | MOSES, DEAT | | | | | | | |
| MURRAY, LAW | NARED, RICK | | | | | | | |
| ~~[illegible]~~ | PURDIE, DER | | | | | | | |
| REEVES, WIL | REID, NORMA | | | | | | | |
| RODRIGUEZ, | SANTANA, AL | | | | | | | |
| SMALLS, KAR | SMITH, KATI | | | | | | | |
| SULLIVAN, W | TESSEL, DAV | | | | | | | |
| TOLEDO, WIL | TORRES, ARC | | | | | | | |
| VELAZQUEZ, | WITSCHEL, C | | | | | | | |

| CONT.OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| ROSADO, DE4 | | | ANDERSON, 5 | | 1t's off | BARRERE, S5 | 1 WILSON | LEON, CHRI1 |
| | | | ESPINELL 1 | | escort- | BESS, DAVI2 | 1 WASHINGTON Saez | |
| | | | | | escort- | GALLETA, A2 | 1 LAKERAM | |
| | | | | | escort- | JEMISON, J6 | 1 REID | |
| | | | | | 1t's off | JOSEPH, AN5 | 1 HUBER | |
| | | | | | escort- | MOORE, DEX6 | 1 CHASE | |
| | | | | | 1t's off | VENTIERE, 1 | 3 JOHNSON T | |
| | | | | | E SHU SUICIDE/~~[illegible]~~ Vacate | | | |

/ CATALDO(5)
(1) LAKERAM OT LOCAL HOSP.
(1) REID OT LOCAL HOSP.
(1) SANITATION OFF SMITH OT

BOP 150474

Tuesday October 31, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 5

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| N/A | TIME OFF | NOBLES-HILL | N/A | SPEC ASGN(1) | ROS ADJ | KJS |
| N/A | DAY OFF | CATALDO | N/A | SPEC ASGN(5) | ROS ADJ | KJS |
| 1 | G-42 UNIT | ESPINELL | HUBER | ADMIN LVE. | REQUESTED | JRL |
| N/A | TIME OFF | HUBER | N/A | G-42 UNIT | OVERTIME | JRL |
| 1 | TIME OFF | WILSON | N/A | E. SHU#1 | OVERTIME | JRL |
| 1 | TIME OFF | WASHINGTON | N/A | E. ACTIVITIES | OVERTIME | JRL |
| 1 | G-43 UNIT | MURPHY | CHASE | K-84 UNIT | ROS. ADJ | JRL |
| 1 | TIME OFF | CHASE | N/A | G-43 UNIT | OVERTIME | JRL |
| 1 | SPEC ASSNG. | NOBLES | N/A | J-73 UNIT | ROS. ADJ | JRL |
| 1 | TIME OFF | SMITH | N/A | SANITATION OFF | OVER TIME | MW. |
| 4 | RECEPTION | TRELLES | VACATE | SICK LEAVE | ROS ADJ | MW. |
| 3 | FREIGHT | BEST A | JOHNSON T | SICK LEAVE | ROS ADJ | MW. |
| 1 | TIME OFF | JOHNSON T | N/A | FREIGHT | OVER TIME | MW. |
| 5 | SPEC ASSIGN | BARRERE | VACATE | SICK LEAVE | ROS ADJ | MW. |
| 5 | W-I/M ELV OP | MEDINA | JOHNSON | PERIMETER #3 | ROS ADJ | KJS |
| 5 | H-52 | JOHNSON | N/A | W-I/M ELV OP | ROS ADJ | KJS |
| 2 | PHONE MONT | SAEZ | N/A | FAMILY LV | ROS ADJ | KJS |

