Tuesday January 22, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| ASTACIO, NE | BELTON | DAVIDSON, 8 | DENJEN, RA4 | DAVIS, JAM5 | | CRONIN, TH4 | LABELLA, L4 | |
| BLEDSOE, LI | BONILLA, AN | FARES, ALI4 | JEMISON, J3 | GIL, VICTO2 | | DAVIS, NIE4 | MARIN, LOR4 | |
| BOTELER, CH | BRITO, JOHN | FORTIER, P5 | CLARDY | GONZALEZ, 5 | | GONZALEZ, 4 | | |
| CAMBRIDGE, | CANDELARIO, | NUNEZ, EDI5 | MURPHY G | HICKS, CLI2 | | MORALES, D4 | | |
| CARRILLO, T | CUMMINGS, G | RODRIGUEZ, 5 | HEYWOOD | JAMES, LON5 | | PITTMAN, G4 | | |
| DELPESHE, C | DILONE, FRA | RUPCHAND, 2 | MUNOZ, G. | JOLLY, RON6 | | RIVERA, CH4 | | |
| ELIAS, STEV | FELDER, DAW | WASH, VINC5 | PUZIE | MOLLINEAU, 5 | | SANTIAGO, 4 | | |
| FORDE, CLAI | FRANCIS, NI | WILKINS | JOHNSON, F. | SALEH, EIA5 | | VELAZQUEZ, 4 | | |
| FRANKS, JOH | GALE, JOHN | | | VASQUEZ, M5 | | | | |
| GORBEA, RAL | GREEN, NORR | | | WALKER, JU5 | | | | |
| HAGENBURG, | HILL, ROLST | | | WILLIAMS, 5 | | | | |
| HOCHSTEIN, | JACKSON, BR | | | SMITH, M 5 | | | | |
| JAMES, LATE | JOHNSON, DA | | | PIERRE 5 | | | | |
| JOHNSON, TY | JORDAN, DER | | | | | | | |
| LANDVREUGD, | MCCABE, MIC. | | | | W-HOSP 3rd Floor | | | |
| MOFFATT, MA | MORALES, PE | | | | GORDON 1 O/T | | | |
| MORSE, DANI | MOSCHELLO, | | | | 5: ALLEN, K O/T | | | |
| NOBLES-HILL | ORTIZ, GUIL | | | | | | | |
| PARKER, JOS | RAMIREZ, OS | | | | | | | |
| REID, SHAWN | RICE, ROOSE | | | | -SHU SUCIDE WATCH | | | |
| RODGERS, KE | RODRIGUEZ, | | | | 8 MASON, A. | | | |
| SMALL, KARE | ~~SMITH, MICH~~ | | | | | | | |
| SMITH, TOWA | SMITH, WAND | | | | | | | |
| TESTMAN, RO | TORRES, ARC | | | | | | | |
| TORRES, ELI | TRELLES, LI | | | | | | | |
| WALLACE, CL | WHITE, DOUG | | | | | | | |
| WHITE, RAYM | WINDHAM, LI | | | | | | | |
| WITSCHEL, C | WRIGHT, MIC | | | | | | | |
| YOUNG, DEME. | | | | | | | | |

| CONT.OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| | | | ~~BLOUNT, CRA~~ N/A | | | CUSH, THOM8 | RAMIREZ | BECK, W. |
| | | | | | | HACKETT, N4 | HILL | Vargas, B. |
| | | | | | 3RD FLOOR | BLOUNT (1T) | CONETTI |
| | | | | | | EBERHARDT 5 | TAMAYO 1 | |

HOCHSTEIN 1
GORDON (1)
RIGNEY (5)
ALLEN, K (5)
MOORE, D (5)
HOWARD (5)
BARNES, P. 6
BROTHERS (8)
KIRCHNER (1)
BARLITZ
SMITH, W
MIELES
DEISHER
RODRIGUEZ, T

OWENS, C 4:00pm - 10:00pm
MASON, A (8)
MALDONADO, J.L. (8)
TORRES, ELBA (8)

BOP 150511

A 494

Tuesday January 22, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 5

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| 1 | W-SHU #1 | MURPHY #1 | RAMIREZ | SICK LEAVE | REQUESTED | MW. |
| 1 | C-41 UNIT | CLARDY | HILL | SICK LEAVE | REQUESTED | MW. |
| N/A | TIME OFF | RAMIREZ | N/A | W-SHU #1 | OVER TIME | MW. |
| 1 | H-53 UNIT | HAYWOOD | TAMAYO | SICK LEAVE | REQUESTED | MW. |
| N/A | TIME OFF | TAMAYO | N/A | H-53 UNIT | OVER TIME | MW. |
| 1 | W-ACTIVITIES | PASSALACQUA | TAMAYO | H-53 UNIT | ROS ADJ | MW. |
| 1 | K-83 UNIT | MUÑOZ/HOCHSTEIN | HOCHSTEIN | SICK LEAVE | ROS ADJ | MW |
| N/A | TIME OFF | HOCHSTEIN | NA/ | K-83 UNIT | OVER TIME | MW. |
| 1 | ADMIN LEAVE | BLOUNT | N/A | SPEC ASGN 1 | ROS ADJ | WM |
| N/A | TIME OFF | KIRCHNER | N/A | SANITATION 1 | OVERTIME | WM |
| N/A | TIME OFF | BARLITZ | N/A | SEC OFF #2 | OVERTIME | WM |
| N/A | TIME OFF | MOORE, D | N/A | E-SHU #2 | OVERTIME | WM |
| 5 | J-71 UNIT | FUZIE | RIGNEY | SICK LEAVE | REQUESTED | WM |
| N/A | TIME OFF | RIGNEY | N/A | J-71 UNIT | OVERTIME | WM |
| N/A | TIME OFF | HOWARD | N/A | E-I/M ELV OP 5 | OVERTIME | WM |
| N/A | TIME OFF | GORDON | N/A | W-HOSP 1 | OVERTIME | WM |
| N/A | TIME OFF | ALLEN, K | N/A | W-HOSP 5 | OVERTIME | WM |
| N/A | TIME OFF | SMITH, W | N/A | E-ICIS#1 | OVERTIME | WM |
| 5 | ADMAX LT | BECK | COLE, C | FAMILY LEAVE | REQUESTED | JIM |
| 5 | SEC LT | COLE, C | TESSEL, D. | ADMAX LT | ROS ADJ | JIM |
| 5 | OPS LT | TESSEL, D | MALDONADO, J | SEC LT | ROS ADJ | JIM |
| 2 | W-ACT LT | MALDONADO, J | BONILLA, J. | OPS LT | ROS ADJ | JIM |
| 5 | W-INTERN #1 | BONILLA, J | VACATE | W-ACT LT | ROS ADJ | JIM |
| 4 | LINK OFF | RAMIREZ, RO | VACATE | ANNUAL LEAVE | REQUESTED | JIM |
| 6 | E-VISIT #3 | VARGAS, B | BARNES, P | FAMILY LEAVE | REQUESTED | JIM |
| N/A | TIME OFF | BARNES, P | N/A | E-VISIT #3 | OVERTIME | JIM |
| N/A | TIME OFF | BROTHERS | N/A | B-32 Unit | OVERTIME | JIM |
| 8 | SEC LT | EBERHARDT | LANE, J | SPEC ASGN 1 | ROS ADJ | JIM |
| 7 | W-ACT LT | LANE, J | COTTON | SEC LT | ROS ADJ | JIM |
| N/A | TIME OFF | MIELES | N/A | G-41 UNIT | OVERTIME | JIM |
| N/A | TIME OFF | DEISHER | N/A | I-63 UNIT | OVERTIME | JIM |
| N/A | TIME OFF | RODRIGUEZ, T | N/A | W-INTERN #2 | OVERTIME | JIM |
| N/A | TIME OFF | COTTON, R. | N/A | W-I/M ELV OP | OVERTIME | JIM |
| N/A | TIME OFF | CONELL, T | N/A | K-82 UNIT | OVERTIME | JIM |
| N/A | TIME OFF | HILL | N/A | C-41 UNIT | OVERTIME | JIM |
| 8 | J-72 UNIT | JOHNSON, F | TORRES, ELBA | SICK LEAVE | REQUESTED | JIM |
| N/A | TIME OFF | TORRES, ELBA | N/A | J-72 UNIT | OVERTIME | JIM |
| 8 | W-I/M ELV OP | COTTON | VACATE | W-ACT LT | ROS ADJ | JIM |
| 8 | OPS LT | WILKINS, M | MALDONADO, J | ANNUAL | REQUESTED | JIM |
| N/A | TIME OFF | MALDONADO, J | N/A | OPS LT | OVERTIME | JIM |
| N/A | TIME OFF | MASON, A. | N/A | W-SHU SIT WAT | OVERTIME | JIM |
| N/A | TIME OFF | OWENS, C | N/A | E-ATTY CONF | OVERTIME | FM |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

BOP 150512

Tuesday January 22, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 6

RECAPITULATION

| | | |
|---|---|---|
| MORNING WATCH | 42 | 38 |
| A/M | 15 | 14 |
| DAY WATCH | 67 | 65 |
| P/M | 24 | 22 |
| EVENING WATCH | 38 | 36 |
| TRIP STATUS | 0 | |
| SPECIAL ASSIGN | 2 | 04 |
| ANNUAL LEAVE | 7 | 08 |
| SICK LEAVE | 2 | 08 |
| DAY OFF | 57 | 56 |
| TRAINING | 11 | 13 |
| LOANS | 2 | |
| HOLIDAY | 0 | |
| LEAVE W/O PAY | 8 | |
| MIL. LEAVE | 0 | |
| CONT. OF PAY | 0 | |
| HOME DUTY | 0 | |
| ADMIN LEAVE | 1 | |
| T. O. A. | 0 | |
| COMP. TIME | 0 | |
| OVERTIME | 23 0 | |
| ~~OTHER~~ FFLA | 0 | 02 |
| TOTAL | 276 | 276 |

CAPTAIN: [signature]

DATE: Tuesday January 22, 02

BOP 150513

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

February 19, 2002

MEMORANDUM TO DENNIS W. HASTY, WARDEN

FROM: C. Rock
Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on February 19, 2002, at 1:05 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Luis German, Acting Warden
Diana Guerrero, Acting Executive Assistant
Esker Tatum, Acting Associate Warden, Programs
James Sherman, Associate Warden, Custody
Sal LoPresti, Captain
Ann Scarpone, Human Resource Manager
Peter Levasseur, Chaplain
Carlos Duff, Unit Manager I
Clemmet Shacks, Unit Manager J/K
Francisco Lopez, Acting Facilities Manager
Parry Hess, Acting Chief Psychologist
Francis Francin, Medical Officer
Natalie Ledbetter, Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Tanya Matthewson, Acting Inmate Systems Manager
Kim Easterling, Unit Manager B/C
Martha Licon, Unit Manager G
David Schiavone, Unit Manager D
Janet Seegers, Acting Health Services Administrator

GOVERNMENT EXHIBIT 49
PENGAD-Bayonne, N.J.