BOP 150475

Tuesday October 31, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 6

RECAPITULATION

| | |
|---|---|
| MORNING WATCH | 32 |
| A/M | 16 |
| DAY WATCH | 56 |
| P/M | 26 |
| EVENING WATCH | 37 |
| TRIP STATUS | 0 |
| SPECIAL ASSIGN | 7 |
| ANNUAL LEAVE | 6 |
| SICK LEAVE | 3 |
| DAY OFF | 56 |
| TRAINING | 6 |
| LOANS | 6 |
| HOLIDAY | 0 |
| LEAVE W/O PAY | 4 |
| MIL. LEAVE | 0 |
| CONT. OF PAY | 1 |
| HOME DUTY | 0 |
| ADMIN LEAVE | 2 |
| T. O. A. | 0 |
| COMP. TIME | 0 |
| OVERTIME | 0 |
| OTHER FMLA | 2 |
| TOTAL | 261 |

CAPTAIN: [signature]

DATE: Tuesday October 31, 00

BOP 150476

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

December 5, 2000

**MEMORANDUM TO** DENNIS W. HASTY, WARDEN

**FROM:** Ida Otero, Captain's Secretary

**SUBJECT:** Department Head Meeting Minutes

A Department Head/Lieutenants Meeting was held on November 28, 2000 at 1:00 p.m., in the Warden's Conference Room. The following staff were present:

Dennis W. Hasty, Warden
William Wunderle, AW(T)
Linda R. Thomas, AW(P)
Luis V. German, AW(O)
Sal Lopresti, Act'g AW(C)
Azzmeiah Ward,Esq., Exec Asst.
Jeff Taconni, FSA
Diana Guerrero, Chief Psych.
Natalie Ledbetter, Trust Fund Spv.
Manuel Coll, HSA
Astry Rivera, Act'g EDM
Todd Bailey, Attorney
Peter Hernandez-Leal, AHSA
John Kroll, Unit Mgr.
Art Baggott, Unit Mgr.
Michael Facey, Act'g Unit Mgr.
Raoul Watson, CSM
Dave Williams, ISM
Martha Licon, Unit Mgr.
Jeff Napoles, Act'g SOE
Susan Leibowitz, Desig. Coord.
Esker Tatum, Unit Mgr.
C. Godbold, CMC
Carlos Duff, Unit Mgr.
Carolyn Simon, Unit Mgr.
Andrew Butler, Safety Mgr.
Ann Scarpone, HRM
Raymond Cotton, Union President
Adolfo Maldonado, Facilities Mgr.
Jacob Hoenig, Chaplain
Clemmie Cooper, DHO
James Betler, Deputy Captain
Douglas White, Lieutenant
Percy Johnson, Lieutenant
Lindsay Bledsoe, Lieutenant
Anthony Joseph, Lieutenant
Kelly Snyder, Lieutenant
Joseph Cuciti, Lieutenant
Kathleen Malone, Lieutenant
Jose Rosa, Lieutenant
Lacey Littles, Lieutenant
William Moran, Lieutenant
Vincent Wash, Lieutenant
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Thomas Ventiere, Lieutenant
Ralph Gorbea, Lieutenant
Randy Denjen, Lieutenant
Anthony Kimbrough, EPO
Melvin Vaughn, SIA
Ida Otero, Recorder

GOVERNMENT EXHIBIT 24

PENGAD-Bayonne, N. J.

- Raoul Watson has done a wonderful job as Historian for MDC. If you have any memorabilia please give to Mr. Watson.
- All staff are to report to mainline in a timely manner. Unit Team staff should be around during mainline hours.
- Warden Hasty encouraged staff to inform family and friends of Correctional Officer vacancies within the Bureau of Prisons.
- Mr. Hasty extended his appreciation to Mr. Shacks and Ms. Simon for their efforts with the success of the Combined Federal Champaign Program. Mr. Hasty encouraged them to seek out key workers concerning Combined Federal Champaign.
- The Boiler Plate Project is on hold.
- Several staff members have relayed positive comments towards the running of the institution.
- MDC Brooklyn is in need of more Work Cadre inmates
- Staff are doing a good job, keep up the good work.

Mr. Hasty adjourned the meeting at 2:48 p.m.

GOVERNMENT EXHIBIT 25
PENGAD-Bayonne, N. J.