Andrew Butler, Safety Manager
Jeff Tacconi, Food Service Administrator
Troylinda Hill, Acting EDM
Clemmie Cooper, DHO
Lamine N'Diaye, Special Investigative Agent
John Lane, Lieutenant
Kelly Snyder, Lieutenant
Curtis Cole, Lieutenant
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

Joe Eberhart, Lieutenant
Joseph Cuciti, Lieutenant
Frank Maldonado, Lieutenant
David Tessel, Lieutenant
Lyndsay Bledsoe, Lieutenant
Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Marcial Mundo, Lieutenant
Jorge Maldonado, Lieutenant
Anthony Joseph, Lieutenant (Training)
Steven Barrere, Lieutenant
Douglas White, Lieutenant
William Moran, Lieutenant
Muriel Wilkins, Lieutenant
Ralph Gorbea, Lieutenant
Elizabeth Torres, Lieutenant
Vincent Wash, Lieutenant
William Beck, Lieutenant
Howard Gussak, Lieutenant
Melvin Vaughn, SIA
Anthony Kimbrough, EPO
Richard Desmond, Intelligence Officer
Christopher Hurley, Security Officer

Luis German:

- Mr. German requested that accountability of inmates in the Education area be maintained at all times during Program Review of the Education Department. Staff must ensure that inmates scheduled to attend classes are there during this time.

- He stated that overtime is designed to provide services for the institution. Department heads identify the need for overtime and provide staff. A proportionate amount of overtime is being granted. We must make sure that all avenues have been exhausted before overtime is granted.

Lamine N'Diaye:

- Mr. N'Diaye conducted Intelligence Gathering Training.

- With nothing further to discuss the meeting adjourned at 1:30pm.

GOVERNMENT EXHIBIT 50

PENGAD-Bayonne, N. J.

Tuesday February 19, 02

MDC BROOKLYN

BROOKLYN, NEW YORK 11232

DAILY ASSIGNMENT ROSTER

PAGE: 1

| POST | 1 8:00PM- 8:00AM<br>M/W | 2 6:00AM--6:00PM<br>A/M | 3 8:00AM--4:00PM<br>4 7:30AM--4:00PM<br>5 8:00AM--8:00PM<br>D/W | 6 12:00PM-12:00AM<br>7 6:00PM--6:00AM<br>P/M | E/W |
|---|---|---|---|---|---|
| CAPTAIN | | | 4 LOPRESTI, SA | | |
| DEPUTY | | | 4 | | |
| OPS LT | 1 TESSEL, DAVI | | 5 CUCITI, JOSE | | |
| W-ACT LT | | 2 COLE, CURTIS | | 6 LANE, JOHN R | |
| SEC LT | 1 EBERHARTDT, | | 5 WHITE, DOUGL | | |
| EPO | | | 4 | | |
| INTEL OFF | | | 4 | | |
| INTEL TECH #1 | | | | | |
| INTEL TECH #2 | | | | | |
| INTEL TECH #3 | | | | | |
| SIA #1 | | | 4 | | |
| SIA #2 | | | 4 N'DIAYE, LAM | | |
| SIS LT | | | | | |
| SIS TECH #1 | 1 SILVA, PEDRO | | 4 | | |
| SIS TECH #2 | | | 5 MOSCHELLO, A | | |
| SIS TECH #3 | | | | | |
| PHONE MON | | | | | |
| E-FREIGHT | | 2 MANNING, ANG | | | |
| E-TOOL ROOM | | 2 RAMIREZ, ROB | 4 | | |
| E-REAR GATE | | | 3 | | |
| E-SHU #1 | 1 KEARNS, PATR | | 4 KIRCHNER, GE | | |
| E-SHU #2 | | 2 APONTE, BREN | 4 | 7 BLOUNT, CRYS | |
| E-REC | | | | | |
| RECEPTION | | | 5 BANKS, SYLVI | | |
| E-CONTROL #1 | 1 CLARKE, SHEL | | 5 TAMAYO, LIZZ' | | |
| E-CONTROL #2 | | [redacted] | 4 | 7 BUSH, LYNETT | |
| E-INTERN #1 | 1 LYTLE, ROBER | | 4 PASSALACQUA, | | |
| QTR LT | | | | | |
| QTR LT | | | | | |
| E-ATTY CONF | | | 5 MCFARLAND, P | | |
| E-ICIS #1 | | | 5 MCCABE, MICH | | |
| E-ICIS #2 | | | 4 JONES, M | | |
| E-VISIT #1 | | | 4 | 6 LUGO, ISMAEL | |
| E-VISIT #2 | | | 5 ~~SMITH, WANDA~~ | 6 SMITH, W | |
| E-VISIT #3 | | | | ~~6 SINGH~~ | |
| E-VISIT #4 | | | 4 | 6 TORRES, ELBA | |
| E-VISIT ESCT | | | 3 | 6 ~~LEWIS, M~~ | 6 BRIN |
| B-31 UNIT | 1 DAVIS, JAMES | | 4 WHEELESS, TE | | |
| B-32 UNIT | 1 WOODS | | 4 SAUNDERS, DE | | |
| C-41 UNIT | 1 SMITH, MICHE | | 4 CARTER, ERIC | | |
| C-42 UNIT | 1 SALEH, EIAD | | 4 MOLLINEAU, D | | |
| D-51 UNIT | 1 ARCINIEGAS, | | 4 ~~LAHOZ~~ / GLANVILLE | | |
| D-52 UNIT | 1 BECKLES, GEO | | 5 ~~CHRISTIE, AN~~ ALVELO | | |
| G-41 UNIT | 1 STANBERRY, M | | 5 NUNEZ, EDILI | | |
| G-42 UNIT | 1 KENNEDY, ROD | | 4 BURGOS, MICH | | |
| G-43 UNIT | 1 WILSON, LEON | | 4 HUBER, DEAN | | |
| H-51 UNIT | 1 MICKENS, RAY | | 5 ~~BALOTE, CRAZ~~ / CALDERON | | |
| H-52 UNIT | 1 MARTINEZ, C | | 5 MARIA, JUAN | | |

BOP 150514

Tuesday February 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 2

| POST | 1 8:00PM- 8:00AM<br>M/W | 2 6:00AM--6:00PM<br>A/M | 3 8:00AM--4:00PM<br>4 7:30AM--4:00PM<br>5 8:00AM--8:00PM<br>D/W | 6 12:00PM-12:00AM<br>7 6:00PM--6:00AM<br>P/M | E/W |
|---|---|---|---|---|---|
| H-53 UNIT | 1 HEYWARD, DAR | | 5 PURCELL, LOU | | |
| I-61 UNIT | 1 ARCHER// JOHNSON, C | | 5 MUNOZ, SAMUE | | |
| I-62 UNIT | 1 DAVIS, M | | 5 JOLLY, RICHA | | |
| I-63 UNIT | 1 MURPHY, RAND | | 4 PAGE | | |
| J-71 UNIT | 1 LAKAT, ZOLTA | | 5 HENDERSON//4/ DELANEY | | |
| J-72 UNIT | 1 ALVAREZ, JOS | | 5 JOHNSON, FRA | | |
| J-73 UNIT | 1 GIL, VICTOR | | 4 RODGER, KEVI | | |
| K-81 UNIT | [redacted] WILKES | | 5 FAGAN | | |
| K-82 UNIT | [redacted] | | 5 FARAG, TERIC | | |
| K-83 UNIT | 1 MUNOZ//CARLO | 1 STUBB | 4 WILKES//DAID/ FELDER | | |
| K-84 UNIT | 1 STUBBS//KATY | | | | |
| ADMIN LT | | | 5 SNYDER, KELL | | |
| T&A OFF | | | 5 APOLITO, ING | | |
| CAPT SEC #1 | | | 4 ROCK, CHRIST | | |
| TRAIN LT | | | 4 JOSEPH, ANTH | | |
| W-FREIGHT | | [redacted] | | | |
| W-TOOL ROOM | | 2 LOPEZ, KEVIN | | | |
| W-REAR GATE | | 2 HILLIMAN | | | |
| W-HOSP OFF | | | 4 | | |
| SEC OFF #1 | | | 5 HURLEY, CHRI | | |
| SEC OFF #2 | | | | | |
| COURT OFF #1 | | | 4 | | |
| W-INTERN #1 | 1 LEWIS, TRACY | | 4 REEVES, WILB | | |
| W-INTERN #2 | 1 HOCKSTEIN | | 4 HENDERSON | | |
| W-1 FLR SAL | | 2 BRYAN////////// | 2 LEWIS, M | | |
| W-I/M ELV OP | | | 5 RAJAPA | | |
| PERIMETER #1 | 1 ELIAS, STEVE | | 4 JONES, O | | |
| PERIMETER #2 | 1 CARDEW | | 5 COX, DONNA | | |
| PERIMETER #3 | 1 ABPLANALP | | 4 LOMBARDO// CHRISTIE | | |
| C&A OFF | 1 GARRETT, CHE | | 8 LEVERETT, JO | | |
| W-CONTROL #1 | 1 SHAW, ROBERT | | 5 TOLEDO//ALL 1AKERAM | | |
| W-CONTROL #2 | 1 KIRTON, MICH | | 5 LAKERAM//NAV/ BACOTE | | |
| W-CONTROL #3 | 6 /////////////// | [redacted] | 4 RICE | [redacted] | |
| W-ATTY CONF | | | 5 OTERO, IDA | | |
| W-LOBBY | | 2 PARISH, HAZE | | 6 BONILLA, ANG | |
| W-ICIS #1 | | | 5 WILSON, ELIZ | | |
| W-ICIS #2 | | | 5 WILLIAMS, DA | | |
| W-VISIT #1 | | | | 6 ASTACIO, DAV | |
| W-VISIT #2 | | | 7 | 6 //////////VACATE | |
| W-VISIT #3 | | | 4 | 6 VARGAS, BILL | |
| W-VISIT #4 | | | | 6 MOSES, DEATR | |
| W-VISIT ESCT | | | | | |
| LINK OFF | | 2 ORTIZ, GUILL | | | |
| SANITATION OFF | 1 ALLEN, KIYO | | 5 | | |
| D&A OFF | | | | | |
| INTEL LT | | | | | |
| ESCORT LT | | | | | |
| SHU LT | | 2 ORTIZ, D | 5 ORTIZ//DAVE// | | |