Tuesday November 28, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 1

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 7:00AM--3:30PM<br>A/M | 4 7:30AM--4:00PM<br>5 7:45AM--4:15PM<br>D/W | 6 12:00PM--8:30PM<br>7 2:30PM--10:30PM<br>P/M | 8 4:00PM--12:00AM<br>E/W |
|---|---|---|---|---|---|
| CAPTAIN | | | 4 LOPRESTI, SA | | |
| DEPUTY | | | 4 BETLER, JAME | | |
| OPS LT | 1 WILKINS, MUR | | 5 SNYDER, KELL | | 8 WHITE, DOUGL |
| W-ACT LT | | | 5 MALONE, KATL | | 8 VERO, ALBERT |
| SEC LT | 1 BLEDSOE, LIN | | 5 LITTLES, LAC | | 8 PENA, JUAN |
| E-ACT LT | | 2 DENJEN, RAND | | 7 SOTO, EDDIE | |
| EPO | | | 4 KIMBROUGH, A | | |
| INTEL OFF | | | 4 DESMOND, RIC | | |
| INTEL TECH #1 | | | 4 APONTE, BREN | | |
| INTEL TECH #2 | | | 4 BANKS, SYLVI | | |
| INTEL TECH #3 | | | 4 | | |
| SIA #1 | | | 4 VAUGHN, MELV | | |
| SIA #2 | | | 4 N'DIAYE, LAM | | |
| SIS LT | | | 4 ROSA, JOSE | | |
| SIS TECH #1 | | 3 RIVERA, STEV | | | |
| SIS TECH #2 | | | | 7 OBANDO, WALT | |
| SIS TECH #3 | | | | | |
| PHONE MON | | 2 SAEZ, WILLIA | | 7 CORBETT, LEY | |
| E-1 FLR SAL | | 3 DAVISON, JON | | | |
| FREIGHT | | 3 BEST, ALFRED | | | |
| E-TOOL ROOM | | 3 LUGO, ISMAEL | | | |
| E-REAR GATE | | 3 MORALES, DAV | | | |
| E-HOSP OFF | | | 5 ~~BRITO, JOHN~~ smalls | | |
| SHU LT | | | 4 BARRERE, STE | | |
| W-SHU OIC | 1 RODRIGUEZ, B | | 5 ROJAS, RONNI | | 8 ~~[illegible]~~ Mirdo, M |
| W-SHU #1 | [redacted] | | 5 ~~THOMAS, ROBE~~ TOLEDO (OT) | | 8 MACHADO, MAR |
| W-SHU #2 | | 2 CUMMINGS, GL | | 7 PEREZ, ANGEL | |
| W-SHU #3 | | 2 ASTACIO, DAV | | 7 O'BRIEN, JOH | |
| SHU REC | | | 4 NEWSOME, KEN | | |
| SHU PROP | | | | 7 SHAW, ROBERT | |
| E-SHU #1 | 1 GORDON, SHEI | | 5 RIVERA, CHRI | | 8 MENDEZ, MARI |
| E-SHU #2 | | 2 HEYWARD, DAR | | 7 WRIGHT, MICH | |
| RECEPTION | | | 4 TRELLES, LIS | | |
| E-CONTROL #1 | 1 DILONE, FRAN | | 5 ANDERSON, LE | | 8 TESTMAN, RON |
| E-CONTROL #2 | | 2 LEWIS, TRACY | | 7 LAWRENCE, DA | |
| E-INTERN #1 | 1 JOHNSON, TYR | | 5 BRANDT, CHRI | | 8 FIELDS, CW |
| E-INTERN #2 | | | | | 8 PATTERSON, D |
| E-ACTIVITIES | | | 5 WALSH, JAMES | | DIAZ R. (8) (OT) |
| E-I/M ELV OP | | | 5 BONILLA, ANG | | |
| E-ATTY CONF | | | 4 BATISTA, ONA | | |
| E-ICIS #1 | | 2 TRAN, XI V | | | 8 DAVIDSON, MA |
| E-ICIS #2 | | | | 6 DAVIS, NIEMA | |
| E-VISIT #1 | | | | 6 LAFRANCE, MI | |
| E-VISIT #2 | | | | 6 CARTER, ERIC | |
| E-VISIT #3 | | | | 6 DELPESHE, CH | |
| E-VISIT #4 | | | | 6 DEISHER, KYL | |
| E-VISIT ESCT | | | | 6 ALVELO, ROBE | |
| A-21 UNIT | 1 SMITH, KATIN | | 5 NORMAN, DENN | | 8 PEREZ, VERON |
| A-22 UNIT | 1 PATTERSON, G | | 5 FRYAR-ASHLEY | | 8 TORO, JAIME |