BOP 150515

Tuesday February 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 3

| POST | 1 8:00PM- 8:00AM<br>M/W | 2 6:00AM--6:00PM<br>A/M | 3 8:00AM--4:00PM<br>4 7:30AM--4:00PM<br>5 8:00AM--8:00PM<br>D/W | 6 12:00PM-12:00AM<br>7 6:00PM--6:00AM<br>P/M | E/W |
|---|---|---|---|---|---|
| W-SHU OIC | 1 BYNUM, WALTE | | 4 SZETO, JACK | | |
| W-SHU #1 | 1 MURPHY, GEOR | | 3 TRAN, XI V | | |
| W-SHU #2 | | 2 ALEXANDER, G | 4 | 7 VELAZQUEZ, M | |
| W-SHU #3 | | 2 SANTANA, ALF | | 7 WALKER, JUMA | |
| SHU PROP | | | 5 SANON, ANTHO | | |
| W-SHU REC | | | 4 BONILLA, JAM | | |
| ADMAX LT | 1 GORBEA, RALP | | 5 BECK, WILLIA | | |
| ADMAX #1 | 1 WITSCHEL, CH | | 5 HOUK, PETER | | |
| ADMAX #2 | 1 VELAZQUEZ, C | | 5 RAMIREZ, OSC | | |
| ADMAX #3 | | 2 RIVERA, L. | | 7 JORDAN, DERR | |
| ADMAX #4 | | | | | |
| ESCORT OFF | | | | | |
| W-ACTIVITIES | 1 WALLACE, CLO | | 5 ~~RAJAPA, KEVA~~ VACATE | | |
| SHAKEDOWN | | | | | |

CERTIFIED CORRECT: [signature] M/W LIEUTENANT [signature] D/W LIEUTENANT E/W LIEUTENANT

BOP 150516

Tuesday February 19, 02

MDC BROOKLYN

BROOKLYN, NEW YORK 11232

DAILY ASSIGNMENT ROSTER PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| ASTACIO, NE | BOTELER, CH | BARRERE, S6 | ARCHER(LOAN) | ALAMO, REY4 | | CRONIN, TH5 | | ALLEN, GAR4 |
| CACCIOPOLI, | CALDERON, P | BETLER, JA4 | MUNOZ,C(1) | BARNES, PH4 | | DAVIS, NIE4 | | MURRAY, MA4 |
| CAMBRIDGE, | CHANG, WEI- | DILONE, FR5 | | BARNWELL, 4 | | DENJEN, RA5 | | |
| CHASE, SIDN | CORBETT, LE | EDWARDS, G5 | | BELTON, JA4 | | FARES, ALI5 | | |
| CUSH, THOMA | FERGUSON, A | FRANCIS, N5 | | BENITEZ, J4 | | GONZALEZ, 4 | | |
| ~~FRANKS, JOH~~ | GODFREY, DA | GUSSAK, HO7 | | BEST, ALFR4 | | MORALES, D4 | | |
| GONZALEZ, L | GREEN, TARS | MOORE, DEX4 | | BLEDSOE, L4 | | PITTMAN, G1 | | |
| HACKETT, NI | HAGENBURG, | OBANDO, WA4 | | ~~BRANDT, CHA~~ | | RIVERA, CH2 | | |
| HILL, ROLST | ~~HOCHSTEIN~~ | WASH, VINC5 | | BRITO, JOH4 | | SANTIAGO, 3 | | |
| JAIKISSOON, | JOHNSON, DA | APONTE(2HRS) | | BROTHERS, 8 | | | | |
| JOHNSON, TY | KAYES, PHIL | SAUNDERS(1HR) | | BROWN, AND4 | | | | |
| MALDONADO, | MALDONADO, | | | BUTTS, JOH4 | | | | |
| MASON, ANTH | MOFFATT, MA | | | CAMMISULI, 4 | | | | |
| MORALES, PE | MORSE, DANI | | | CANDELARIO4 | | | | |
| NOBLES-HILL | RIVERA, STE | | | CARRILLO, 4 | | | | |
| SMALL, KARE | SMITH, TOWA | | | CLARDY, JA5 | | | | |
| TESTMAN, RO | THERVENAY, | | | CONNOR, CO3 | | | | |
| TRELLES, LI | WARE, HOLLY | | | CUMMINGS, 4 | | | | |
| WHITE, RAYM | WINDHAM, LI | | | CUYLER, TO7 | | | | |
| YOUNG, DEME | OKHIRIA | | | DAVIDSON, 4 | | | | |
| MARTINEZ, A | CUFFEE | | | DEFRANCISC4 | | | | |
| RAINES | BEARD | | | DEISHER, K4 | | | | |
| MIELES | ~~CAMBRIDGE~~ | | | DESMOND, R4 | | | | |
| | | | | DIAZ, DAVI4 | | | | |
| | | | | DIAZ, RICH4 | | | | |
| | | | | DUPREE, HE5 | | | | |
| | | | | DUPUY, CLA8 | | | | |
| | | | | ESPINELL, 4 | | | | |
| | | | | FERRIERA, 4 | | | | |
| | | | | FIELDS, CA5 | | | | |
| | | | | FORDE, CLA4 | | | | |
| | | | | FRYAR-ASHL4 | | | | |
| | | | | GALE, JOHN4 | | | | |
| | | | | GITTENS, K4 | | | | |
| | | | | GOMEZ, RIC5 | | | | |
| | | | | GONELL, IS4 | | | | |
| | | | | GORDON, SH5 | | | | |
| | | | | GOUVATSOS, 4 | | | | |
| | | | | GREEN, NOR4 | | | | |
| | | | | GREGORY, J4 | | | | |
| | | | | HERNANDEZ, 4 | | | | |
| | | | | HICKS, CLI4 | | | | |
| | | | | HOLT, ALFR2 | | | | |
| | | | | HOWARD, SH5 | | | | |
| | | | | HUGHES, RA4 | | | | |
| | | | | HUNTER, JA4 | | | | |
| | | | | ITURRALDE, 4 | | | | |
| | | | | JACKSON, B4 | | | | |
| | | | | JAMES, LAT4 | | | | |
| | | | | JAMES, LON5 | | | | |
| | | | | JEMISON, J4 | | | | |

BOP 150517

Tuesday February 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 5

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| | | | | JONES, ARM5 | | | | |
| | | | | LABELLA, L5 | | | | |
| | | | | LAMOUR, JA4 | | | | |
| | | | | LANDVREUGD5 | | | | |
| | | | | LAWRENCE, 4 | | | | |
| | | | | LEON, CHRIS | | | | |
| | | | | LEWIS, DAV4 | | | | |
| | | | | LINDSEY, A4 | | | | |
| | | | | MANARA, MI4 | | | | |
| | | | | ~~MARTIN, LORA~~ | | | | |
| | | | | MCCROREY, 4 | | | | |
| | | | | MCGEE, CHR4 | | | | |
| | | | | MCMILLIAN, 4 | | | | |
| | | | | MEDINA, DO4 | | | | |
| | | | | MELVIN, YA5 | | | | |
| | | | | MOORE, GLA4 | | | | |
| | | | | MOORE, IVY4 | | | | |
| | | | | MORAN, WIL4 | | | | |
| | | | | MORANT, LI4 | | | | |
| | | | | ~~MUNOZ, MARA~~ | VACATE | | | |
| | | | | MURRAY, LA4 | | | | |
| | | | | OSTEEN, JO4 | | | | |
| | | | | OWENS, CHA4 | | | | |
| | | | | PARKER, JO4 | | | | |
| | | | | PATTERSON, 5 | | | | |
| | | | | PEREZ, ANG4 | | | | |
| | | | | PEREZ, JES4 | | | | |
| | | | | PETERSON, 4 | | | | |
| | | | | PUZIE, WAY4 | | | | |
| | | | | RIGNEY, JA4 | | | | |
| | | | | RODRIGUEZ, 4 | | | | |
| | | | | RODRIGUEZ, 4 | | | | |
| | | | | ROJAS, RON4 | | | | |
| | | | | ROSA, IVET4 | | | | |
| | | | | ROSEBERY, 4 | | | | |
| | | | | ~~SINGH, VOLA~~ | | | | |
| | | | | SMITH, KAT5 | | | | |
| | | | | SOMERVILLE2 | | | | |
| | | | | TAYLOR, HA4 | | | | |
| | | | | THOMAS, RO4 | | | | |
| | | | | TONANI, AN4 | | | | |
| | | | | TORO, JAIM4 | | | | |
| | | | | TORRES, AR4 | | | | |
| | | | | TORRES, EL4 | | | | |
| | | | | TSAI, WEI4 | | | | |
| | | | | ~~VASQUEZ, M5~~ | VACATE | | | |
| | | | | VAUGHN, ME4 | | | | |
| | | | | WALTER, DA4 | | | | |
| | | | | WASHINGTON4 | | | | |
| | | | | WEBB, BRIA4 | | | | |
| | | | | WILKINS, M9 | | | | |

BOP 150518

Tuesday February 19, 02

MDC BROOKLYN

BROOKLYN, NEW YORK 11232

DAILY ASSIGNMENT ROSTER

PAGE: 6

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| | | | | WRIGHT, MI5 | | | | |

| CONT.OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| | | | GRAYTON, M2 | | KIMBROUGH,4 | ~~BARLITZ, M5~~ VACATE | | TOLEDO(5) |
| | | | MUNDO JURY DUTY | | VAZQUEZ | ~~DELANEZ, P5~~ VACATE | | BRANDT(5) |
| | | | | | | ~~JOHNSON, C1~~ | VACATE | |
| | | | | | | ~~RICE, ROOSS~~ | VACATE | |
| | | | | | | | | |