BOP 150477

Tuesday November 28, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 2

| POST | 1 12:00AM--8:00AM M/W | 2 6:00AM--2:30PM / 3 7:00AM--3:30PM A/M | 4 7:30AM--4:00PM / 5 7:45AM--4:15PM D/W | 6 12:00PM--8:30PM / 7 2:30PM--10:30PM P/M | 8 4:00PM--12:00AM E/W |
|---|---|---|---|---|---|
| B-31 UNIT | 1 MURPHY, RAND | | 5 ~~SMALLS, KARE~~ wilson | | 8 GRIMES, NADI |
| B-32 UNIT | 1 MOFFATT, MAI | | 5 ~~COX, DONNA~~ BRITTO | | 8 WILKES, DEID |
| C-41 UNIT | 1 SINGH, VOLDY | | 5 MANNING, ANG | | 8 ALAMO, REYNA |
| C-42 UNIT | 1 REEVES, WILB | | 5 CLARDY, JAME | | 8 PURCELL, LOU |
| D-51 UNIT | 1 PORTU, FELIX | | 5 FRANKS, JOHN | | 8 MCCROREY, PH |
| D-52 UNIT | 1 PETERSON, ST | | 5 STUBBS, KATI | | 8 SMOLIC, SAND |
| E-61 UNIT | 1 WHEELESS, TE | | 5 LABELLA, LOU | | 8 OGLE, TODD J |
| E-62 UNIT | 1 SERVELLON, L | | 5 NOBLES-HILL, | | 8 CATALDO, ANT |
| G-41 UNIT | 1 SANTANA, VIC | | 5 THERVENAY, J | | 8 GREEN, NORRI |
| G-42 UNIT | [redacted] | | 5 PEREZ, JESUS | | 8 NUNEZ, EDILI |
| G-43 UNIT | 1 PUZIE, WAYNE | | 5 HICKS, CLIFT | | 8 YOUNG, DEMET |
| H-51 UNIT | | | | | |
| H-52 UNIT | | | | | 8 ~~BROTHERS, CH~~ |
| H-53 UNIT | | | 4 | | |
| I-61 UNIT | 1 ROSA, IVETTE | | 5 ANDERSON, DE | | 8 CHARIANDY, A |
| I-62 UNIT | 1 MUNOZ, CARLO | | 5 FARES, ALI | | 8 MOORE, IVY T |
| I-63 UNIT | | | | | |
| J-71 UNIT | | | | | |
| J-72 UNIT | | | | | |
| J-73 UNIT | 1 VASQUEZ, MAR | | 5 ~~JOHNSON, FRA~~ PARKER | | 8 LAHOZ, GEORG |
| K-81 UNIT | | | | | |
| K-82 UNIT | 1 CHRISTIE, AN | | 5 ~~WILSON, ELI~~ MEDINA | | 8 ESPINELL, PH |
| K-83 UNIT | | | | | |
| K-84 UNIT | [redacted] | | 5 SANTIAGO, IS | | 8 BOTELER, CHR |
| ADMIN LT | | | 4 WASH, VINCEN | | |
| T&A OFF #1 | | | 4 ~~MONTALVAN, G~~ | | |
| T&A OFF #2 | | | 4 ROSADO, DENA | | |
| CAPT SEC #1 | | | 4 ROCK, CHRIST | | |
| CAPT SEC #2 | | | 4 OTERO, IDA | | |
| TRAIN LT | | | 4 JOSEPH, ANTH | | |
| TRANSPORT LT | | | | 6 JOHNSON, PER | |
| W-TOOL ROOM | | 3 CUSH, THOMAS | | | |
| W-REAR GATE | | 3 SOMERVILLE, | | | |
| W-HOSP OFF | | | 4 LAKAT, ZOLTA | | |
| SEC OFF #1 | | | 4 HURLEY, CHRI | | |
| SEC OFF #2 | | | 4 ~~BARLITZ, MIC~~ VACATE | | |
| COURT OFF #1 | 1 ~~MARTINEZ, CH~~ YOUNG, D(OT) | | | | |
| COURT OFF #2 | 1 PURTA, JOSEP | | | | |
| W-INTERN #1 | 1 PITTMAN, GAR | | 5 MUNDO, JENNI | | 8 ~~MAPP, MARCY~~ Brothers |
| W-ACTIVITIES | 1 MUNOZ, SAMUE | | 5 ~~PARKER, JOSE~~ PITTMAN(OT) | | 8 LOPEZ, KEVIN |
| W-1 FLR SAL | | 3 SULLIVAN, WI | | | |
| W-I/M ELV OP | | | 5 ~~MEDINA, DOL~~ JOHNSON, F | | |
| PERIMETER #1 | 1 CLARKE, SHEL | | 5 BENYARD, WIL | | 8 RICE, ROOSEV |
| PERIMETER #2 | 1 ~~OSTEEN, JOHN~~ LAKERAM (OT) | | 5 KENNEDY, ROD | | 8 MOSES, DEATR |
| PERIMETER #3 | 1 HAGENBURG, T | | 5 MUNOZ, C(OT) | | 8 ~~TAYLOR, RUDO~~ BENYARD(OT) |
| C&A OFF | 1 JAIKISSOON | | 5 GARCIA, ISAA | | 8 HERNANDEZ, R |
| W-CONTROL #1 | 1 JAMES, LONNI | | 5 WHITE, RAYMO | | 8 PARLO, CHRIS |
| W-CONTROL #2 | [redacted] | | 5 GRAYTON, MEM | | 8 BECKLES, GEO |
| W-CONTROL #3 | | 2 WASHINGTON, | | 7 MURRAY, MARC | |