BOP 150519

Tuesday February 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 7

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| 1 | I 61 | ARCHER, J | JOHNSON, C | SICK LEAVE | REQUESTED | DKW |
| 1 | SPEC ASSIGN | JOHNSON, C | VACATE | I 61 | ROS, ADJ | DKW |
| 1 | K 81 | FELDER | WILKES | K 83 (5) | ROS, ADJ | DKW |
| 1 | K 83 | WILKES | FELDER | K 81 (1) | ROS, ADJ | DKW |
| N/A | DAYOFF | FRANKS | N/A | UNIT K-82(1) | ROS ADJ. | D.T DT |
| 1 | UNIT K-84 | STUBB | N/A | UNIT K-83 | ROS ADJ. | D.T DT |
| 1 | UNIT K-83 | MUNOZ,C | STUBB | SICK LEAVE | ROS ADJ. | D.T DT |
| N/A | DAYOFF | HOCKSTEIN | N/A | W-INTER #2 (1) | ROS ADJ. | D.T DT |
| 5 | W-CONTROL #1 | TOLEDO | LAKERAM | FAMILY LEAVE | ROS ADJ. | D.T DT |
| 3 | TRAINING | BRANDT | N/A | FAMILY LEAVE | ROS ADJ. | D.T DT |
| 5 | SHU LT. | D. ORTIZ | N/A | SHU LT (2) | ROS ADJ | D.O |
| 5 | SPEC ASSN | BARLITZ | VACATE | E-CONTROL #2 | ROS ADJ | JJC |
| 5 | D-51 UNIT | LAHOZ | GLANVILLE | RETURN TO TSM | LOAN STAFF | JJC |
| 5 | OFF ROSTER | GLANVILLE | N/A | D-51 UNIT | ADD TO ROS | JJC |
| 5 | D-52 UNIT | CHRISTIE | ALVELO | PERIMETER #3 | ROS ADJ | JJC |
| 5 | PERIMETER #3 | LOMBARDO | CHRISTIE | SICK LEAVE | REQUESTED | JJC |
| 6 | VISIT #2 | ALVELO | VACATE | D-52 UNIT | ROS ADJ | JJC |
| 5 | H-51 UNIT | BACOTE | CALDERON | W-CONTROL #2 | ROS ADJ | JJC |
| 5 | DAY OFF | CALDERON | VACATE | H-51 UNIT | ROS ADJ | JJC |
| 5 | J-71 UNIT | HENDERSON | DELANEY | W-INTERN #2 | ROS ADJ | JJC |
| 5 | SPEC ASSN | DELANEY | VACATE | J-71 UNIT | ROS ADJ | JJC |
| 5 | W-CONTROL #2 | LAKERAM | BACOTE | W-CONTROL #1 | ROS ADJ | JJC |
| 5 | SPEC ASSN | RICE | VACATE | W-CONTROL #3 | ROS ADJ | JJC |
| 5 | W-ACTIVITIES | RAJAPA | VACATE | W-I/M ELV OP | ROS ADJ | JJC |
| 5 | TRAINING | MUNDO | VACATE | ADMIN LEAVE | JURY DUTY | JJC |
| 5 | TRAINING | VAZQUEZ | VACATE | COMP TIME | ROS ADJ | JJC |
| 2 | E-SHU #2 | AFONIE | N/A | ANNUAL LEAVE | LATE FOR WORK | JJC |
| 5 | B-32 UNIT | SAUNDERS | N/A | ANNUAL LEAVE | LATE FOR WORK | JJC |

BOP 150520

Tuesday February 19, 02

MDC BROOKLYN

BROOKLYN, NEW YORK 11232

DAILY ASSIGNMENT ROSTER PAGE: 8

RECAPITULATION

| | |
|---|---|
| MORNING WATCH | 35 |
| A/M | 9 |
| DAY WATCH | 52 |
| P/M | 13 |
| EVENING WATCH | 0 |
| TRIP STATUS | 0 |
| SPECIAL ASSIGN | 4 |
| ANNUAL LEAVE | 9 |
| SICK LEAVE | 0 |
| DAY OFF | 39 |
| TRAINING | ~~103~~/102 |
| LOANS | 0 |
| HOLIDAY | 0 |
| LEAVE W/O PAY | 9 |
| MIL. LEAVE | 2 |
| CONT. OF PAY | 0 |
| HOME DUTY | 0 |
| ADMIN LEAVE | 1 |
| T. O. A. | 0 |
| COMP. TIME | 1 |
| OVERTIME | 0 |
| OTHER | 0 |
| TOTAL | 277 |

CAPTAIN: ______________________

DATE: Tuesday February 19, 02

BOP 150521

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

March 19, 2002

MEMORANDUM TO: DENNIS W. HASTY, WARDEN

FROM: Ida Otero, Captain's Secretary

SUBJECT: Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on March 19, 2002, at 1:00p.m. in the Warden's Conference Room. The following staff were present:

Dennis W. Hasty, Warden
Diana Guerrero, Acting Executive Assistant
James Sherman, AW Correctional Services
Salvatore LoPresti, Captain
James Betler, Deputy Captain
Ron Booher, AW(Health/Food Service)
Frank Maldonado, Lieutenant
Thomas Cush, Lieutenant
Elizabeth Torres, Lieutenant
William Beck, Lieutenant
John Lane, Lieutenant
Howard Gussak, Lieutenant
Frank Maldonado, Lieutenant
Marcial Mundo, Lieutenant
Joseph Cuciti, Lieutenant
Kelly Snyder, Lieutenant
Perry Hess, Psychologist
Andrew Butler, Safety Manager
Daniel Garcia, Volunteer Coordinator

GOVERNMENT EXHIBIT 51

PENGAD-Bayonne, N. J.

Cynthia Audain, Acting Unit Manager
Carlos Duff, Unit Manager
Jeff Tacconi, Food Service administrator
Francis Francin, Clinical Director
Esker Tatum, Unit Manager
Martha Licon, Unit Manager
Robin Williams, Duty Office
Angel Motta, Education Supervisor
Jacob Hoenig, Chaplain
Terry Gosnell, ISM
Raoul Watson, Computer Services
Aldopho Maldonado, Facility Manager
Christopher Hurley, Lockshop
Anna Scarpone, Human Resource
Pat Smith, Case Manager
Natalie Ledbetter, Trust Fund Supervisor
Sixto Rios, Acting Health Services Administrator
Cynthia Godbold, CMC
Ida Otero, Recorder

Joseph Cuciti:

- Lt. Cuciti welcomed all attending staff to March's 2002 combined Department Head/Lieutenant's meeting.
- The inmate base count as of this morning was 2508.
- Unit K-84 inmates were moved to the 6th floor of the East building, the move was completed at 12:15pm and inmate Carlton was moved to Special Housing.

Parry Hess:

- Nothing to report.

Natalie Ledbetter:

- Nothing to report.

Jeff Tacconi:

- Mr. Tacconi stated that Food Service Department Program Review will be the first week of April.

Pat Smith:

- Nothing to report.

Clemmet Shack:

- Mr. Shacks stated that the institution received a Pace Setter Award from the CFC campaign. Mr. Shacks and Ms. Licon will be picking up the Goal Buster Award. Mr. Shacks thanked all staff who contributed to the campaign and his staff for their hard work.

lieutenants to keep him posted regarding trips.

- AW Booher stated that this is Warden Hasty's last meeting. He stated that Warden Hasty has been very supportive and its been great working with him.

Anna Scarpone:

- Nothing to report.

James Sherman:

- AW Sherman stated that Warden Hasty has been very supportive and it has been great working with him. AW Sherman thanked Warden Hasty for the support he has Correctional Services department.

Dennis Hasty:

- Warden Hasty stated that Friday March 20, 2002 there will be a recall.
- MDC Brooklyn has another honor graduate, Officer Gregory. Warden Hasty stated that a plaque was placed on the outside wall of Warden's Conference Room, and the purpose of the plaque is to identify all of the Honor Graduates.
- The new Warden will be here next week.
- The Community Relations Board meeting will be held next week.
- Next Wednesday will Warden Hasty's last day.
- Warden Hasty stated that the emergency response of all staff regarding body alarms has been outstanding. He also stated that he has been very pleased with staff team work regarding body alarms. He thanked Associate Warden's, Captain's and Lieutenants for the outstanding job they have done.
- Warden Hasty stated that he has enjoyed his assignment here at MDC Brooklyn and that it has been a real honor to serve as Warden. He thanked all staff for all their support.

Meeting ended at 2:00pm

GOVERNMENT EXHIBIT 52
PENGAD-Bayonne, N. J.