A 411

BOP 150478

Tuesday November 28, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 3

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 7:00AM--3:30PM<br>A/M | 4 7:30AM--4:00PM<br>5 7:45AM--4:15PM<br>D/W | 6 12:00PM--8:30PM<br>7 2:30PM--10:30PM<br>P/M | 8 4:00PM--12:00AM<br>E/W |
|---|---|---|---|---|---|
| W-ATTY CONF | | | 4 CRUMP, ALBER | | |
| W-LOBBY | | 2 WOERNER, MIC | | 7 HAGRE, PETER | |
| W-ICIS #1 | | | 4 | 6 BUTTS, JOHN | |
| W-ICIS #2 | | | | 6 MOSCHELLO, A | |
| W-VISIT #1 | | | 4 | 6 DEFRANCISCO, | |
| W-VISIT #2 | | | | 6 REDA, MICHAE | |
| W-VISIT #3 | | | | 6 RAMIREZ, ROB | |
| W-VISIT #4 | | | | 6 ALEXANDER, G | |
| W-VISIT ESCT | | | | 6 GALE, JOHN A | |
| LINK OFF | | 2 WEBB, BRIAN | | 7 GOMEZ, RICHA | |
| SANITATION OFF | 1 LEON, CHRIST | | 4 ~~[illegible]~~ | OSTEEN(OT) | |
| D&A OFF | | | | 7 SILVA, PEDRO | |
| SHAKEDOWN | | | | | |