Tuesday March 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 1

| POST | 1 12:00AM--8:00AM M/W | 2 6:00AM--2:30PM / 3 7:00AM--3:30PM A/M | 4 7:30AM--4:00PM / 5 7:45AM--4:15PM D/W | 6 12:00PM--8:30PM / 7 2:30PM--10:30PM P/M | 8 4:00PM--12:00AM E/W |
|---|---|---|---|---|---|
| CAPTAIN | | | 4 LOPRESTI, SA | | |
| DEPUTY | | | 4 BETLER, JAME | | |
| OPS LT | 1 MORAN, WILLI | 5 CUCITI | 5 ~~WILKINS//MUR~~ | | 8 TESSEL, DAVI |
| W-ACT LT | | 2 MUNDO, MARCI | | 7 EBERHARDT, J | |
| SEC LT | 1 COLE,CURTIS | | 5 MALDONADO, F | | 8 MALDONADO, J |
| EPO | | | 4 KIMBROUGH, A | | |
| INTEL OFF | | | 4 DESMOND, RIC | | |
| INTEL TECH #1 | | | 4 | | |
| INTEL TECH #2 | | | 4 BANKS, SYLVI | | |
| INTEL TECH #3 | | | 4 BUSH, LYNETT | | |
| SIA #1 | | | 4 VAUGHN, MELV | | |
| SIA #2 | | | 4 N'DIAYE, LAM | | |
| SIS LT | | | | | |
| D&A OFF | | | 0 | | |
| SIS TECH #1 | | 2 CORBETT, LEY | | | |
| SIS TECH #2 | | | | 7 RIVERA, STEV | |
| SIS TECH #3 | 1 SILVA, PEDRO | | | | |
| PHONE MON | | | 4 OBANDO, WALT | 6 CHANG, WEI-F | |
| E-FREIGHT | | 3 MANNING, ANG | | | |
| E-TOOL ROOM | | 3 CONNOR, CORN | | | |
| E-REAR GATE | | 3 ~~JONES//ARMAN~~ WITSCHEL | | | |
| E-HOSP OFF | | | 4 WARE, HOLLY | | |
| E-SHU #1 | 1 KEARNS, PATR | | 5 GITTENS, KIR | | 8 KIRCHNER, GE |
| E-SHU #2 | | 2 MCGEE, CHRIS | | 7 ASTACIO, NEL | |
| E-SHU REC | | | 4 GREGORY, JAS | | |
| RECEPTION | | | 4 CUYLER, TONI | | |
| E-CONTROL #1 | 1 CLARKE, SHEL | | 5 BEST, ALFRED | | 8 TAMAYO, LIZZ |
| E-CONTROL #2 | | 2 CARCHI, GEOR | | 7 TESTMAN, RON | |
| E-INTERN #1 | 1 BUTTS, JOHN | | 5 LEON, CHRIST | | 8 FIELDS, CARL |
| E-I/M ELV OP | | | | | |
| E-ATTY CONF | | | 4 MCMILLIAN, G | | |
| E-ICIS #1 | | 2 BOTELER, CHR | | | 8 GORDON, SHEI |
| E-ICIS #2 | | | | 6 G. MOORE (OT) | |
| E-VISIT #1 | | | | 6 HERNANDEZ, R | |
| E-VISIT #2 | | | | 6 LUGO, ISMAEL | |
| E-VISIT #3 | | | | 6 ITURRALDE, C | |
| E-VISIT #4 | | | | | |
| E-VISIT ESCT | | | | 6 JOHNSON, CHA | |
| B-31 UNIT | 1 PATTERSON, G | | 5 MOORE, GLADS | | 8 WHEELESS, TE |
| B-32 UNIT | 1 FRYAR-ASHLEY | | 5 ESPINELL, PH | | 8 MCFARLAND, P |
| C-41 UNIT | 1 ~~CLARDY//JAME~~ | 1.BACOTE(OT) | 5 ~~WITSCHEL//CH~~ LEWIS,C | | 8 ~~CARTER//ERIC~~ JOLLY |
| C-42 UNIT | 1 HOWARD, SHAW | | 5 VARGAS, BILL | | 8 MORALES, PET |
| D-51 UNIT | 1 ~~WILLIAMS//DA~~ | 1 GOMEZ (OT) | 5 MELVIN, YALE | | 8 GOMEZ, RICHA |
| D-52 UNIT | 1 BECKLES, GEO | | 5 ~~LEWIS//CHRIS~~ 5: BECKLES O/T | | 8 CHRISTIE, AN |
| G-41 UNIT | 1 STANBERRY, M | | 5 ~~BROTHERS//CH~~ 5: PEREZ,A | | 8 NUNEZ, EDILI |
| G-42 UNIT | 1 KENNEDY, ROD | | 5 PATTERSON, V | | 8 PATTERSON(OT) |
| G-43 UNIT | 1 MORANT(OT) | | 5 DAVIS, JAMES | | 8 BARNWELL, RH |
| H-51 UNIT | 1 GONZALEZ, LU | | 5 MORANT, LISA | | 8 BACOTE, CRAI |
| H-52 UNIT | 1 MICKENS, RAY | | 5: GREEN,T O/T | | 8 MARIA, JUAN |

BOP 150522

Tuesday March 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER PAGE: 2

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 7:00AM--3:30PM<br>A/M | 4 7:30AM--4:00PM<br>5 7:45AM--4:15PM<br>D/W | 6 12:00PM--8:30PM<br>7 2:30PM--10:30PM<br>P/M | 8 4:00PM--12:00AM<br>E/W |
|---|---|---|---|---|---|
| H-53 UNIT | 1 HEYWARD, DAR | | 5 MOORE, IVY T | | 8 PURCELL, LOU |
| I-61 UNIT | 1 LAMOUR, JACQ | | 5 HUNTER, JANI | | 8 MUNOZ, SAMUE |
| I-62 UNIT | 1 DEISHER, KYL | | 5 CAMMISULI, J | | 8 ALEXANDER, G |
| I-63 UNIT | 1 WALTER, DAVI | | 5 ~~TORO, JAIME~~ 5: LEWIS,T. O/T | | 8 DAVIDSON, MA |
| J-71 UNIT | 1 LAKAT, ZOLTA | | 5 PUZIE, WAYNE | | 8 HENDERSON, G |
| J-72 UNIT | 1 LINDSEY, ANT | | 5 BROWN, ANDRE | | 8 JOHNSON, FRA |
| J-73 UNIT | 1 ~~SAUNDERS, DE~~ 1: GIL O/T | | 5 ~~DIAZ, RICHAR~~ JONES, A. | | 8 GIL, VICTOR |
| K-81 UNIT | 1 ALLEN, GARY | | 5 ~~MANARA, MICH~~ RIVERA | | 8 ~~ALAMO, KEYNA~~ ABIKARRAM |
| K-82 UNIT | 1 FERREIRA, JO | | 5: TONANI O/T | | 8 GREEN, TARSH |
| K-83 UNIT | 1 MUNOZ, CARLO | | 5 WASHINGTON, | | 8 WILKES, DEID |
| K-84 UNIT | 1 STUBBS, KATI | | 5: LAMOUR O/T | | 8: MOORE, T(OT) |
| ADMIN LT | | | 4 SNYDER, KELL | 6 TORRES, ELIZ | |
| T&A OFF | 1 APOLITO, ING | | 4 GARRETT, CHE | | |
| CAPT SEC #1 | | | 4 ROCK, CHRIST | | |
| CAPT SEC #2 | | | 4 OTERO, IDA | | |
| TRAIN LT | | | 4 JOSEPH, ANTH | | |
| W-FREIGHT | | 3 JEMISON, JAM | | | |
| W-TOOL ROOM | | 3 LOPEZ, KEVIN | | | |
| W-REAR GATE | | 3 SOMERVILLE, | | | |
| W-HOSP OFF | | | 4 TAYLOR, HARV | | |
| SEC OFF #1 | | | 4 HURLEY, CHRI | | |
| SEC OFF #2 | | 3 BARLITZ, MIC | 4 VELAZQUEZ, M | | |
| SEC OFF #3 | | | | 6 LYTLE, ROBER | |
| COURT OFF #1 | 1 TONANI, ANTH | | | | |
| W-INTERN #1 | 1 LEWIS, TRACY | | 5 BONILLA, JAM | | 8 THOMAS, ROBE |
| W-INTERN #2 | | | 5 ~~OWENS, CHARI~~ 5: ~~WITSCHEL~~ DIAZ, R. | | d JONES(OT) |
| W-ACTIVITIES | 1 PASSALACQUA, | | | | |
| W-1 FLR SAL | | 3 ELIAS, STEVE | | | |
| W-I/M ELV OP | | | 5 VASQUEZ, MAR | | |
| PERIMETER #1 | 1 ALVELO, ROBE | | 5 BURGOS, MICH | | 8 GOUVATSOS, G |
| PERIMETER #2 | 1 MORSE, DANIE | | 5 MURRAY, LAWR | | 8 COX, DONNA |
| PERIMETER #3 | 1 GONELL, ISID | | 5 ~~PEREZ, ANGEL~~ 5: MUNOZ,C. O/T | | 8 DUPUY, CLAUD |
| C&A OFF | 1 FERGUSON, AR | | 5 CACCIOPPLI, | | 8 LEVERETT, JO |
| W-CONTROL #1 | 1 SHAW, ROBERT | | 5 ROJAS, RONNI | | 8 TOLEDO, WILL |
| W-CONTROL #2 | 1 KIRTON, MICH | | 5 MCCROREY, PH | | 8 ~~LAKERAM, NAT~~ EDWARDS |
| W-CONTROL #3 | | 3 KIRTON O/T | | 7 RODRIGUEZ, T | |
| W-ATTY CONF | | | 4 ~~DUPREE, HERM~~ 5: MICKENS O/T | | |
| W-LOBBY | | 2 PARISH, HAZE | | 7 HUGHES, RALP | |
| W-ICIS #1 | | | | 6 WILSON, ELIZ | |
| W-ICIS #2 | | | | 6 KAYES, PHILL | |
| W-VISIT #1 | | | | 6 ALVEREZ, VIN | |
| W-VISIT #2 | | | | 6 ~~SAXON, ANTHO~~ | |
| W-VISIT #3 | | | | 6 CARRILLO, TH | |
| W-VISIT #4 | | | | 6 MOSES, DEATR | |
| W-VISIT ESCT | | | | 6 MEDINA, DOLL | |
| LINK OFF | | | 4 RAMIREZ, ROB | | |
| SANITATION #1 | | | 4 SMITH, KATIN | | 8 ~~EDWARDS, GLEN~~ VACATE |
| SANITATION #2 | | | | | |
| SHAKEDOWN #1 | | | | | |

BOP 150523

Tuesday March 19, 02

MDC BROOKLYN

BROOKLYN, NEW YORK 11232

DAILY ASSIGNMENT ROSTER PAGE: 3

| POST | 1 12:00AM--8:00AM<br>M/W | 2 6:00AM--2:30PM<br>3 7:00AM--3:30PM<br>A/M | 4 7:30AM--4:00PM<br>5 7:45AM--4:15PM<br>D/W | 6 12:00PM--8:30PM<br>7 2:30PM--10:30PM<br>P/M | 8 4:00PM--12:00AM<br>E/W |
|---|---|---|---|---|---|
| SHAKEDOWN #2 | | | | | |
| ESCORT OFF | | | | | |
| SHU LT | | | 4 ORTIZ, DANIE VACATE | | |
| W-SHU OIC | 1 BYNUM, WALTE | | 5 BENITEZ, JOS | | 8 LAKFRAM |
| W-SHU #1 | 1 LABELLA, LOU | | 5 HOLT, ALFRED | | 8 ALAMO |
| W-SHU #2 | | 2 HICKS, CLIFT | | 7 333 RODRIGUEZ, B | 8 SANTIAGO |
| W-SHU #3 | | 2 SANTANA, ALF | | 7 CALDERON, PE | |
| SHU PROP | | | 4 SZETO, JACK RIVERA, M VACATE | | |
| W-SHU REC | | 2 ROSEBERY, S LAKAT O/T | | | |
| ADMAX LT | | 2 BARRERE, STE | 4 | 7 GUSSAK, HOWA | |
| ADMAX #1 | 1 YOUNG (OT) JACKSON | | 5 JAMES, LONNI | | 8 DEFRANCISCO, |
| ADMAX #2 | 1 WRIGHT, MICH | | 5 HOUK, PETER | | 8 OSTEEN, JOHN |
| ADMAX #3 | | | 5 VELAZQUEZ, C | | |
| ADMAX #4 | | | 5 CHASE, SIDNE | | |
| ESCORT LT | | | 4 CUCITI, JOSE | | |
| QTR LT | | | | | |