CERTIFIED CORRECT:

M/W LIEUTENANT D/W LIEUTENANT E/W LIEUTENANT

BOP 150479

Tuesday November 28, 00

MDC BROOKLYN

BROOKLYN, NEW YORK 11232

DAILY ASSIGNMENT ROSTER PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| ALLEN, GARY | ALLEN, KIYO | BUSH, LYNE4 | THOMAS, R. | EDWARDS, G4 | | CERDA, ALF5 | BALDEAU, S5 | |
| BACOTE, CRA | BROWN, ANDR | CONNOR, CO4 | MARTINEZ, C | FRANCIS, N4 | | GONZALEZ, 5 | ISAAC, DON5 | |
| CACCIOPPOLI | CAMBRIA, RI | HUBER, DEA4 | TERBACKI | HOCHSTEIN,4 | | KIRTON, MI5 | JOHNSON, E5 | |
| CAMBRIDGE, | CANDELARIO, | KEARNS, PA4 | Cox | HUGHES, RA4 | | | JONES, ARM5 | |
| CHASE, SIDN | CUYLER, TON | LOVE, CHAR4 | TAYLOR, R | JACKSON, B4 | | | SERRAO, DE5 | |
| DIAZ, RICHA | DRAKE, AHME | MOORE, GLA4 | | LYTLE, ROB8 | | | WOODS, VIC5 | |
| DUPUY, CLAU | FERGUSON, A | PRAY, STUA4 | | OWENS, CHA4 | | | | |
| FORTIER, PE | GATES, ROBE | PRICE, VIN1 | | PADILLA, F4 | | | | |
| GITTENS, KI | GONELL, ISI | ROSEBERY, 4 | | SANTIAGO, 4 | | | | |
| GORBEA, RAL | GREEN, TARS | TAYLOR, HA4 | | VELASQUEZ,5 | | | | |
| GUSSAK, HOW | HOLLAND, RA | McMillian | | WITSCHEL, 4 | | | | |
| HOUK, PETER | JAMES, LATE | PARKER 7:45A-10:30A | | | | | | |
| JOHNSON, DA | KIRCHNER, G | | | | | | | |
| LAKERAM, NA | LANDVREUGD, | | | | | AWOL | | |
| MARIA, JUAN | MARIN, LORR | | | | | DAVIDSON, M - 15 MINUTES | | |
| MELVIN, YAL | MICKENS, RA | | | | | | | |
| MONASTIRIOT | MORAN, WILL | | | | | | | |
| MURPHY, GEO | MURRAY, LAW | | | | | | | |
| NARED, RICK | PARISH, HAZ | | | | | | | |
| POWELL, BRY | PURDIE, DER | | | | | | | |
| RAMIREZ, OS | REID, NORMA | | | | | | | |
| REID, SHAWN | RUPCHAND, R | | | | | | | |
| SANON, ANTH | SANTANA, AL | | | | | | | |
| SMITH, TOWA | TESSEL, DAV | | | | | | | |
| TOLEDO, WIL | TONANI, ANT | | | | | | | |
| TORRES, ARC | VELAZQUEZ, | | | | | | | |
| WHITE, KINA | WILSON, LEO | | | | | | | |
| WINDHAM, LI | | | | | | | | |

| CONT.OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| GOUVATSOS,4 | | | | | DUPREE, HE1 | BESS, DAVI2 | TOLEDO 5 | LANE, JOHN8 |
| BARDITZ | | | | | | CUCITI, JO4 | PURDIE 1 | Bynum |
| | | | | | | GALLETA, A2 | LAKERAM 1 | |
| | | | | | | JEMISON, J6 | CANDELARIO 1 | |
| | | | | | | MOORE, DEX6 | CHARLANDY 1 | |
| | | | | | | VENTIERE, 4/8 | YOUNG, D 1 | |
| | | | | | E SHU S/A | BEST 8 (OT) | PITTMAN 5 | |
| | | | | | | GATES 8 | OSTEEN $/ 4 | |
| | | | | | | PERIMETER #3 MUNOZ | MUNOZ C 5 | |
| | | | | | | | BENYARD 8 | |
| | | | | | | | BEST 8 | |
| | | | | | | | DIAZ 8 | |