CERTIFIED CORRECT:

M/W LIEUTENANT

D/W LIEUTENANT

E/W LIEUTENANT

BOP 150524

Tuesday March 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| BELTON, MAL | BENNETT, SE | ALLEN, KIY4 | ROSA, IVET2 | BLOUNT, CR4 | | DAVIS, NIE4 | MARIN, LOR4 | MURRAY, MA3 |
| BLEDSOE, LI | BRANDT, CHR | ARCINIEGAS3 | WILLIAMS,D | MOSCHELLO,0 | | DENJEN, RA4 | | |
| BRITO, JOHN | CANDELARIO, | BARNES, PH4 | CLARDY | RODGERS, K4 | | FARES, ALI4 | | |
| CUMMINGS, G | CUSH, THOMA | SINGH, VOL5 | WILKINS | RODRIGUEZ,4 | | GONZALEZ, 4 | | |
| DELANEY, PA | DIAZ, DAVID | WILSON, LE1 | BROTHERS | VARGAS, JO5 | | MORALES, D4 | | |
| DILONE, FRA | FARAG, TERI | TORO | OWENS | felder | | PITTMAN, G4 | | |
| ~~FELDER, DAV~~ | FORDE, CLAI | | MANARA | | | RIGNEY, JA5 | | |
| FRANKS, JOH | GALE, JOHN | | RODRIGUEZ,B | | | RIVERA, CH4 | | |
| GODFREY, DA | GORBEA, RAL | | RODRIGUEZ,, | B | | | | |
| GREEN, NORR | HAGENBURG, | | CARTER | | | | | |
| HILL, ROLST | HOCHSTEIN, | | SANON | 3RD FL. | | LOCAL HOSPITAL | | |
| JACKSON, BR | JAMES, LATE | | | GORDON(1)(OT) | | ST LEDGE(1)(OT) | | |
| JOHNSON, DA | JOHNSON, TY | | | FRYAR-ASHLEY (5) O/T | | EDWARDS (1)(OT) | | |
| JORDAN, DER | LANDVREUGD, | | | K. SMITH(8)OT | | | | |
| LAWRENCE, D | LEWIS, DAVI | | | | | | | |
| MCCABE, MIC | MCGHIE, ANT | | | | | | | |
| MOFFATT, MA | MOLLINEAU, | | | | | | HOSP TRIP | |
| NOBLES-HILL | PARKER, JOS | | | | | | 5: DUPREE | |
| PETERSON, S | RAJAPA, KEV | | | | | | 5: SZETO | |
| RAMIREZ, OS | REEVES, WIL | | | | | | 2: ROSEBERRY | |
| RICE, ROOSE | SALEH, EIAD | | | | | | | |
| SANCHEZ, DA | SMALL, KARE | | | | | | | |
| SMITH, MICH | SMITH, TOWA | | | | | | | |
| SMITH, WAND | SOUSA, CHRI | | | | | | | |
| TORRES, ARC | TRELLES, LI | | | | | | | |
| TSAI, WEI | WALKER, JUM | | | | | | | |
| WALLACE, CL | WEBB, BRIAN | | | | | | | |
| WHITE, DOUG | WINDHAM, LI | | | | | | | |
| YOUNG, DEME | | | | | | | | |

| CONT.OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| | | | APONTE, BR4 | | VACATE | ~~ABIKARRAM,8~~ | GOMEZ(1) | ORTIZ, GUI6 |
| | | | CAMBRIDGE,4 | | | BECK, WILL4 | MORANT(1) | PEREZ, JES4 ORTIZ, D 4 |
| | | | HUBER, DEA4 | | | HACKETT, N4 | GORDON(1) | |
| | | | ~~JAIKISSOON4~~ | | VACATE | ~~JOLLY, RON8~~ | YOUNG(1) | |
| | | | | | | LANE, JOHN4 | EDWARDS(1) | |
| | | | | | N/A | ~~RIVERA, MA5~~ | ST LEDGE(1) | |
| | | | | | AVACTE | ~~SANTIAGO, 8~~ | BACOTE(1) | |
| | | | | | | | BECKLES (5) | |
| | | | | | | | GREEN,T (5) | LAKAT (2) |
| | | | | | | | GIL (1) | |
| | | | | | | | KIRTON(3) | |
| | | | | | | | LEWIS,T (5) | |
| | | | | | | | TONANI (5) | |
| | | | | | | | LAMOUR (5) | |
| | | | | | | | MUNOZ,C (5) | |
| | | | | | | | MICKENS (4) | |

BOP 150525

Tuesday March 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 5

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| 1 | UNIT D-54 | WILLIAMS,D | GOMEZ | SICK LEAVE | ROS ADJ. | D.T DT |
| N/A | TIMEOFF | GOMEZ | N/A | unit D-54 | OVERTIME(1) | D.T DT |
| N/A | TIMEOFF | MORANT | N/A | unit G-43 | OVERTIME(1) | D.T DT |
| N/A | TIMEOFF | YOUNG | N/A | [illegible] ADMAX #1 | OVERTIME(1) | D.T DT |
| N/A | TIMEOFF | EDWARDS | N/A | LOCAL HOSPITAL | OVERTIME(1) | D.T DT |
| N/A | TIMEOFF | ST LEDGE | N/A | local hospital | OVERTIME(1) | D.T DT |
| N./A | TIMEOFF | GORDON | N/A | 3RD FL HOSPITAL | OVERTIME(1) | D.T DT |
| 4 | SHU LT. | ORTIZ, D | N/A | FAMILY LEAVE | ROS ADJ | D.O DO |
| N/A | TIMEOFF | BACOTE | N/A | UNIT G-41 | OVERTIME(1) | D.T DT |
| 4 | OPER LT | WILKINS | CUCITI | SICK LEAVE | ROS ADJ. | D.T DT |
| 4 | ESCORT LT | CUCITI | N/A | oper lt (4) | ROS ADJ. | D.T DT |
| N/A | TIME OFF | GREEN,T | N/A | H-52 UNIT | OVERTIME | WM wm |
| N/A | TIME OFF | TONANI | N/A | K-82 UNIT | OVERTIME | WM wm |
| N/A | TIME OFF | LEWIS,T | N/A | I-63 UNIT | OVERTIME | WM wm |
| N/A | TIME OFF | KIRION | N/A | W-CONTROL #3 | OVERTIME | WM wm |
| 4 | W-ATTY CONF | DUPREE | MICKENS | HOSP TRIP 5 | ROS ADJ | WM wm |
| N/A | TIME OFF | MICKENS | W-ATTY CONF | W-ATTY CONF | OVERTIME | WM wm |
| 5 | G-41 UNIT | BROTHERS | PEREZ,A | SICK LEAVE | REQUESTED | WM wm |
| 5 | PERIMETER #3 | PEREZ,A | MUNOZ,C | G-41 UNIT | ROS ADJ | WM wm |
| N/A | TIME OFF | MUNOZ,C | N/A | PERIMETER #3 | OVERTIME | WM wm |
| 4 | SHU PROP | SZETO | RIVERA,M | HOSP TRIP | ROS ADJ | WM wm |
| 5 | SPEC ASGN | RIVERA,M | N/A | SHU PROP 4 | ROS ADJ | WM wm |
| N/A | TIME OFF | LAMOUR | N/A | K-84 UNIT | OVERTIME | WM wm |
| 4 | ADMIN LEAVE | JAIKISSOON | N/A | ADMAX #1 | ROS ADJ | WM wm |
| 1 | J-73 UNIT | SAUNDERS | GIL | SANITATION #1 | ROS ADJ | WM wm |
| N/A | TIME OFF | GIL | N/A | J-73 UNIT | OVERTIME | WM wm |
| 5 | I-63 UNIT | TORO | LEWIS,T | ANNUAL LEAVE | ROS ADJ | WM wm |
| 5 | W-INTERN #2 | OWENS | WITSCHEL | SICK LEAVE | REQUESTED | WM wm |
| 5 | C-41 UNIT | WITSCHEL | LEWIS,C | W-INTERN #2 | ROS ADJ | WM wm |
| 5 | D-51 UNIT | LEWIS,C | BECKLES | C-41 UNIT | ROS ADJ | WM wm |
| N/A | TIME OFF | BECKLES | N/A | D-51 UNIT | OVERTIME | WM wm |
| 2 | W-SHU REC | ROSEBERY | LAKAT | HOSP TRIP | ROS ADJ | WM wm |
| N/A | TIME OFF | LAKAT | N/A | W-SHU REC | OVERTIME | WM wm |
| 3 | E-REAR GATE | JONES, A. | WITSCEL | J-73 | ROS ADJ | JJC |
| 5 | J-73 UNIT | Diaz, R. | JONES, A. | W-INTERNAL #2 | ROS ADJ | JJC |
| 5 | W-INTERNAL#2 | WITSCHEL | DIAZ, R. | E-REAR GATE | ROSADJ | JJC |
| 5 | K-81 UNIT | MANARA | RIVERA, M. | SICK LEAVE | ROS ADJ | JJC |
| 5 | SHU PROPERTY | RIVERA, M. | VACATE | K-81 UNIT | ROS ADJ | JJC |
| 7 | W-SHU #2 | RODRIGUEZ,B | | SICK LEAVE | ROS ADJ | JJC |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