BOP 150480

Tuesday November 28, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 5

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| 8 | W-Shu OIC | Bynum | Mundo, M | Family | Requested | VJW |
| 8 | W-intern #1 | Mndo, M | Brothers | W-shu oic | ros Adj | VJW |
| 8 | H-52 unit | Brothers | vacate | W-intern #1 | Ros Adj | VJW |
| 5 | W-SHU #1 | THOMAS, R. | TOLEDO | SICK LEAVE | ROS ADJ | KEM |
| N/A | TIME OFF | TOLEDO | N/A | W-SHU #1 | OVERTIME | KEM |
| NA | TIME OFF | PURDIE | NA | W CONTROL #2 | OVERTIME | DKW |
| 1 | PERIMETER#2 | OSTEEN | LAKERAM | K 84 | ROS,ADJ | DKW |
| NA | TIME OFF | LAKERAM | NA | PERIMETER # 2 | OVERTIME | DKW |
| NA | TIME OFF | CANDELARIO | NA | G 42 | OVERTIME | DKW |
| 1 | SPEC ASSIGN | VENTIERE | NA | SPEC ASSIGN (8) | ROS,ADJ | DKW |
| NA | TIME OFF | CHARIANDY | NA | W SHU # 1 | OVERTIME | DKW |
| 1 | COURT OFF # 1 | MARTINEZ, Q | YOUNG, D | SICK LEAVE | ROS,ADJ | DKW |
| NA | TIME OFF | YOUNG, D | NA | COURT OFF | OVERTIME | DKW |
| 4 | SANITATION OFF | TERRACKI | OSTEEN | SICK LEAVE | REQUESTED | MW |
| 5 | B32-UNIT | COX | BRITO | SICK LEAVE | REQUESTED | MW. |
| N/A | TIME OFF | OSTEEN | N/A | SANITATION OFF | OVER TIME | MW. |
| N/A | TIME OFF | PITTMAN | N/A | E-HOSP OFF | OVER TIME | MW. |
| N/A | TIME OFF | MUNOZ C | N/A | PERIMETER #3 | OVER TIME | MW. |
| 4 | T&A Off #1 | McMillian | Vacate | Annual Leave | Requested | VJW |
| 5 | E HOSP OFF | BRITO | SMALLS | B 32 UNIT(5) | ROS ADJ | KJS |
| 5 | B-31 UNIT | SMALLS | WILSON | E HOSP OFF(5) | ROS ADJ | KJS |
| 5 | K-82 UNIT | WILSON, E | MEDINA | B 31 UNIT(5) | ROS ADJ | KJS |
| 5 | W I/M ELV OP | MEDINA | JOHNSON,F | K-82 UNIT(5) | ROS ADJ | KJS |
| 5 | W ACTIVITIES | PARKER | PITTMAN | J-73 UNIT(5) | ROS ADJ | KJS |
| N/A | TIME OFF | PITTMAN | N/A | W ACTIVITIES(5) | OVERTIME | KJS |
| 5 | J-73 UNIT | JOHNSON,FR | PARKER | W I/M ELV OP(5) | ROS ADJ | KJS |
| 5 | J-73 UNIT | PARKER | JOHNSON,F | A/L7:45-10:30P | ROS ADJ | KJS |
| 8 | PERIMETER#3 | TAYLOR,R | BENYARD | SICK LEAVE | ROS ADJ | KJS |
| N/A | TIME OFF | BENYARD | N/A | PERIMETER#3(8) | OVERTIME | KJS |
| N/A | TIME OFF | BEST | N/A | SPEC ASGN(8) | OVERTIME | KJS |
| N/A | TIME OFF | GATES | N/A | SPEC ASGN (8) | OVERTIME | DKW |
| N/A | E-ICIS #1 | DAVIDSON, M | N/A | AWOL | 15 MINUTES | DKW |
| N/A | TIME OFF | DIAZ,R | GATES | E-ACTIVITIES | OVERTIME | DKW |
| 8 | SPEC ASGN | GATES | DIAZ, R | TIME OFF | ROS ADJ | DKW |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