BOP 150526

Tuesday March 19, 02

MDC BROOKLYN
BROOKLYN, NEW YORK 11232
DAILY ASSIGNMENT ROSTER

PAGE: 6

RECAPITULATION

| | | |
|---|---|---|
| MORNING WATCH | ~~46~~ | 38 |
| A/M | ~~18~~ | 17 |
| DAY WATCH | ~~66~~ | 59 |
| P/M | ~~23~~ | 21 |
| EVENING WATCH | ~~36~~ | 38 |
| TRIP STATUS | 0 | |
| SPECIAL ASSIGN | ~~7~~ | 00 |
| ANNUAL LEAVE | ~~5~~ | 06 |
| SICK LEAVE | ~~1~~ | 11 |
| DAY OFF | ~~57~~ | 56 |
| TRAINING | ~~5~~ | 06 |
| LOANS | ~~1~~ | 00 |
| HOLIDAY | 0 | |
| LEAVE W/O PAY | 8 | |
| MIL. LEAVE | ~~1~~ | 00 |
| CONT. OF PAY | 0 | |
| HOME DUTY | 0 | |
| ADMIN LEAVE | 4 | |
| T. O. A. | 0 | |
| COMP. TIME | 0 | |
| OVERTIME | 0 | |
| OTHER | ~~3~~ | 20 |
| TOTAL | 274 | |

CAPTAIN: ____________

DATE: Tuesday March 19, 02

BOP 150527

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

August 22, 2002

MEMORANDUM TO: MICHAEL A. ZENK, WARDEN

FROM: Ida Otero, Captain's Secretary

SUBJECT: Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on August 22,2002 at 1:00 p.m. in the Warden's Conference Room. The following staff were present:

Michael A. Zenk, Warden
Azzmeiah Ward, Executive Assistant
Linda Thomas, AW(P)
William Ey, AW(C)
Salvatore LoPresti, Captain
Ron Booher, AW (Health/Food Services)
Melvin Vaughn, SIA
William Beck, Lieutenant
Muriel Wilkens, Lieutenant
John Lane, Lieutenant
Howard Gussak, Lieutenant
Frank Maldonado, Lieutenant
Jorge Maldonado, Lieutenant
Elizabeth Torres, Lieutenant
Kelly Tassio, Lieutenant
Douglas White, Lieutenant
Andrew Butler, Safety Manager
Daniel Garcia, Volunteer Coordinator
Kim Easterling, Unit Manager
Jeff Tacconi, Food Service Administrator

GOVERNMENT EXHIBIT 53

PENGAD-Bayonne, N. J.

BOP 39645

Todd Bailey, Staff Attorney
Esker Tatum, Unit Manager
Marti Licon, Unit Manager
Dave Williams, Unit Manager
Raoul Watson, Computer Service Manager
Natalie Ledbetter, Trust Fund Supervisor
Troy Hill, EDM
Jacob Hoenig, Supervisory Chaplain
Adolfo Maldonado, Facility Manager
Diana Guerrero, Chief Psychologist
Cynthia Godbold, CMC
Terry Gosnell, ISM
Francis Francin, Health Services
Ann Scarpone, HRM
Anthony Kimbrough, EPO
Carlos Duff, Unit Manager
Clemmet Shacks, Unit Manager
Earl Knight, Acting Supervsior of Education
Ulises Vargas, Health Service Administrator

when entering and exiting SHU.

William Beck
- Lt. Beck stated that there has been an improvement in the non uniform staff dress code.
- Lt. Beck stated that new officers are not feeling supported by other departments regarding assistance on the units.

Dough White
- Lt. White thanked departments for their loan staff.
- Lt. White stated that the new rosters are being posted.
- Lt. White stated that the Post Orders are being updated.

Salvatore LoPresti
- Captain LoPresti stated that STG rosters are being created for unit managers.
- Captain LoPresti stated that inmates are wearing two piece jumpers. Inmate clothing uniforms should be as follows: pre-trail inmates are to wear tan one piece uniform and cadre's are to wear the green two piece uniform.
- Inmates are only to wear institutional shoes during social visits. Inmates may wear institutional sneakers or black work boots in the visiting room.

William Ey
- AW Ey stated training for ISM/ISO is being conducted in R&D.
- AW Ey stated that Safety staff will be putting out a form for staff who needs to be on light duty.
- The Marshals will be taking inmates on hospital trips.
- All department heads need to communicate with one another. Staff should not have to go to the Associate Wardens or the Warden.

Linda Thomas
- AW Thomas stated there will be a Union Conference from September 1, 2002 through September 7, 2002.
- Department Heads need to respond to cop-outs in a timely manner.

Michael Zenk
- Warden Zenk stated that FCI Lewisburg has been on lock down since Sunday.
- Warden Zenk stated that the years end closeout for purchases is September 6th.
- Tuesday August 27th is the LMR conference for Executive staff. Department heads having questions should contact their Associate Warden.
- Warden Zenk stated that last week DCT training went well.
- The ICP team is expected at MDC Brooklyn in September.
- Warden Zenk congratulated Lt. White on his temporary promotion to Deputy Captain.

Meeting adjourned at 2:00pm.

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

September 24, 2002

MEMORANDUM TO MICHAEL A. ZENK, WARDEN

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on September 17, 2002, at 1:20 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Azzmeiah V. Ward, Esq., Executive Assistant
William Ey, Associate Warden, Custody
Luis German, Associate Warden, Operations
Linda Thomas, Associate Warden, Programs
Roland Booher, Associate Warden, Health/Food Service
Sal LoPresti, Captain
Douglas White, Deputy Captain
Angela Thomas, Acting Human Resource Manager
Jacob Hoenig, Supervisory Chaplain
Carlos Duff, Unit Manager I
Kevin Page, Acting Unit Manager J
Adolfo Maldonado, Facilities Manager
Dianna Guerrero, Chief Psychologist
Francis Francin, Medical Officer
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Terry Gosnell, Inmate Systems Manager
Kim Easterling, Unit Manager B/C
Martha Licon, Unit Manager G

GOVERNMENT EXHIBIT 54

Raymond Kaufman, Acting Unit Manager D/E
Ulysis Vargas, Health Services Administrator
Andrew Butler, Safety Manager
Lisa Hope, Psychologist
Jeff Tacconi, Food Service Administrator
Dena Rosado, Acting EDM
Todd Bailey, Staff Attorney
Earl Knight, Supervisor of Recreation
Esker Tatum, Unit Manager H
William Pridgen III, Counselor/Union President
Danny Garcia, Volunteer Coordinator
David Williams, Unit Manager K
Angel Motta, Supervisor of Education
Cynthia Godbold, CMC
Ralph Hughes, Correction Officer
Lamine N'Diaye, Special Investigative Agent
John Lane, Lieutenant
Kelly Tassio, Lieutenant
Melvin Vaughn, Special Investigative Agent
Lyndsay Bledsoe, Lieutenant
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Elizabeth Torres, Lieutenant
Joseph Eberhardt, Lieutenant
William Beck, Lieutenant
Howard Gussak, Lieutenant
Christopher Parlo, Lieutenant
Ronnie Rojas, Lieutenant
Robert Thomas, Lieutenant
Anthony Kimbrough, EPO
Christopher Hurley, Security Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

Frank Maldonado, Lieutenant
David Tessel, Lieutenant
Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Marcial Mundo, Lieutenant
Jorge Maldonado, Lieutenant
William Moran, Lieutenant
Ralph Gorbea, Lieutenant
Richard Desmond, Intelligence Officer

- The Office of Inspector General (OIG), have completed their inspection on the suspected World Trade Center (WTC) inmates. The Government Accounting Office will conduct an audit of the WTC inmates in the near future. There are different sets of rules for this audit and it is more formal than the others. If we are audited, Warden Zenk will discuss further the specifics of the audit at a later date.

- The case involving inmate [redacted] was discussed. Todd Bailey did a great job working with the U.S. Attorneys office in conjunction with this case.

- Associate Warden Ey and Captain Sal LoPresti have taken the lead on reviewing inmates who may face the death penalty.

- Mr. Vargas, Lieutenants Lane, Rojas, Fields, and Thomas were congratulated on the various positions they have received. Warden Zenk stated that he feels good about staff promotions and reassignments. It means that they are doing a fine job.

- With nothing further to discuss the meeting adjourned at 2:35pm.

GOVERNMENT EXHIBIT 55
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday September 17, 2002
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 White, D | | |
| OPS LT | | **1 Tessel<br>OT 00:00 08:00 | | 5 Wilkins | | **8 Tessel |
| W-ACT LT | | | 2 Eberhardt,J | | 7 Fields, cW | |
| SEC LT | | 1 Cush | | 5 Barrere | | 8 Mundo, M |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 <unassigned> | | |
| INTEL TECH #2 | | | | 4 Banks | | |
| INTEL TECH #3 | | | | 4 Bush | | |
| SIA #1 | | | | 4 Vaughn | | |
| SIA #2 | | | | 4 N'diaye | | |
| SIS TECH #1 | | | 2 Rivera,S | | | |
| SIS TECH #3 | | 1 Silva | | | | |
| E-FREIGHT | | | 3 Shaw | | | |
| E-TOOL ROOM | | | 3 Lugo | | | |
| E-REAR GATE | | | **3 <unassigned> | | | |
| E-HOSP OFF | | | | **4 Fryar-ashley | | |
| E-SHU #1 | | 1 Rimassa,J | | 5 Pisaneschi,A | | **8 Windham |
| RECEPTION | | | | 4 Farag | | |
| E-CONTROL #1 | | **1 Washington | | 5 Cuyler | | **8 Gonzalez,L |
| E-CONTROL #2 | | | **2 <unassigned> | | 7 Lawrence,D | |
| E-I/M ELV OP | | | | **5 Abikarram | | |
| E-INTERN #1 | | **1 Ferreira | | 5 Jemison | | **8 Bennett |
| E-ATTY CONF | | | | 4 Taylor, H | | |
| E-ICIS #1 | | | **2 Dupuy | | | 8 Thompassionan,P |
| E-ICIS #2 | | | | | 6 Rodgers,K | |
| E-VISIT #1 | | | | | 6 Mcmillan | |
| E-VISIT #2 | | | | | 6 Medina | |
| E-VISIT #3 | | | | | 6 Ali | |
| E-VISIT #4 | | | | | 6 Barnwell | |
| E-VISIT ESCT | | | | | 6 Morales,G | |
| B-31 UNIT | | 1 Allen,K | | 5 Murray,L | | **8 Brandt |
| B-32 UNIT | | 1 Vazquez,M | | 5 Alvelo | | 8 Sykes-smith |
| C-41 UNIT | | 1 Best | | 5 Alexander | | 8 Maria |
| C-42 UNIT | | 1 Gil | | 5 Saleh | | **8 Smith,T |
| D-51 UNIT | | 1 Gregory | | 5 Christie | | 8 Toro |
| D-52 UNIT | | 1 Wheeless | | 5 Mitchell | | **8 Wolsky,J |
| E-61 UNIT | | **1 Carter,ke | | 5 Edwards | | 8 Simplice, R |
| G-41 UNIT | | 1 Stanberry | | 5 Franks | | 8 Hochstein |
| G-42 UNIT | | 1 Purcell | | 5 Blount | | 8 Tonani |
| G-43 UNIT | | 1 Wilson, L | | 5 King, R | | **8 Williams,D |
| H-51 UNIT | | 1 Vincent | | 5 Brown, A | | 8 Henderson |
| H-52 UNIT | | 1 Munoz, C | | 5 Heyward | | 8 Johnson,F |