BOP 150481

Tuesday November 28, 00

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 6

RECAPITULATION

| | |
|---|---|
| MORNING WATCH | ~~32~~ 31 |
| A/M | 18 |
| DAY WATCH | ~~61~~ 56 |
| P/M | 26 |
| EVENING WATCH | ~~37~~ 35 |
| TRIP STATUS | 0 |
| SPECIAL ASSIGN | 6 |
| ANNUAL LEAVE | ~~10~~ 11 |
| SICK LEAVE | ~~0~~ 05 |
| DAY OFF | 55 |
| TRAINING | 11 |
| LOANS | 6 |
| HOLIDAY | 0 |
| LEAVE W/O PAY | 3 |
| MIL. LEAVE | 0 |
| CONT. OF PAY | ~~1~~ 02 |
| HOME DUTY | 0 |
| ADMIN LEAVE | 0 |
| T. O. A. | 0 |
| COMP. TIME | 1 |
| OVERTIME | 0 |
| OTHER | ~~1~~ 02 |
| TOTAL | 268 |

CAPTAIN: [signature]

DATE: Tuesday November 28, 00

BOP 150482

BP-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

MDC Brooklyn
(Institution Location)

November 28, 2000

To SEE REVERSE
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: TUESDAY Date: November 28, 2000

Starting: S.R. (PM) Approximate period: SEE REVERSE minutes

Purpose: TO ATTEND THE MONTHLY SCHEDULED LIEUTENANTS MEETING.

Reason work cannot be accomplished during regular tours of duty: THE MEETING WAS HELD EITHER ON SCHEDULED DAYS OFF OR TIME OFF.

123021453E1
Overtime Code

S. Lopresti, Captain/J. Sherman, AW
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

Date of week: TUESDAY Date: November 28, 2000

Starting: S.R. (//) (PM) Approximate period: SEE REVERSE minutes
Ending : S.R. (//) (PM)

and request: Overtime Pay
Compensatory Time XXXXXXXXXXXX

SEE REVERSE
Employee's Signature

Time verified KJS (supervisor's initial)

GOVERNMENT EXHIBIT 26
PENGAD-Bayonne, N. J.

(To be used where not authorized in advance by Warden)

Approved:

Warden DENNIS W. HASTY

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
(3) To be prepared in Original only, processed in accordance with institutional regulation and

24.2

filled in payroll folder.

This form may be replicated via WP) Continued Below BP-S369 (continued)

* When employee sign he/she should indicate"P" for Overtime Pay or "C" for Compensatory time

| Name of Employee | Date | Time In | Time Out | P* C* | Signature of Employee | Supervisor's |
|---|---|---|---|---|---|---|
| DENJEN, RANDY | 11-28-00 | 2:30PM | 4:00PM | C | [signature] | KJS [initials] |
| MORAN, WILLIAM | 11-28-00 | 1:00PM | 4:00PM | C | W Moran [signature] | KJS [initials] |
| WHITE, DOUGLAS | 11-28-00 | 1:00PM | 4:00PM | C | D K White [signature] | KJS [initials] |
| BLEDSOE, LINDSEY | 11-28-00 | 1:00PM | 4:00PM | C | [signature] | KJS [initials] |
| GORBEA, RALPH | 11-28-00 | 1:00PM | 4:00PM | C | [signature] | KJS [initials] |
| WILKINS, MURIEL | 11-28-00 | 1:00PM | 4:00PM | C | [signature] | KJS [initials] |

END FORM

A 417