Tuesday September 17, 2002

| | | | | | |
|---|---|---|---|---|---|
| H-53 UNIT | **1 Henry | | 5 Moore, G | | 8 Hill |
| I-61 UNIT | **1 Connor | | 5 Walker | | 8 Cummings,G |
| I-62 UNIT | **1 Hunter | | 5 Mcfarland | | 8 Johnson,T |
| I-63 UNIT | 1 Green, N | | 5 Sousa | | 8 Carter,E |
| J-71 UNIT | 1 Moore, I | | 5 Carreras | | 8 Delaney |
| J-72 UNIT | 1 Mcghie | | 5 Rodriguez, T | | 8 Chase |
| J-73 UNIT | 1 Vargas,J | | **5 Tsai | | 8 Espinell |
| K-81 UNIT | 1 Allen,G | | **5 Hinckson, C | | **8 Pemberton |
| K-82 UNIT | 1 Lewis, D | | 5 Lakat | | **8 Rodgers, J |
| K-83 UNIT | 1 Candelario | | **5 Perez,J | | 8 Clardy |
| K-84 UNIT | 1 Murray,M | | 5 Itwaru | | 8 Patterson, V |
| ADMIN LT | | | 4 Torres,eliz | | |
| ADMIN LT #2 | | | 4 <unassigned> | | |
| T&A OFF #1 | | | 5 <unassigned> | | |
| T&A OFF #2 | 1 James, latema | | | | |
| CAPT SEC #1 | | | 4 Rock | | |
| CAPT SEC #2 | | | **4 Otero | | |
| TRAIN LT | | | 4 Maldonado,F | | |
| W-FREIGHT | | 3 Lakeram | | | |
| W-TOOL RM | | 3 Lopez,K | | | |
| W-REAR GATE | | **3 Somerville | | | |
| W-HOSP OFF | | | 4 Dupree | | |
| SEC OFF #1 | | | 4 Hurley | | |
| SEC OFF #2 | | 2 Barlitz | 4 Velazquez, M | | |
| SEC OFF #3 | | | | 6 Lytle | |
| COURT OFF #1 | 1 Rivera,M (NC) | | | | |
| W-INTERN #1 | 1 Lewis, T | | 5 Thomas, R | | **8 Cammisuli |
| W-INTERN #2 | | | 5 Passalacqua | | **8 Mccabe |
| W-1 FLR SAL | | 3 Cox, damien | | | |
| W-I/M ELV OP | | | 5 Nobles-hill | | |
| PERIMETER #2 | 1 Brothers | | 5 Rivera, C | | **8 Felder |
| C&A OFF | 1 Jaikissoon | | 5 Dilone | | 8 Leverett |
| W-CONTROL #1 | 1 Rodriguez, B | | 5 Toledo | | 8 Tamayo |
| W-CONTROL #2 | 1 Kirton | | 5 Gittens | | **8 Bacote |
| W-CONTROL #3 | | **2 Smith,K | | **7 <unassigned> | |
| W-LOBBY | | 2 Wright | | 7 Moffatt | |
| W-ATTY CONF | | | 4 Alvarez | | |
| W-ICIS #1 | | | | 6 Ferguson, A | |
| W-VISIT #1 | | | | 6 Young | |
| W-VISIT #2 | | | | 6 Smith,d' | |
| W-VISIT #3 | | | | 6 Lewis, C | |
| W-VISIT #4 | | | | 6 Jordan | |
| W-VISIT ESCT | | | | 6 Wilkes | |
| LINK OFF | | 3 Ramirez, R | | | |
| SANITATION #1 | 1 Kearns | | 4 Smith,W | | 8 Munoz, S |
| SHU LT | | 2 Tassio | | | BOP 150529 |
| W-SHU OIC | 1 James, lonnie | | 5 Benitez | | **8 Holt |

9/25/02 11:51:31 AM

Tuesday September 17, 2002

| | | | | | |
|---|---|---|---|---|---|
| W-SHU #1 | **1 Holt OT 00:00 08:00 | | 5 Torres,A | | 8 Rice |
| W-SHU #2 | | 2 Hicks | | **7 Green, T | |
| W-SHU #3 | | 2 Nunez | | **7 <unassigned> | |
| SHU PROP | | | 4 Szeto | | |
| W-SHU REC | | | 4 Rosebery | | |
| ADMAX #1 | 1 Diaz,D | | 5 <unassigned> | | 8 Gonell |
| ADMAX #2 | 1 Calderon | | 5 Santana, A | | **8 Spruill, E |
| ADMAX #3 | | **2 Rosa, I | | 7 Miller, W | |
| QTR LT | | | 4 Parlo | | |
| E-62 UNIT | **1 Owens | | **5 <unassigned> | | 8 <unassigned> |
| E-ACT LT | | 2 Rojas | | 7 Maldonado,J | |
| W-ACT OFFICER | **1 Deisher | | | | **8 <unassigned> |
| CONSTRUCTION LT | | | 4 Gussak | | |
| QTR LT 1 | | | 4 Beck | | |
| E-SHU #2 | | 2 Sanchez | | **7 <unassigned> | |
| SANITATION #2 | | | **4 <unassigned> | | **8 <unassigned> |
| SHAKEDOWN #1 | | | 4 <unassigned> | | |
| SHAKEDOWN #2 | | | 5 <unassigned> | | |
| W-ICIS #2 | | | | 6 Astacio,N | |
| PERIMETER #1 | 1 Gouvatsos | | 5 Kennedy | | 8 Witschel |
| SIS TECH #4 | | | 4 Chang | | |
| SIS TECH #5 | | | | 7 Obando | |
| SIS TECH #2 | | | | | 8 Corbett |

## ****Special Assignments****

| | |
|---|---|
| ACA | 5 Marin |
| ACA #2 | 5 Hughes |
| SIS | 5 Rajapa |
| ADMIN OFF | **5 Johnson,D |
| CONSTR ESCT | **5 <unassigned> |
| ACA LT | **4 Lane |

## ****Back Page Categories****

### DAY OFF

| | | | |
|---|---|---|---|
| Alamo | Apolito | Atkinson, D | Bledsoe |
| Bonilla,J | Boteler | Brown,V | Burgos |
| Cambridge | Clarke,S | Cole | Davis, J |
| Forde | Gonzalez, A | Gorbea | Gordon |
| Hagenburg | Hazward, R | Houk | Howard |
| Iturralde | Jackson, B | Johnson,C | Jolly |
| Jones, michael | Kayes | Lamour | Lee, sy |
| Lindsey | Lukasiewicz | Manara | Mazzie, T |
| Mccrorey,P | Mcfadden, D | Melvin | Mickens |
| Mollineau | Moore, W | Morales,P | Morse |
| Moschello | Moses | Ortiz,D | Osteen |
| Parker, J | Perez,A | Peterson, S | Poe |
| Puzie | Ramirez, O | Rivera,st | Robinson,M |
| Ross, C | Sanon | Santiago, W | Saunders |
| Small | Stubbs | Vargas,B | Wallace |
| Ware | Wilson, E | | |

BOP 150530

9/25/02 11:51:35 AM

Tuesday September 17, 2002

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Arciniegas | Caccioppoli | Carchi | Diaz,R |
| Elias | Garrett | Jones, A | Landvreugd |
| Manning | Parish | Sewell, S | Testman |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Beckles | Galinedez, F | Hernandez, R | Leon |
| Moran | Rosado,R | Ruscalleda | Stewart |

## LWOP

| | | | |
|---|---|---|---|
| Fares | Gonzalez,G | Morales,D | Pittman |
| Rodriguez, E | | | |

## MIL. LEAVE

Budhu

## ADMIN LV

Morant

## TRAINING

| | | | |
|---|---|---|---|
| Daniels,W | Hernandez, A | Mcfadden, N | Smith,N |
| Viassy | Wilson, S | | |

## AWOL

Hackett

## TIME OFF

Perez,E

## LV OF ABSENCE

Aponte

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)ACA LT | | 4 | Lane | Mil. Leave | <Unassigned> | | | EAT 9/12 12:37 |
| W-REAR GATE | | 3 | Johnson,D | 5 ADMIN OFF(sp) | <Unassigned> | | | EAT 9/12 15:19 |
| Comptime Used | | | Somerville | 3 E-REAR GATE | | | | EAT 9/12 15:20 |
| E-REAR GATE | | 3 | Somerville | 3 W-REAR GATE | <Unassigned> | | | EAT 9/12 15:21 |
| D-52 UNIT<br>Assignment Swap | | 8 | Bennett | E-INTERN #1 8 | Wolshy,J | [SWAP] | | MM 9/13 19:10 |
| E-HOSP OFF | | 4 | <Unassigned> | | Fryar-Ashley | Annual Leave | | WB 9/14 08:14 |
| E-INTERN #1<br>Assignment Swap | | 1 | Connor | I-62 UNIT 1 | Deisher | [SWAP] | | TC 9/15 07:27 |
| E-CONTROL #1<br>Assignment Swap | | 1 | Jones, A | I-61 UNIT 1 | Washington | [SWAP] | | TC 9/15 07:29 |
| K-83 UNIT | | 5 | Manning | Sick Leave | <Unassigned> | | | EAT 9/15 11:16 |
| Sick Leave | | 0 | Manning | Annual Leave | | | | EAT 9/15 11:21 |
| H-53 UNIT | | 1 | Parish | Annual Leave | <Unassigned> | | | EAT 9/15 11:44 |
| Day Off | | 0 | Budhu | Mil. Leave | | | | EAT 9/15 15:03 |
| H-53 UNIT | | 1 | <Unassigned> | | Henry | 1 E-62 UNIT | | EAT 9/15 15:11 |
| ADMAX #3<br>Assignment Swap | | 2 | Perez,J | W-CONTROL #3 2 | Rosa, I | [SWAP] | | EAT 9/15 15:27 |

BOP 150531