| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-INTERN #2 | | 8 | Rodgers, J | K-82 UNIT 8 | McCabe | [SWAP] | | DT 9/15 16:24 |
| Assignment Swap | | | | | | | | |
| W-CONTROL #3 | | 7 | Williams,D | G-43 UNIT 8 | Cammisuli | [SWAP] | | DT 9/15 16:25 |
| Assignment Swap | | | | | | | | |
| ADMAX #2 | | 8 | Cox, Donna | [Sick / Annual] | <Unassigned> | | | DT 9/15 16:26 |
| C-42 UNIT | | 8 | Daniels,W | Training | Smith,T | 8 SANITATION #2 | | DT 9/15 16:27 |
| SANITATION #2 | | 8 | <Unassigned> | | Green, T | 8 PERIMETER #2 | | DT 9/15 16:27 |
| PERIMETER #2 | | 8 | <Unassigned> | | Felder | 8 W-ACT OFFICER | | DT 9/15 16:27 |
| [Sick / Annual] | | 0 | Cox, Donna | Sick Leave | | | | DO 9/16 01:57 |
| K-83 UNIT | | 5 | <Unassigned> | | Otero | 4 CAPT SEC #2 | | EAT 9/16 08:27 |
| Mil. Leave | | | Lane | Admin LV | | | | EAT 9/16 11:18 |
| K-81 UNIT | | 8 | Beckles | Sick Leave | <Unassigned> | | | RT 9/16 12:39 |
| E-ICIS #1 | | 2 | Morant | Admin LV | <Unassigned> | | | DT 9/16 17:23 |
| E-ICIS #1 | | 2 | <Unassigned> | | Dupuy | 2 E-CONTROL #2 | | DT 9/16 17:24 |
| I-62 UNIT | | 1 | Connor | E-61 UNIT 1 | Hunter | [SWAP] | | DT 9/16 17:25 |
| Assignment Swap | | | | | | | | |
| B-31 UNIT | | 8 | Windham | E-SHU #1 8 | Brandt | [SWAP] | | JM 9/16 19:29 |
| Assignment Swap | | | | | | | | |
| (sp)Sec Assg 2 | | 1 | Galinedez, F | Sick Leave | <Unassigned> | | | DT 9/16 20:59 |
| I-61 UNIT | | 1 | Jones, A | Annual Leave | Carter,Ke | 1 Spec Assg 1(sp) | | DT 9/16 21:00 |
| (sp)LUTHRAN #1 | | 1 | <Unassigned> | | Holt | 8 W-INTERN #1 | Y | DT 9/16 21:03 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHRAN #1 | Holt | | OT 00:00 08:00 |
| | | | | | W-INTERN #1 | Holt | | |
| (sp)LUTHRAN #2 | | 1 | <Unassigned> | | Connor | 1 E-61 UNIT | | DT 9/16 21:03 |
| E-61 UNIT | | 1 | <Unassigned> | | Owens | 1 W-SHU #1 | | DT 9/16 21:05 |
| W-SHU #1 | | 1 | <Unassigned> | | Bacote | 8 W-CONTROL #2 | Y | DT 9/16 21:05 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #1 | Bacote | | OT 00:00 08:00 |
| | | | | | W-CONTROL #2 | Bacote | | |
| J-73 UNIT | | 5 | Diaz,R | Annual Leave | Hinckson, C | 5 E-62 UNIT | | MM 9/16 21:42 |
| (sp)Spec Assg | | 1 | <Unassigned> | | Carter,Ke | 1 I-61 UNIT | | DT 9/16 22:42 |
| I-61 UNIT | | 1 | <Unassigned> | | Connor | 1 LUTHRAN #2(sp) | | DT 9/16 22:42 |
| W-SHU #1 | | 1 | Bacote | [Sick / Annual] | <Unassigned> | | | DT 9/16 22:44 |
| W-SHU #1 | | 1 | <Unassigned> | | Holt | 8 W-INTERN #1 | Y | DT 9/16 22:44 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #1 | Holt | | OT 00:00 08:00 |
| | | | | | W-INTERN #1 | Holt | | |
| [Sick / Annual] | | | Bacote | [Removed] | | | | DT 9/16 22:44 |
| (sp)LUTHRAN #1 | | 1 | Holt | [Sick / Annual] | <Unassigned> | | | DT 9/16 22:45 |
| (sp)LUTHRAN #1 | | 1 | <Unassigned> | [Time Change] | | | | DT 9/16 22:45 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHRAN #1 | <Unassigned> | | |
| E-62 UNIT | | 1 | <Unassigned> | | Carter,Ke | 1 Spec Assg(sp) | | DT 9/16 22:46 |
| [Sick / Annual] | | | Holt | [Removed] | | | | DT 9/16 22:47 |
| K-81 UNIT | | 8 | <Unassigned> | | Pemberton | 8 Spec Assg #1(sp) | | DT 9/16 22:49 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|---|
| E-INTERN #1 | | 1 | Deisher | W-ACT OFFICER 1 | Ferreira | [SWAP] | | DT 9/16 23:48 |
| Assignment Swap | | | | | | | | |
| E-61 UNIT | | 1 | Owens | [Sick / Annual] | Carter,Ke | 1 E-62 UNIT | | DT 9/16 23:53 |
| (sp)Spec Assg | | 1 | <Unassigned> | | Owens | [Sick / Annual] | | DT 9/16 23:56 |
| OPS LT | | 1 | Moran | Sick Leave | Tessel | 8 OPS LT | Y | DT 9/16 23:57 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | OPS LT | Tessel | OT | 00:00 08:00 |
| | | | | | OPS LT | Tessel | | |
| E-62 UNIT | | 1 | <Unassigned> | | Owens | 1 Spec Assg(sp) | | DT 9/16 23:58 |
| CAPT SEC #2 | | 4 | <Unassigned> | | Otero | 5 K-83 UNIT | | MW 9/17 09:45 |
| K-83 UNIT | | 5 | <Unassigned> | | Perez,J | 2 W-CONTROL #3 | | MW 9/17 09:46 |
| W-CONTROL #3 | | 2 | <Unassigned> | | Smith,K | 4 SANITATION #2 | | MW 9/17 09:46 |
| J-73 UNIT | | 5 | Hinckson, C | K-81 UNIT 5 | Tsai | [SWAP] | | MW 9/17 09:48 |
| Assignment Swap | | | | | | | | |
| W-SHU #3 | | 7 | Rosado,R | Sick Leave | Green, T | 8 SANITATION #2 | | RT 9/17 10:22 |
| E-CONTROL #1 | | 8 | Cacciopppoli | Annual Leave | Bacote | 8 W-CONTROL #2 | | JE 9/17 12:09 |
| W-CONTROL #2 | | 8 | <Unassigned> | | Bacote | 8 E-CONTROL #1 | | DT 9/17 18:03 |
| E-CONTROL #1 | | 8 | <Unassigned> | | Gonzalez,L | 7 E-SHU #2 | | DT 9/17 18:03 |
| W-SHU OIC | | 8 | Leon | Sick Leave | Holt | 8 W-INTERN #1 | | DT 9/17 18:04 |
| W-INTERN #1 | | 8 | <Unassigned> | | Cammisuli | 7 W-CONTROL #3 | | DT 9/17 18:04 |
| W-SHU #2 | | 7 | Hernandez, R | Sick Leave | Green, T | 7 W-SHU #3 | | DT 9/17 18:04 |
| ADMAX #2 | | 8 | <Unassigned> | | Spruill, E | 8 Spec Assg(sp) | | DT 9/17 18:05 |
| Admin LV | | 0 | Lane | [Sick / Annual] | | | | JL 9/18 08:23 |
| (sp)Constr Esct | | 5 | Hackett | AWOL | Abikarram | Day Off | | EAT 9/19 07:40 |
| (sp)Constr Esct | | 5 | Abikarram | [Sick / Annual] | <Unassigned> | | | EAT 9/19 07:42 |
| [Sick / Annual] | | | Abikarram | 5 E-I/M ELV OP | | | | EAT 9/19 07:47 |
| [Sick / Annual] | | | Lane | 4 ACA LT(sp) | | | | EAT 9/20 13:55 |
| Day Off | | | Perez,E | Time Off | | | | EAT 9/20 14:44 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 41 |
| AM Watch | 19 |
| Day Watch | 71 |
| PM Watch | 21 |
| Evening Watch | 42 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 62 |
| Annual Leave | 12 |
| Sick Leave | 8 |
| LWOP | 5 |
| Mil. Leave | 1 |
| Admin LV | 1 |
| Training | 6 |
| AWOL | 1 |
| Time Off | 1 |
| LV of ABSENCE | 1 |

Total Correctional Svcs. Staff: 292
Non Correctional Svcs. Staff: 1

Overtime Occurrences: 2

BOP 150533

Tuesday September 17, 2002

Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 150534

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

October 28, 2002

MEMORANDUM TO MICHAEL A. ZENK, WARDEN \s\

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on October 28, 2002, at 1:05 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Azzmeiah V. Ward, Esq., Executive Assistant
William Ey, Associate Warden, Custody
Luis German, Associate Warden, Operations
Linda Thomas, Associate Warden, Programs
Jeff Tacconi, Acting Associate Warden, Health/Food Services
Sal LoPresti, Captain
Douglas White, Acting Deputy Captain
Ann Scarpone, Human Resource Manager
Jacob Hoenig, Supervisory Chaplain
Carlos Duff, Unit Manager I
Clemmet Shacks, Unit Manager J
Adolfo Maldonado, Facilities Manager
Diana Guerrero, Chief Psychologist
Michael Borecky, Acting Clinical Director
Edward Shea, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Terry Gosnell, Inmate Systems Manager

GOVERNMENT EXHIBIT 56



BOP 39662

Kim Easterling, Unit Manager B/C
Martha Licon, Unit Manager G
David Schiavone, Unit Manager D/E
Ulysis Vargas, Health Services Administrator
Andrew Butler, Safety Manager
Victor Resto, EDM
Jennifer Hansen, Staff Attorney
Clemmie Cooper, DHO
Esker Tatum, Unit Manager H
Danny Garcia, Volunteer Coordinator
Rex Ramcharan, Acting Unit Manager K
Angel Motta, Supervisor of Education
Cynthia Godbold, CMC
Kelly Tassio, Lieutenant
Melvin Vaughn, Special Investigative Agent
Muriel Wilkins, Lieutenant
Elizabeth Torres, Lieutenant
Joseph Eberhardt, Lieutenant
Jorge Maldonado, Lieutenant
William Beck, Lieutenant
Frank Maldonado, Lieutenant
Curtis Cole, Lieutenant
Anthony Kimbrough, EPO
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

Lyndsay Bledsoe, Lieutenant
Steven Barrere, Lieutenant
Howard Gussak, Lieutenant
Christopher Parlo, Lieutenant
Ronnie Rojas, Lieutenant
David Tessel, Lieutenant
Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Marcial Mundo, Lieutenant
William Moran, Lieutenant
Ralph Gorbea, Lieutenant
Lamine N'Diaye, Special Investigative Agent
Richard Desmond, Intelligence Officer
Christopher Hurley, Security Officer

- The Children's Halloween Party hosted by the Employee's Club went well. The Employee's Club did an outstanding job. They will have a bake sale to raise money for this year's Christmas Party.

- Someone complained to the Department of Labor that the security grill in the West lobby is hazardous. The letter was posted in the East and West buildings and must be up for 10 days. The Union was notified and they had no concerns or objections. We must reply to the Labor Department that the security grill is not hazardous. Additional features have been added to ensure the grill is safe.

- A report was received from the Environmental Protective Agency concerning the flow of solid waste water from our institution. We will respond to their inquisition.

- Scheduled Training this week for all staff will focus on communication. It is one thing to help resolve problems but we must know how to be responsive. Problems and complaints increase when we don't have good communication. We must try and get support from someone who can help us. Any concerns should be passed on to your immediate supervisor.

- With nothing further to discuss, the meeting adjourned at 1:55pm.

GOVERNMENT EXHIBIT 57

PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Monday October 28, 2002

Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 White, D | | |
| OPS LT | | **1 Gussak | | 5 Wilkins | | **8 Mundo, M |
| W-ACT LT | | | 2 Eberhardt,J | | 7 Cush | |
| SEC LT | | 1 Fields, cW | | 5 Rojas | | **8 Maldonado,J |
| E-ACT LT | | | 2 Cole | | **7 <unassigned> | |
| CONSTRUCTION LT | | | | **4 <unassigned> | | |
| QTR LT | | | | **4 Parlo | | |
| QTR LT 1 | | | | 4 <unassigned> | | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 <unassigned> | | |
| INTEL TECH #2 | | | | 4 Banks | | |
| INTEL TECH #3 | | | | **4 <unassigned> | | |
| SIA #1 | | | | 4 Vaughn | | |
| SIA #2 | | | | **4 <unassigned> | | |
| SIS TECH #3 | | 1 Silva | | | | |
| SIS TECH #4 | | | | | 7 Corbett | |
| SIS TECH #5 | | | | 4 <unassigned> | | |
| E-FREIGHT | | | 3 Lugo | | | |
| E-TOOL ROOM | | | 3 Connor | | | |
| E-REAR GATE | | | 3 Jones, A | | | |
| E-HOSP OFF | | | | 4 Mcmillan | | |
| E-SHU #1 | | 1 Wheeless | | 5 Mollineau | | 8 Felder |
| E-SHU #2 | | | **2 Brothers | | **7 <unassigned> | |
| RECEPTION | | | | **4 Farag<br>07:30 10:00 | | |
| E-CONTROL #1 | | 1 Ferguson, A | | 5 Best | | 8 Caccioppoli |
| E-CONTROL #2 | | | 2 Moore, I | | 7 Lawrence,D | |
| E-I/M ELV OP | | | | **5 <unassigned> | | |
| E-INTERN #1 | Y | | | **5 Farag<br>10:00 16:00 | | |
| E-INTERN #1 | | 1 Clarke,S | | **5 Edwards<br>07:45 10:00 | | 8 Young |
| E-ATTY CONF | | | | 4 Taylor, H | | |
| E-ICIS #1 | | | 2 Williams,D | | | 8 Shaw |
| E-ICIS #2 | | | | | **6 <unassigned> | |
| E-VISIT #1 | | | | | 6 Gordon | |
| E-VISIT #2 | | | | | 6 Carchi | |
| E-VISIT #3 | | | | | 6 Windham | |
| E-VISIT #4 | | | | | **6 <unassigned> | |
| E-VISIT ESCT | | | | | 6 Budhu | |
| B-31 UNIT | | 1 Rodriguez, B | | **5 Henderson | | 8 Johnson,F |
| B-32 UNIT | | 1 Howard | | 5 Pascualy | | 8 Vargas,B |
| C-41 UNIT | | 1 Gonell | | 5 Gil | | **8 Vincent |

BOP 150535

11/1/02 2:44:06 PM

Monday October 28, 2002

| | | | | | |
|---|---|---|---|---|---|
| C-42 UNIT | 1 Smith,d' | | 5 Ware | | **8 Hazward, R<br>16:00 22:30 |
| D-51 UNIT | 1 Atkinson, D | | 5 Elias | | 8 Heyward |
| D-52 UNIT | **1 Stewart | | 5 Lewis, D | | 8 Brown,V |
| E-61 UNIT | 1 Franks | | 5 Wilson, S | | 8 Sanchez |
| E-62 UNIT | **1 <unassigned> | | 5 Miller, W | | **8 Bennett |
| G-41 UNIT | 1 Morant | | 5 Parker, J | | 8 Jackson, B |
| G-42 UNIT | 1 Mitchell | | **5 <unassigned> | | 8 Gonzalez, A |
| G-43 UNIT | 1 Beckles | | 5 Simplice, R | | 8 Maria |
| H-51 UNIT | 1 Moore, W | | 5 Saunders | | 8 Cummings,G |
| H-52 UNIT | 1 Allen,K | | 5 Arciniegas | | 8 Forde |
| H-53 UNIT | 1 Brown, A | | 5 Davis, J | | **8 Mickens |
| I-61 UNIT | 1 Jordan | | 5 Gregory | | 8 Toro |
| I-62 UNIT | **1 Mcghie | | 5 Lukasiewicz | | 8 Galinedez, F |
| I-63 UNIT | 1 Green, N | | 5 Rivera,st | | 8 Puzie |
| J-71 UNIT | 1 Lakat | | 5 Ramirez, R | | 8 Astacio,N |
| J-72 UNIT | 1 Morse | | 5 Hunter | | **8 Witschel |
| J-73 UNIT | 1 Stanberry | | 5 Mcfadden, N | | 8 Mazzle, T |
| K-81 UNIT | 1 Allen,G | | **5 Calderon | | 8 Carter,E |
| K-82 UNIT | 1 Smith,N | | 5 Morales,G | | **8 Perez,A |
| K-83 UNIT | 1 Alexander | | 5 Hernandez, A | | 8 Rodgers,K |
| K-84 UNIT | 1 Wallace | | **5 Hernandez, R | | 8 Perez,E |
| ADMIN LT | | | **4 Torres,eliz<br>10:00 18:00 | | |
| T&A OFF #1 | | | 5 Garrett | | |
| T&A OFF #2 | 1 James, latema | | | | |
| CAPT SEC #1 | | | 4 Rock | | |
| CAPT SEC #2 | | | 4 Otero | | |
| TRAIN LT | | | 4 Maldonado,F | | |
| W-FREIGHT | | 3 Jemison | | | |
| W-TOOL RM | | 3 Lopez,K | | | |
| W-REAR GATE | | 3 Somerville | | | |
| W-HOSP OFF | | | 4 James, lonnie | | |
| SEC OFF #1 | | | 4 Hurley | | |
| SEC OFF #2 | | **2 Barlitz | 4 Velazquez, M | | |
| SEC OFF #3 | | | | 6 Lytle | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | **1 Deisher | | 5 Rosebery | | 8 Tamayo |
| W-INTERN #2 | **1 Lewis, T | | **5 Mcfarland | | **8 Cammisuli |
| W-ACT OFFICER | **1 Lamour | | | | **8 <unassigned> |
| W-1 FLR SAL | | **3 Smith,W | | | |
| W-I/M ELV OP | | | 5 Pisaneschi,A | | |
| PERIMETER #1 | 1 Gouvatsos | | 5 Passalacqua | | 8 Hagenburg |
| PERIMETER #2 | 1 Munoz, C | | 5 Ramirez, O | | 8 Hochstein |
| C&A OFF | **1 Johnson,T | | 5 Landvreugd | | 8 Dilone |
| W-CONTROL #1 | **1 Smith,T | | 5 Stubbs | | 8 Mccrorey,P |
| W-CONTROL #2 | 1 Smith,K | | 5 Wilson, E | | **8 Bacote |
| W-CONTROL #3 | | 2 Rodgers, J | | 7 Green, T | |

BOP 150536

11/1/02 2:44:07 PM

Monday October 28, 2002

| | | | | | |
|---|---|---|---|---|---|
| W-LOBBY | | 2 Wright | | 7 Diaz,D | |
| W-ATTY CONF | | | **4 Ferreira | | |
| W-ICIS #1 | | | | 6 Lakeram | |
| W-ICIS #2 | | | | 6 Walker | |
| W-VISIT #1 | | | | 6 Nobles-hill | |
| W-VISIT #2 | | | | 6 Chase | |
| W-VISIT #3 | | | | 6 Rosa, I | |
| W-VISIT #4 | | | | 6 Moses | |
| W-VISIT ESCT | | | | 6 Boteler | |
| LINK OFF | | 3 Hughes | | | |
| SANITATION #1 | 1 Moore, G | | 4 Moffatt | | 8 Munoz, S |
| SANITATION #2 | | | **4 <unassigned> | | **8 <unassigned> |
| SANITATION #3 | | **2 <unassigned> | | | |
| SHU LT | | 2 Tassio | | | |
| W-SHU OIC | 1 Leverett | | 5 Peterson, S | | 8 Leon |
| W-SHU #1 | 1 Kayes | | 5 Torres,A | | 8 Osteen |
| W-SHU #2 | | **2 <unassigned><br>06:00 14:30 | | 7 Rice | |
| W-SHU #3 | | **2 Spruill, E | | 7 Jolly | |
| SHU PROP | | | 4 Szeto | | |
| W-SHU REC | | | 4 Gittens | | |
| ADMAX #1 | 1 Cambridge | | 5 Santana, A | | **8 Lee, sy |
| ADMAX #2 | **1 <unassigned> | | 5 Owens | | 8 Alamo |
| ADMAX #3 | 1 <unassigned> | **2 Henry | | 7 Brandt | 8 Johnson,C |
| SHAKEDOWN #1 | | | **4 <unassigned> | | |
| SHAKEDOWN #2 | | | **5 <unassigned> | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| CONST ESCT | | 3 Hackett | | | |
| ACA #2 | | | 5 Marin | | |
| SIS | | | 5 Rajapa | | |
| SPEC ASSGN | 1 Melvin | | | | **8 <unassigned> |
| LUTHERAN # 1 | **1 Bonilla,J<br>OT 00:00 08:00 | | **9 Bacote<br>OT 08:00 16:00 | | **8 Dupree<br>OT 16:00 00:00 |
| LUTHERAN # 2 | **1 Rodriguez, T<br>OT 00:00 08:00 | | **9 Alvarez<br>08:00 16:00 | | **8 Gorbea<br>OT 16:00 00:00 |
| HOSP #1 | | | **5 Diaz,R | | |
| HOSP #2 | | | **5 Dupree | | |
| DRY CELL | | | **5 Kennedy | | **8 Wilson, L<br>OT 16:00 21:30 |
| LOCAL HOSP | | | | | **8 Henderson<br>OT 16:15 |
| LOCAL HOSP #1 | | | | | **8 Manara |

******Back Page Categories******

DAY OFF

| | | | |
|---|---|---|---|
| Abikarram | Ali | Apolito | Barnwell |
| Barrere | Beck | Benitez | Bledsoe |
| Blount | Bonilla,J | Bonilla,J | Carreras |
| Carter,ke | Chang | Christie | Cox, damien |
| Cuyler | Daniels,W | Delaney | Dupuy |

BOP 150537

Monday October 28, 2002

| | | | |
|---|---|---|---|
| Espinell | Fryar-ashley | Gonzalez,L | Gorbea |
| Hicks | Hill | Houk | Iturralde |
| Itwaru | Jones, michael | King, R | Kirton |
| Lewis, C | Lindsey | Mcfadden, D | Morales,P |
| Moran | Moschello | Murray,L | Nunez |
| Obando | Patterson, V | Pemberton | Perez,J |
| Purcell | Rimassa,J | Rivera, C | Robinson,M |
| Rodriguez, T | Ross, C | Saleh | Sanon |
| Santana, D | Santiago, W | Sewell, S | Small |
| Sousa | Sykes-smith | Testman | Thompassionan,P |
| Toledo | Tsai | Vargas,J | Viassy |
| Washington | Wilkes | Wilson, L | Wolsky,J |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Alvelo | Candelario | Clardy | Jaikissoon |
| Ortiz,D | Tonani | | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Bush | Johnson,D | Medina | N'diaye |
| Vazquez,M | | | |

**LWOP**

| | | | |
|---|---|---|---|
| Fares | Gonzalez,G | Manning | Pittman |
| Rodriguez, E | | | |

**CONT OF PAY**

Holt

**FAMILY LV**

| | | |
|---|---|---|
| Edwards<br>10:00 16:15 | Oscar,E | Tessel |

**TRAINING**

| | | |
|---|---|---|
| Caballero | Ketrelles | Rivera,S |

**AWOL**

| | |
|---|---|
| Burgos | Rosado,R |

**TIME OFF**

Barlitz

**IM DRY CELL**

Hinckson, C

**LV OF ABSENCE**

Aponte

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | | McCabe | [Sick / Annual] | | | | EAT 10/23 14:18 |
| Sick Leave | | | Morales,D | [Sick / Annual] | | | | EAT 10/23 14:18 |
| Sick Leave | | | Parish | [Sick / Annual] | | | | EAT 10/23 14:19 |
| Sick Leave | | | Thomas, R | [Sick / Annual] | | | | EAT 10/23 14:19 |
| Sick Leave | | | Murray,M | [Sick / Annual] | | | | EAT 10/23 14:20 |
| [Sick / Annual] | | | McCabe | [Removed] | | | | EAT 10/23 14:21 |
| [Sick / Annual] | | | Morales,D | [Removed] | | | | EAT 10/23 14:21 |
| [Sick / Annual] | | | Murray,M | [Removed] | | | | EAT 10/23 14:21 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Parish | [Removed] | | | | EAT 10/23 14:21 |
| [Sick / Annual] | | | Thomas, R | [Removed] | | | | EAT 10/23 14:21 |
| Day Off | | | Henry | 2 ADMAX #3 | | | | EAT 10/23 15:47 |
| OPS LT | | 1 | Ortiz,D | Annual Leave | <Unassigned> | | | EAT 10/25 08:25 |
| OPS LT | | 1 | <Unassigned> | | Gussak | 4 CONSTRUCTION LT | | EAT 10/25 08:27 |
| I-62 UNIT Assignment Swap | | 1 | Deisher | W-INTERN #1 1 | Lewis, T | [SWAP] | | HSG 10/25 10:09 |
| (sp)Spec Assgn | | 8 | Tessel | Family LV | <Unassigned> | | | DT 10/26 17:09 |
| H-53 UNIT Assignment Swap | | 8 | Witschel | J-72 UNIT 8 | Mickens | [SWAP] | | DT 10/26 17:23 |
| K-82 UNIT Assignment Swap | | 8 | Bennett | W-ACT OFFICER 8 | Perez,A | [SWAP] | | DT 10/26 17:24 |
| (sp)Lutherine # 1 | | 1 | <Unassigned> | | Bonilla,J | Day Off | | EAT 10/27 16:49 |
| (sp)Lutherine # 1 | | 1 | Bonilla,J | [Time Change] | | | | EAT 10/27 16:49 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Lutherine # 1 | Bonilla,J | | OT 00:00 08:00 |
| (sp)Lutherine # 2 | | 1 | <Unassigned> | | Rodriguez, T | 8 ADMAX #1 | | EAT 10/27 16:50 |
| (sp)Lutherine # 2 | | 1 | Rodriguez, T | [Time Change] | | | | EAT 10/27 16:50 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Lutherine # 2 | Rodriguez, T | | OT 00:00 08:00 |
| (sp)Lutherine | | 5 | <Unassigned> | | Bacote | 8 W-CONTROL #2 | | EAT 10/27 16:51 |
| (sp)Lutherine | | 5 | Bacote | [Time Change] | | | | EAT 10/27 16:52 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Lutherine | Bacote | | OT 08:00 16:00 |
| (sp)Lutherine #2 | | 5 | <Unassigned> | | Gorbea | Day Off | | EAT 10/27 16:52 |
| (sp)Lutherine #2 | | 5 | Gorbea | [Time Change] | | | | EAT 10/27 16:52 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Lutherine #2 | Gorbea | | OT 08:00 16:00 |
| (sp)Lutherine #2 | | 5 | Gorbea | [Time Change] | | | | RG 10/27 20:32 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Lutherine #2 | Gorbea | | OT 16:00 23:30 |
| (sp)Lutherine #2 | | 5 | Gorbea | Day Off | | | | EAT 10/27 20:35 |
| (sp)Lutherine #3 | | 5 | <Unassigned> | | Ferreira | 5 E-I/M ELV OP | | EAT 10/27 20:37 |
| (sp)Lutherine #3 | | 5 | Ferreira | [Time Change] | | | | EAT 10/27 20:38 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Lutherine #3 | Ferreira | | 08:00 16:00 |
| (sp)lutherine #4 | | 8 | <Unassigned> | | Dupree | 2 W-SHU #2 | Y | EAT 10/27 20:39 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | lutherine #4 | Dupree | | OT 16:00 00:00 |
| | | | | | W-SHU #2 | Dupree | | 06:00 14:30 |
| (sp)Lutherine #5 | | 8 | <Unassigned> | | Gorbea | Day Off | Y | EAT 10/27 20:41 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Lutherine #5 | Gorbea | | OT 16:00 00:00 |
| | | | | | Day Off | Gorbea | | OT 00:00 00:00 |
| (sp)Lutheran # 1 | | 9 | <Unassigned> | | Bacote | 5 Lutherine(sp) | | MM 10/27 21:42 |
| (sp)Lutheran # 1 | | 9 | Bacote | [Time Change] | | | | MM 10/27 21:43 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Lutheran # 1 | Bacote | | OT 08:00 16:00 |

BOP 150539

Monday October 28, 2002
Page 6

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| (sp)Lutheran # 2 | 9 | <Unassigned> | | Ferreira | 5 Lutherine #3(sp) | | MM 10/27 21:43 |
| (sp)Lutheran # 2 | 9 | Ferreira | [Time Change] | | | | MM 10/27 21:44 |
| | | | | Shift<br>Lutheran # 2 | Staff<br>Ferreira | | OT/CT Start End<br>08:00 16:00 |
| (sp)Lutheran # 1 | 8 | <Unassigned> | | Dupree | 8 lutherine #4(sp) | | MM 10/27 21:45 |
| (sp)Lutheran # 1 | 8 | Dupree | [Time Change] | | | | MM 10/27 21:47 |
| | | | | Shift<br>Lutheran # 1 | Staff<br>Dupree | | OT/CT Start End<br>OT 16:00 00:00 |
| (sp)Lutheran # 2 | 8 | <Unassigned> | | Gorbea | 8 Lutherine #5(sp) | | MM 10/27 21:47 |
| (sp)Lutheran # 2 | 8 | Gorbea | [Time Change] | | | | MM 10/27 21:47 |
| | | | | Shift<br>Lutheran # 2 | Staff<br>Gorbea | | OT/CT Start End<br>OT 16:00 00:00 |
| (sp)Lutheran # 1 | 1 | Bonilla,J | Day Off | <Unassigned> | | | MM 10/27 23:08 |
| (sp)Lutheran # 1 | 1 | Bonilla,J | Day Off | <Unassigned> | | | EAT 10/27 23:08 |
| (sp)Lutheran # 1 | 1 | <Unassigned> | | Bonilla,J | Day Off | Y | EAT 10/27 23:09 |
| | | | | Shift<br>Lutheran # 1<br>Day Off | Staff<br>Bonilla,J<br>Bonilla,J | | OT/CT Start End<br>OT 00:00 08:00 |
| (sp)Lutheran # 1 | 1 | <Unassigned> | | Bonilla,J | Day Off | Y | MM 10/27 23:09 |
| | | | | Shift<br>Lutheran # 1<br>Day Off | Staff<br>Bonilla,J<br>Bonilla,J | | OT/CT Start End<br>OT 00:00 08:00 |
| (sp)Lutheran # 2 | 1 | Rodriguez, T | Day Off | <Unassigned> | | | EAT 10/27 23:10 |
| (sp)Lutheran # 2 | 1 | <Unassigned> | | Rodriguez, T | Day Off | Y | EAT 10/27 23:10 |
| | | | | Shift<br>Lutheran # 2<br>Day Off | Staff<br>Rodriguez, T<br>Rodriguez, T | | OT/CT Start End<br>OT 00:00 08:00 |
| (sp)Lutheran # 1 | 9 | Bacote | Day Off | <Unassigned> | | | EAT 10/27 23:11 |
| (sp)Lutheran # 1 | 9 | <Unassigned> | | Bacote | Day Off | Y | EAT 10/27 23:11 |
| | | | | Shift<br>Lutheran # 1<br>Day Off | Staff<br>Bacote<br>Bacote | | OT/CT Start End<br>OT 08:00 16:00 |
| ADMIN LT | 4 | Torres,Eliz | [Time Change] | | | | EAT 10/27 23:14 |
| | | | | Shift<br>ADMIN LT | Staff<br>Torres,Eliz | | OT/CT Start End<br>10:00 18:00 |
| Day Off | 0 | Gorbea | [Time Change] | | | | MM 10/27 23:19 |
| | | | | Shift<br>Day Off | Staff<br>Gorbea | | OT/CT Start End<br>00:00 00:00 |
| Day Off | 0 | Gorbea | [Time Change] | | | | MM 10/27 23:19 |
| | | | | Shift<br>Day Off | Staff<br>Gorbea | | OT/CT Start End |
| C&A OFF | 1 | Jaikissoon | Annual Leave | <Unassigned> | | | EAT 10/27 23:23 |
| C&A OFF | 1 | <Unassigned> | | Johnson,T | 1 W-CONTROL #1 | | EAT 10/27 23:23 |
| W-CONTROL #1 | 1 | <Unassigned> | | Smith,T | 1 ADMAX #2 | | EAT 10/27 23:24 |
| E-62 UNIT | 1 | Hinckson, C | IM Dry Cell | <Unassigned> | | | EAT 10/27 23:28 |
| W-ACT OFFICER<br>Assignment Swap | 1 | Stewart | D-52 UNIT 1 | Lamour | [SWAP] | | EAT 10/27 23:36 |
| I-62 UNIT<br>Assignment Swap | 1 | Lewis, T | W-INTERN #2 1 | McGhie | [SWAP] | | HSG 10/28 00:09 |
| (sp)ACA | 5 | Johnson,D | Sick Leave | | | | HSG 10/28 00:11 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| INTEL TECH #3 | | 4 | Bush | Sick Leave | <Unassigned> | | | HSG 10/28 05:01 |
| SIA #2 | | 4 | N'Diaye | Sick Leave | <Unassigned> | | | HSG 10/28 06:25 |
| (sp)hosp #1 | | 5 | <Unassigned> | | Diaz,R | 3 W-1 FLR SAL | | MW 10/28 08:00 |
| W-1 FLR SAL | | 3 | <Unassigned> | | Smith,W | 4 SANITATION #2 | | MW 10/28 08:00 |
| (sp)hosp #2 | | 5 | <Unassigned> | | Dupree | 2 W-SHU #2 | | MW 10/28 08:05 |
| W-SHU #2 | | 2 | <Unassigned> | | Vazquez,M | 4 SHAKEDOWN #1 | | MW 10/28 08:05 |
| W-ATTY CONF<br>Assignment Swap | | 4 | Alvarez | Lutheran # 2 9(sp) | Ferreira | [SWAP] | | MW 10/28 08:07 |
| W-ATTY CONF<br>Assignment Swap | | 4 | Ferreira | K-84 UNIT 5 | Hernandez, R | [SWAP] | | MW 10/28 08:10 |
| K-81 UNIT<br>Assignment Swap | | 5 | McFarland | W-INTERN #2 5 | Calderon | [SWAP] | | MW 10/28 08:11 |
| W-SHU #2 | | 2 | Vazquez,M | Sick Leave | <Unassigned> | | | MW 10/28 08:40 |
| W-ATTY CONF<br>Assignment Swap | | 4 | Hernandez, R | K-84 UNIT 5 | Ferreira | [SWAP] | | MW 10/28 08:53 |
| W-SHU #2 | | 2 | <Unassigned> | | Burgos | 2 SANITATION #3 | | MW 10/28 08:55 |
| W-SHU #3 | | 2 | Sewell, S | Sick Leave | Spruill, E | 2 E-SHU #2 | | MW 10/28 09:00 |
| E-SHU #2 | | 2 | <Unassigned> | | Brothers | Annual Leave | | MW 10/28 09:00 |
| (sp)DRY CELL | | 5 | <Unassigned> | | Kennedy | 5 SHAKEDOWN #2 | | MW 10/28 09:03 |
| E-INTERN #1 | | 5 | Edwards | Family LV | <Unassigned> | | | RR 10/28 09:46 |
| E-INTERN #1 | | 5 | <Unassigned> | | Edwards | Family LV | | RR 10/28 09:51 |
| E-INTERN #1 | Y | 5 | Edwards | Family LV | Farag | 4 RECEPTION | Y | RR 10/28 10:42 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | Family LV | Edwards | | 10:00 16:15 |
| | | | | | E-INTERN #1 | Edwards | | 07:45 10:00 |
| | | | | | E-INTERN #1 | Farag | | 10:00 16:00 |
| | | | | | RECEPTION | Farag | | 07:30 10:00 |
| W-CONTROL #2 | | 8 | <Unassigned> | | Bennett | 8 W-ACT OFFICER | | MW 10/28 11:14 |
| (sp)DRY CELL #2 | | 8 | <Unassigned> | | Wilson, L | Day Off | Y | MW 10/28 11:16 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | DRY CELL #2 | Wilson, L | OT | 16:15 00:00 |
| | | | | | Day Off | Wilson, L | | |
| W-SHU #2 | | 2 | Burgos | AWOL | <Unassigned> | | | MW 10/28 11:18 |
| Sick Leave | | | Sewell, S | Day Off | | | | EAT 10/28 11:23 |
| ADMAX #1 | | 8 | <Unassigned> | | Lee, Sy | 8 E-62 UNIT | | MW 10/28 11:23 |
| E-ICIS #2 | | 6 | Oscar,E | Family LV | <Unassigned> | | | MW 10/28 12:48 |
| (sp)Lutheran # 1 | | 8 | Dupree | Time Off | Barlitz | 2 SEC OFF #2 | Y | MW 10/28 12:50 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | Lutheran # 1 | Barlitz | OT | 16:00 00:00 |
| | | | | | SEC OFF #2 | Barlitz | | |
| (sp)Lutheran # 1 | | 8 | Barlitz | Time Off | Dupree | Time Off | | MW 10/28 15:51 |
| (sp)local hosp | | 8 | <Unassigned> | | Henderson | 5 B-31 UNIT | Y | MW 10/28 15:54 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | local hosp | Henderson | OT | 16:15 |
| | | | | | B-31 UNIT | Henderson | | |
| (sp)local hosp #1 | | 8 | <Unassigned> | | Manara | W-Act Off | | MW 10/28 15:55 |
| C-41 UNIT | | 8 | Medina | Sick Leave | Vincent | 8 W-INTERN #2 | | MW 10/28 15:56 |

Monday October 28, 2002
Page 8

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| OPS LT | | 8 | Parlo | Day Off | Mundo, M | 8 SEC LT | | MW 10/28 15:57 |
| SEC LT | | 8 | <Unassigned> | | Maldonado,J | 7 E-ACT LT | | MW 10/28 15:57 |
| Day Off | | 0 | Parlo | Time Off | | | | MW 10/28 16:01 |
| Time Off | | 0 | Parlo | Annual Leave | | | | MW 10/28 16:04 |
| Annual Leave | | 0 | Parlo | Time Off | | | | MW 10/28 16:06 |
| E-VISIT #4 | | 6 | Candelario | Annual Leave | <Unassigned> | | | MM 10/28 17:07 |
| W-INTERN #2 | | 8 | <Unassigned> | | Cammisuli | 8 SANITATION #2 | | MM 10/28 17:10 |
| E-62 UNIT | | 8 | <Unassigned> | | Bennett | 8 W-CONTROL #2 | | MM 10/28 17:12 |
| W-CONTROL #2 | | 8 | <Unassigned> | | Bacote | Day Off | | MM 10/28 17:12 |
| C-42 UNIT | | 8 | Rosado,R | AWOL | Hazward, R | 7 E-SHU #2 | | MM 10/28 17:48 |
| C-42 UNIT | | 8 | Hazward, R | [Time Change] | | | | MM 10/28 17:48 |
| | | | | | Shift<br>C-42 UNIT | Staff<br>Hazward, R | OT/CT | Start 16:00 End 22:30 |
| (sp)DRY CELL | | 8 | <Unassigned> | | Wilson, L | 8 DRY CELL #2(sp) | | MM 10/28 19:06 |
| (sp)DRY CELL | | 8 | Wilson, L | [Time Change] | | | | MM 10/28 19:06 |
| | | | | | Shift<br>DRY CELL | Staff<br>Wilson, L | OT/CT<br>OT | Start 16:00 End 00:00 |
| (sp)DRY CELL | | 8 | Wilson, L | [Time Change] | | | | MM 10/28 21:37 |
| | | | | | Shift<br>DRY CELL | Staff<br>Wilson, L | OT/CT<br>OT | Start 16:00 End 21:30 |
| QTR LT | | 4 | <Unassigned> | | Parlo | Time Off | | CP 10/29 05:55 |
| G-42 UNIT | | 5 | McFadden, D | Day Off | <Unassigned> | | | EAT 10/30 07:58 |
| Sick Leave | | | Holt | Cont of Pay | | | | EAT 11/1 14:36 |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 44 |
| AM Watch | 20 |
| Day Watch | 68 |
| PM Watch | 20 |
| Evening Watch | 44 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 67 |
| Sick Leave | 5 |
| Annual Leave | 6 |
| LWOP | 5 |
| Cont of Pay | 1 |
| Family LV | 2 |
| Training | 3 |
| AWOL | 2 |
| IM Dry Cell | 1 |
| LV of ABSENCE | 1 |

Total Correctional Svcs. Staff: 289
Non Correctional Svcs. Staff: 0

Overtime Occurrences: 7
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: ______

Captain's Signature: ______

BOP 150542

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

*November 27, 2002*

*/s/*

*MEMORANDUM TO* *Salvatore LoPresti, Captain*

*FROM:* *Lorraine Marin , Correctional Officer*

*SUBJECT:* *Department Head Meeting Minutes*

*A Department Head meeting was held on Wednesday, November 27, 2002, at 1:00 p.m. in the Warden's Conference Room.*

*Present:*
*Michael M. Zenk, Warden*
*William Ey, Associate Warden, Custody*
*Luis German, Associate Warden, Operations*
*Roland Booher, Associate Warden, Health & Food Services*
*Anne Scarpone, Institution Duty Officer, Human Resource Manager*
*Salvatore LoPresti, Captain*
*Douglas White, Deputy Captain*
*Adolfo Maldonado, Facilities Manager*
*Melvin Vaughn, Special Investigations Agent*
*Diana Guerrero, Chief Psychologist*
*Jessie Barnes Jr., Acting Unit Manager G*
*Carlos Duff, Unit Manager I*
*Clemmet Shacks, Unit Manager J*
*Michael Facey, Acting Unit Manager K*
*Kim Easterling, Unit Manager A/B*
*David Schiavone, Unit Manager C/D*
*Angel Motta, Supervisor of Education*
*Yemisi Oladunmoye, Acting, Trust Fund Supervisor*
*Raoul Watson, Computer Services Manager*
*Louise Gudonis, Acting Food Service Administrator*
*Andrew Butler, Safety Manager*
*Jennifer Hansen, Staff Attorney*
*Linda Draughn, Acting Inmate Systems Manager*
*Jacob Hoenig, Supervisory Chaplain*

GOVERNMENT EXHIBIT 58
PENGAD-Bayonne, N. J.

*Cynthia Godbold, Case Management Coordinator*
*Dr. Francine, Health Services Administrator*
*Stepanie Middleton, Health Services Administrator*
*Steven Barrere, Lieutenant*
*Muriel Wilkens, Lieutenant*
*Thomas M. Cush, Lieutenant*
*Howard S. Gussak, Lieutenant*
*William Beck, Lieutenant*
*Elizabeth Torres, Lieutenant*
*Jose L. Benitez, Lieutenant*
*Jose L. Maldonado, Lieutenant*
*Marcial Mundo, Lieutenant*
*Daniel Ortiz, Lieutenant*
*Lindsey Bledsoe, Lieutenant*
*Joseph Eberhardt, Lieutenant*
*Curtis Cole, Lieutenant*
*Ronnie Rojas, Lieutenant*
*Lorraine Marin, Recorder, Correctional Officer*

***Lieutenant Beck opened the floor:***
*Institution Count* ***2658(East 962/ West 1796)***
*Special Housing Unit Counts* ***East 7 (6 AD and 1 DS)***
***WEST 77 (52 AD,9 DS, and 16 TS)***
*Local Hospital 1 BOP Supervision*
*Suicide Watch 1 Female*

*Off Going Duty Officer: Dr. Diane Guerrero*
*On Coming Duty Officer: Anne Scarpone*

*R. Watson:*
- *Computer Services received good rating on recent audit*
- *Fiber optic is broken some where between 2nd and 3rd floor*

*Dr. Guerrero:(off going Institution Duty officer)*
- *No serious incidents while institution duty officer*
- *Staff to ensure to follow-up with inmate request*
- *5 inmates were on suicide watch currently there is 1*
- *Commended Lt. Barrere on his communication skills regarding suicide watch inmate*
- *Suggested when Duty Officers visit inmates at local hospitals they can depart with the officer who will be relieving the officer on duty and come back with the officer going home*
- *Good comments were received from attorneys on recent surveys regarding visiting room and lobby and commended custody staff on their courtesy and professionalism in the front lobby and the visiting room*

*Ms. Scarpone:(on coming Institution Duty Officer)*
- *nothing to report*

*W. Ey:*

- *Shakedowns will be conducted Tuesday December 3rd. Staff will meet in the West visiting room at 7:30 AM. Staff to be sure to dress down*
- *ACA is part of our everyday process it is not separate, it is our own policy*

*Warden M. Zenk:*

- *All staff to step forward and lead and instruct staff regarding ACA. Staff knows what needs to be done.*
- *Would like to commend Lieutenants and custody staff for an outstanding job*
- *Congratulates Computer Services on recent audit*
- *Operating on same budget procedures as last year*
- *Mock audit will be conducted December 4th.*
- *Department Heads have your talking points to your perspective AW's no later than December 6*
- *Attended meeting with Southern District and received positive feedback regarding MDC Brooklyn and commended the east building on their new table in the front lobby*
- *Support MDC Brooklyn's Employee's Club by attending upcoming events such as adult Christmas party and the children's Christmas party*
- *Would like to wish all staff a Happy Thanksgiving*

*With no more issues to discuss, the meeting was adjourned at 1:55pm.*

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

January 23, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on January 21, 2003, at 1:05 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Azzmeiah V. Ward, Esq., Executive Assistant
William Ey, Associated Warden, Custody
Linda Thomas, Associate Warden, Programs
Roland Booher, Associate Warden, Health/Food Service
Sal LoPresti, Captain
Douglas White, Acting Deputy Captain
Ann Scarpone, Human Resource Manager
Jacob Hoenig, Supervisory Chaplain
Jeff Tacconi, Food Service Administrator
Carlos Duff, Unit Manager I
Clemmit Shacks, Unit Manager J
Gil Barreto, Acting Facilities Manager
Dianna Guerrero, Chief Psychologist
Stephanie Middleton, Health Services Administrator
Terry Gosnell, Inmate Systems Manager
Linda Draughn, Assistant Inmate Systems Manager
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager





PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT 59

Kim Easterling, Unit Manager B/C
Martha Licon, Unit Manager G
David Schiavone, Unit Manager D/E
Andrew Butler, Safety Manager
Victor Resto, Employee Development Manager
Todd Bailey, Staff Attorney
Dave Williams, Unit Manager K
Esker Tatum, Unit Manager H
Clemmie Cooper, DHO
Angel Motta, Supervisor of Education
Cynthia Godbold, CMC
Melvin Vaughn, SIA
Kelly Tassio, Lieutenant
Steven Barrere, Lieutenant
Elizabeth Torres, Lieutenant
Jorge Maldonado, Lieutenant
Howard Gussak, Lieutenant
Thomas Cush, Lieutenant
William Moran, Lieutenant
William Beck, Lieutenant
Anthony Kimbrough, EPO
Christopher Hurley, Security Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Curtis Cole, Lieutenant
Joseph Eberhardt, Lieutenant
Daniel Ortiz, Lieutenant
Marcial Mundo, Lieutenant
Frank Maldonado, Lieutenant
Lyndsay Bledsoe, Lieutenant
Christopher Parlo, Lieutenant
Ralph Gorbea, Lieutenant
Ronnie Rojas, Lieutenant
Lamine N'Diaye, SIA
Richard Desmond, Intelligence Officer

we all need to have the "can do" attitude. Instead of passing our problems to another department or institution, we must try and rectify the matters.

- As managers, we must have good judgment when making decisions with purchases.

- Department heads must lead by example. A key to being a good manager is to walk around and talk with staff and inmates. Managers are missing a big part of their job by not doing so. A lot of times you cannot comprehend problems experienced by staff and inmates without seeing it first hand.

- We have accomplished and met a lot of our challenges this past year. We should be proud of our accomplishments. If we work together, we will continue to do the job. Warden Zenk is proud to be the Warden at MDC Brooklyn. For what we do, MDC Brooklyn should be considered one of the best institutions in the Bureau of Prisons. Our ACA score is a reflection of how good we are. Keep up the good work!

- With nothing further to discuss the meeting adjourned at 1:45pm.

GOVERNMENT EXHIBIT 60
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday January 21, 2003
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 White, D | | |
| OPS LT | | 1 Barrere | | 5 Beck | | 8 Wilkins |
| W-ACT LT | | | 2 Maldonado,J | | 7 Rojas | |
| SEC LT | | 1 Benitez | | 5 Gussak | | 8 Parlo |
| E-ACT LT | | | 2 Cush | | 7 Gorbea | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | **4 <unassigned> | | |
| INTEL TECH #2 | | | | 4 Bush | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 N'diaye | | |
| SIA #2 | | | | 4 Vaughn | | |
| SIS TECH #1 | | | 2 Obando | | | |
| SIS TECH #2 | | | | | | 8 Rivera,S |
| SIS TECH #3 | | **1 Silva | | | | |
| SIS TECH #4 | | | | | 7 Chang | |
| SIS TECH #5 | | | | 4 Corbett | | |
| E-FREIGHT | | | 3 Pisaneschi,A | | | |
| E-TOOL ROOM | | | 3 Connor | | | |
| E-REAR GATE | | | 3 Jones, A | | | |
| E-HOSP OFF | | | | **4 Mcfarland | | |
| E-SHU #1 | | 1 Munoz, C | | **5 Wilson, E | | 8 Fryar-ashley |
| E-SHU #2 | | | 2 Cox, damien | | **7 <unassigned> | |
| RECEPTION | | | | 4 Mcmillan | | |
| E-CONTROL #1 | | **1 Bennett | | **5 Best | | 8 Johnson,T |
| E-CONTROL #2 | | | 2 Brothers | | 7 Lawrence,D | |
| E-I/M ELV OP | | | | 5 <unassigned> | | |
| E-INTERN #1 | | 1 Leon | | 5 Edwards | | 8 Witschel |
| E-ATTY CONF | | | | 4 Taylor, H | | |
| E ATTORNEY ESCT | | | | 4 Farag | | |
| E-ICIS #1 | | | 2 Nobles-hill | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | 6 Cuyler | |
| E-VISIT #1 | | | | | 6 Lewis, T | |
| E-VISIT #2 | | | | | 6 Shaw | |
| E-VISIT #3 | | | | | **6 Moses | |
| E-VISIT #4 | | | | | 6 Carter,E | |
| E-VISIT ESCT | | | | | 6 Santana, A | |
| AA UNIT | | **1 Deisher | | 5 Elias | | 8 Tsai |
| AB UNIT | | 1 Lewis, C | | 5 Windham | | 8 Christie |
| B-31 UNIT | | 1 Pittman | | 5 Gonzalez, A | | 8 Mollineau |
| B-32 UNIT | | 1 Wallace | | **5 Rodgers, J | | 8 Walker |
| C-41 UNIT | | 1 Nunez | | 5 Gil | | 8 Alvelo |
| C-42 UNIT | | 1 Howard | | 5 Daniels,W | | **8 Wheeless |
| D-51 UNIT | | 1 Robinson,M | | 5 Morales,G | | 8 Gordon |

BOP 151715

1/22/03 9:22:39 AM

Tuesday January 21, 2003

| | | | | | |
|---|---|---|---|---|---|
| D-52 UNIT | 1 Franks | | 5 Stubbs | | 8 Abikarram |
| E-61 UNIT | **1 <unassigned> | | **5 <unassigned> | | **8 <unassigned> |
| E-62 UNIT | **1 <unassigned> | | **5 <unassigned> | | **8 <unassigned> |
| G-41 UNIT Y | | | **5 Gregory 14:00 16:00 | | |
| G-41 UNIT | 1 Johnson,C | | **5 Santana, D 07:45 14:00 | | 8 Patterson, V |
| G-42 UNIT | 1 Camacho | | 5 Mazzie, T | | 8 Tonani |
| G-43 UNIT | 1 Burgos | | 5 Moore, I | | **8 Henderson |
| H-51 UNIT | 1 Ali | | **5 Viassy | | **8 Bacote |
| H-52 UNIT | 1 Ruscalleda | | **5 Saunders | | 8 Forde |
| H-53 UNIT | 1 Smith,K | | 5 Iturralde | | 8 Purcell |
| I-61 UNIT | 1 Ferreira | | **5 Veale | | 8 Munoz, S |
| I-62 UNIT | 1 Gonell | | 5 Vargas,J | | 8 Ramirez, O |
| I-63 UNIT | 1 Davis, J | | 5 Miller, W | | 8 James, lonnie |
| J-71 UNIT | 1 Alexander | | **5 Simplice, R 08:00 16:15 | | 8 Santiago, W |
| J-71 UNIT Y | | | **5 Passalacqua 07:45 08:00 | | |
| J-72 UNIT | 1 Morse | | 5 Smith,d' | | 8 Mickens |
| J-73 UNIT | 1 Manara | | 5 Parker, J | | 8 Hinckson, C |
| K-81 UNIT | 1 Lindsey | | **5 Gonzalez,L | | 8 Puzie |
| K-82 UNIT | 1 Green, N | | 5 Morales,P | | **8 Arciniegas |
| K-83 UNIT | 1 Lakat | | **5 Thimot | | **8 Espinell |
| K-84 UNIT | 1 Stanberry | | 5 Mcfadden, N | | 8 Itwaru |
| ADMIN LT | | | 4 Torres,eliz | | |
| T&A OFF #1 | | | **5 Washington | | |
| T&A OFF #2 | **1 Johnson,D 07:45 16:15 | | | | |
| CAPT SEC #1 | | | 4 Rock | | |
| CAPT SEC #2 | | | 4 Otero | | |
| TRAIN LT | | | 4 Maldonado,F | | |
| W-FREIGHT | | 3 Jemison | | | |
| W-TOOL RM | | 3 Lopez,K | | | |
| W-REAR GATE | | 3 Somerville | | | |
| W-HOSP OFF | | | 4 Brown, A | | |
| SEC OFF #1 | | | 4 Hurley | | |
| SEC OFF #2 | | 2 Barlitz | 4 Velazquez, M | | |
| SEC OFF #3 | | | | 6 Lytle | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | 1 Murray,L | | **5 Rosebery | | **8 Bennett OT 16:00 00:00 |
| W-INTERN #2 | | | **5 Passalacqua 08:00 16:15 | | **8 Mitchell OT 16:00 00:00 |
| W-1 FLR SAL | | 3 Diaz,R | | | |
| W-I/M ELV OP | | | 5 Felder | | |
| PERIMETER #1 | **1 Bacote OT 00:00 08:00 | | 5 Johnson,F | | 8 Hagenburg |
| PERIMETER #2 Y | | | | | **8 Williams,D OT 16:15 16:45 |

BOP 151716

1/22/03 9:22:40 AM

Tuesday January 21, 2003

| | | | | | |
|---|---|---|---|---|---|
| PERIMETER #2 | 1 Dupuy | | **5 Williams,D | | **8 Vincent<br>16:45 00:00 |
| C&A OFF | 1 Jaikissoon | | 5 Owens | | 8 Dilone |
| W-CONTROL #1 | **1 Smith,T | | **5 Marin | | **8 Marin<br>OT 16:00 00:00 |
| W-CONTROL #2 | **1 Landvreugd<br>OT 00:00 08:00 | | 5 Kirton | | 8 Beckles |
| W-CONTROL #3 | | 2 Cummings,G | | 7 Primo | |
| W-LOBBY | | 2 Ferguson, A | | 7 Astacio,N | |
| W-ATTY CONF | | | 4 Alvarez | | |
| W ATTORNEY ESCT | | | **4 Mitchell | | |
| W-ICIS #1 | | | | 6 Apolito | |
| W-ICIS #2 | | | | **6 Saunders<br>OT 16:00 20:30 | |
| W-VISIT #1 | | | | 6 Small | |
| W-VISIT #2 | | | | **6 Boteler | |
| W-VISIT #3 | | | | 6 Kennedy | |
| W-VISIT #4 | | | | 6 Rivera,st | |
| W-VISIT ESCT | | | | **6 Viassy<br>OT 16:00 20:30 | |
| LINK OFF | | 3 Ramirez, R | | | |
| SANITATION #1 | 1 Moore, G | | 4 Rosa, I | | **8 Carchi<br>16:45 00:00 |
| SANITATION #1 Y | | | | | **8 Rodriguez, T<br>16:00 16:45 |
| SANITATION #2 | | | **4 <unassigned> | | |
| SHU LT | | 2 Tassio | | | |
| W-SHU OIC | 1 Leverett | | 5 Szeto | | 8 Holt |
| W-SHU #1 | **1 Jordan | | 5 Osteen | | **8 Rodriguez, T<br>16:45 00:00 |
| W-SHU #2 | | **2 Moschello | | 7 Tamayo | |
| W-SHU #3 | | **2 Sanchez | | 7 Peters | |
| SHU PROP | | | 4 Gittens | | |
| W-SHU REC | | | 4 Rice | | |
| ADMAX #1 | 1 Alamo | | 5 Medina | | **8 Moffatt |
| ADMAX #2 | **1 Brandt | | 5 Perez,E | | |
| ADMAX #3 | | **2 <unassigned> | | 7 Cammisuli | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| SPEC ASSG #1 | | | 5 Moran | | |
| SPEC ASSG (SIS) | | | 5 Rajapa | | |
| ADMIN LT #2 | | | 5 Mundo, M | | |
| LUTHERAN # 1 | **1 Flannagan<br>OT (NC) | | **9 Henderson<br>OT 08:00 16:00 | | **8 Ramcharan<br>OT (NC) |
| LUTHERAN # 2 | **1 Lajes<br>OT (NC) | | **9 Silva<br>OT 08:00 16:00 | | **8 Jones,O<br>OT (NC) |
| SUICIDE WATCH | **1 Arciniegas<br>OT 00:00 08:00 | | **9 Gregory<br>08:00 14:00 | | **8 Sanchez,R<br>OT (NC) 16:00 00:00 |
| CONSTR OFF | | | **5 Hochstein | | |
| LUTHERAN #3 | | | | | **8 Rosebery<br>OT 16:00 00:00 |

BOP 151717

Tuesday January 21, 2003

****Back Page Categories****

**DAY OFF**

| | | | |
|---|---|---|---|
| Allen,K | Atkinson, D | Barnwell | Bledsoe |
| Bonilla,J | Caballero | Carreras | Carter,ke |
| Clarke,S | Cole | Delaney | Eberhardt,J |
| Fields, cW | Green, T | Hazward, R | Henry |
| Hernandez, A | Hill | Houk | Jones, michael |
| Kayes | Kettries | King, R | Lamour |
| Landvreugd | Lee, sy | Madison | Maria |
| Mccrorey,P | Mcfadden, D | Mcghie | Melvin |
| Moore, W | Ortiz,D | Palinkas | Pascualy |
| Peart | Pemberton | Perez,A | Perez,J |
| Peterson, S | Rodgers,K | Rodriguez, B | Ross, C |
| Saleh | Sanon | Smith,N | Smith,W |
| Spruill, E | Sykes-smith | Testman | Toro |
| Torres,A | Vargas,B | Wilkes | Wilson, L |
| Wilson, S | Young | | |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Allen,G | Blount | Budhu | Caccioppoli |
| Carchi 16:00 16:45 | Chase | Diaz,D | Gouvatsos |
| Heyward | Poe | Santana, D 14:00 16:00 | Simplice, R 07:45 08:00 |
| Vincent 16:00 16:45 | Wright | | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Banks | Brown,V | Clardy | Hunter |
| Jackson, B | Jolly | Lewis, D | Morant |
| Rivera, C | Sousa | Ware | |

**LWOP**

| | | | |
|---|---|---|---|
| Fares | Gonzalez,G | Manning | Rodriguez, E |
| Vazquez,M | | | |

**CONT OF PAY**

| | | | |
|---|---|---|---|
| Cambridge | Hicks | Hughes | Tessel |

**FAMILY LV**

| | |
|---|---|
| Rimassa,J | Toledo |

**TRAINING**

| | |
|---|---|
| Grimes | Williams,I, |

**TIME OFF**

| | |
|---|---|
| Best | Martinez, C (NC) |

**LV OF ABSENCE**

Aponte

****Change Records****

| Post | Spit | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | | connell | [Sick / Annual] | | | | EAT 1/13 10:12 |
| Sick Leave | | | Garrett | [Sick / Annual] | | | | EAT 1/13 10:13 |
| Sick Leave | | | James, Latema | [Sick / Annual] | | | | EAT 1/13 10:13 |

BOP 151718

1/22/03 9:22:51 AM

A 550

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | | Lugo | [Sick / Annual] | | | | EAT 1/13 10:14 |
| Sick Leave | | | Rosado,R | [Sick / Annual] | | | | EAT 1/13 10:14 |
| Sick Leave | | | Sewell, S | [Sick / Annual] | | | | EAT 1/13 10:15 |
| E-62 UNIT | | 1 | Lukasiewicz | [Sick / Annual] | <Unassigned> | | | EAT 1/13 10:27 |
| [Sick / Annual] | | | Sewell, S | [Removed] | | | | EAT 1/13 10:29 |
| [Sick / Annual] | | | Rosado,R | [Removed] | | | | EAT 1/13 10:29 |
| [Sick / Annual] | | | Lukasiewicz | [Removed] | | | | EAT 1/13 10:29 |
| [Sick / Annual] | | | Lugo | [Removed] | | | | EAT 1/13 10:29 |
| [Sick / Annual] | | | James, Latema | [Removed] | | | | EAT 1/13 10:29 |
| [Sick / Annual] | | | Garrett | [Removed] | | | | EAT 1/13 10:30 |
| [Sick / Annual] | | | connell | [Removed] | | | | EAT 1/13 10:30 |
| W-VISIT #2 | | 6 | Ware | Sick Leave | <Unassigned> | | | MM 1/13 12:48 |
| E-SHU #2 | | 7 | Jolly | Mil. Leave | <Unassigned> | | | JM 1/14 06:52 |
| W-SHU #1 | | 8 | <Unassigned> | | Rodriguez, T | 8 E-61 UNIT | | WB 1/14 09:06 |
| B-32 UNIT | | 5 | Washington | 5 T&A OFF #1 | <Unassigned> | | | WB 1/14 09:17 |
| [Inserted] | | | Grimes | [Sick/Annual] | | | | EAT 1/14 10:00 |
| [Inserted] | | | Perdikes | [Sick/Annual] | | | | EAT 1/14 10:00 |
| [Inserted] | | | Williams,L, | [Sick/Annual] | | | | EAT 1/14 10:00 |
| [Sick / Annual] | | 0 | Grimes | Training | | | | EAT 1/14 10:01 |
| [Sick / Annual] | | 0 | Perdikes | Training | | | | EAT 1/14 10:01 |
| [Sick / Annual] | | 0 | Williams,L, | Training | | | | EAT 1/14 10:01 |
| Mil. Leave | | 0 | Jolly | Sick Leave | | | | EAT 1/15 09:13 |
| E-VISIT #3 | | 6 | Heyward | Annual Leave | <Unassigned> | | | ~~EAT 1/15 09:23~~ |
| Day Off | | 0 | Budhu | Annual Leave | | | | EAT 1/15 12:02 |
| K-83 UNIT | | 5 | Chase | Sick Leave | <Unassigned> | | | EAT 1/15 12:46 |
| W ATTORNEY ESCT | | 4 | Moses | 6 E-VISIT #3 | Mitchell | 5 SPEC ASSG(sp) | | EAT 1/15 14:26 |
| Sick Leave | | 0 | Chase | Annual Leave | | | | EAT 1/15 15:02 |
| K-83 UNIT | | 8 | Cambridge | Cont of Pay | Vazquez,M | 8 SPEC ASSG #1(sp) | | EAT 1/16 08:20 |
| K-83 UNIT | | 8 | Vazquez,M | LWOP | <Unassigned> | | | EAT 1/16 11:10 |
| W-ICIS #2 | | 6 | Morant | Sick Leave | <Unassigned> | | | EAT 1/17 12:38 |
| Training | | | Perdikes | [Sick / Annual] | | | | EAT 1/17 15:07 |
| [Sick / Annual] | | | Perdikes | [Removed] | | | | EAT 1/17 15:08 |
| W-CONTROL #1 | | 8 | Wright | Annual Leave | Wheeless | 8 W-INTERN #2 | | EAT 1/17 15:31 |
| W-SHU #2 | | 2 | Jackson, B | Sick Leave | <Unassigned> | | | EAT 1/17 15:43 |
| W-CONTROL #1 | | 1 | Rimassa,J | Family LV | Smith,T | 1 W-CONTROL #2 | | SB 1/18 05:36 |
| W-CONTROL #2 | | 1 | <Unassigned> | | Landvreugd | Day Off | Y | SB 1/18 05:37 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| W-CONTROL #2 | Landvreugd | OT | 00:00 | 08:00 |
| Day Off | Landvreugd | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-SHU #1<br>Assignment Swap | | 1 | Bennett | E-61 UNIT 1 | Jordan | [SWAP] | | JE 1/20 07:20 |
| E-CONTROL #1<br>Assignment Swap | | 1 | Deisher | E-61 UNIT 1 | Bennett | [SWAP] | | JE 1/20 07:21 |
| [Inserted NCS] | | | Flannagan | [Sick/Annual] | | | | JM 1/20 08:05 |

BOP 151719

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | Lajes | [Sick/Annual] | | | | JM 1/20 08:05 | | |
| (sp)LUTHERAN # 1 | 1 | <Unassigned> | | Flannagan | [Sick / Annual] | | JM 1/20 08:06 | | |
| (sp)LUTHERAN # 2 | 1 | <Unassigned> | | Lajes | [Sick / Annual] | | JM 1/20 08:06 | | |
| (sp)LUTHERAN # 1 | 5 | <Unassigned> | | Henderson | 8 SPEC ASSG(sp) | Y | JM 1/20 08:07 | | |
| | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | LUTHERAN # 1 | Henderson | | OT | 08:00 | 16:00 |
| | | | | SPEC ASSG | Henderson | | | | |
| (sp)LUTHERAN # 2 | 5 | <Unassigned> | | Silva | 1 SIS TECH #3 | Y | JM 1/20 08:13 | | |
| | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | LUTHERAN # 2 | Silva | | OT | 08:00 | 16:00 |
| | | | | SIS TECH #3 | Silva | | | | |
| [Inserted NCS] | | Ramcharan | [Sick/Annual] | | | | JM 1/20 08:14 | | |
| [Inserted NCS] | | Jones,O | [Sick/Annual] | | | | JM 1/20 08:14 | | |
| (sp)LUTHERAN # 1 | 8 | <Unassigned> | | Ramcharan | [Sick / Annual] | | JM 1/20 08:14 | | |
| (sp)LUTHERAN # 2 | 8 | <Unassigned> | | Jones,O | [Sick / Annual] | | JM 1/20 08:15 | | |
| AA Unit | 1 | Hochstein | 5 CONSTR OFF(sp) | <Unassigned> | | | EAT 1/20 11:01 | | |
| AA Unit | 1 | <Unassigned> | | Deisher | 1 E-61 UNIT | | JB 1/20 11:03 | | |
| [Inserted NCS] | | Sanchez,R | [Sick/Annual] | | | | EAT 1/20 11:19 | | |
| K-83 UNIT | 8 | <Unassigned> | | Espinell | 8 E-62 UNIT | | EAT 1/20 11:20 | | |
| W-INTERN #2 | 8 | <Unassigned> | | Sanchez,R | [Sick / Annual] | | EAT 1/20 11:21 | | |
| W-INTERN #2 | 8 | Sanchez,R | [Time Change] | | | | EAT 1/20 11:21 | | |
| | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | W-INTERN #2 | Sanchez,R | | OT | 16:00 | 00:00 |
| PERIMETER #1 | 1 | Sousa | Sick Leave | Best | 5 E-CONTROL #1 | Y | WB 1/20 15:01 | | |
| | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | PERIMETER #1 | Best | | OT | 00:00 | 08:00 |
| | | | | E-CONTROL #1 | Best | | | | |
| (sp)SUICIDE WATCH | 9 | <Unassigned> | | Gregory | 4 SANITATION #2 | | WB 1/20 15:09 | | |
| K-83 UNIT | 5 | <Unassigned> | | Thimot | 5 SPEC ASSG #2(sp) | | WB 1/20 15:09 | | |
| K-81 UNIT<br>Assignment Swap | 5 | Veale | I-61 UNIT 5 | Gonzalez,L | [SWAP] | | WB 1/20 15:09 | | |
| C-42 UNIT | 8 | Diaz,D | Annual Leave | <Unassigned> | | | CP 1/20 15:49 | | |
| PERIMETER #1 | 1 | Best | Time Off | <Unassigned> | | | MW 1/20 17:23 | | |
| PERIMETER #1 | 1 | <Unassigned> | | Arciniegas | 8 K-82 UNIT | Y | MW 1/20 17:24 | | |
| | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | PERIMETER #1 | Arciniegas | | OT | 00:00 | 08:00 |
| | | | | K-82 UNIT | Arciniegas | | | | |
| (sp)SUICIDE WATCH | 1 | <Unassigned> | | Bacote | 8 H-51 UNIT | Y | MW 1/20 17:24 | | |
| | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | SUICIDE WATCH | Bacote | | OT | 00:00 | 08:00 |
| | | | | H-51 UNIT | Bacote | | | | |
| (sp)SUICIDE WATCH | 8 | <Unassigned> | | Sanchez,R | 8 W-INTERN #2 | | MW 1/20 17:28 | | |
| (sp)SPEC ASSG LT | 8 | Tessel | Cont of Pay | | | | MW 1/20 17:29 | | |
| Cont of Pay | 0 | Tessel | Sick Leave | | | | MW 1/20 17:30 | | |
| W-INTERN #2 | 8 | <Unassigned> | [Time Change] | | | | MW 1/20 18:11 | | |
| | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | W-INTERN #2 | <Unassigned> | | | | |

BOP 151720

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-INTERN #2 | | 8 | <Unassigned> | | Mitchell | 4 W ATTORNEY ESCT | Y | MW 1/20 18:47 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Mitchell | | OT | 16:00 | 00:00 |
| | | | | | W ATTORNEY ESCT | Mitchell | | | | |
| ADMAX #2 | | 1 | Hunter | Sick Leave | Brandt | 1 SPEC ASSG #1(sp) | | MW 1/20 20:17 | | |
| (sp)SUICIDE WATCH<br>Assignment Swap | | 1 | Bacote | PERIMETER #1 1 | Arciniegas | [SWAP] | | MW 1/20 20:30 | | |
| (sp)SUICIDE WATCH | | 8 | Sanchez,R | [Time Change] | | | | MW 1/20 20:33 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SUICIDE WATCH | Sanchez,R | | OT | 16:00 | 00:00 |
| C-42 UNIT | | 8 | <Unassigned> | | Wheeless | 8 W-CONTROL #1 | | MW 1/20 23:17 | | |
| W-CONTROL #1 | | 8 | <Unassigned> | | Bennett | 1 E-CONTROL #1 | Y | MW 1/20 23:18 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-CONTROL #1 | Bennett | | OT | 16:00 | 00:00 |
| | | | | | E-CONTROL #1 | Bennett | | | | |
| W-SHU #3 | | 2 | Lewis, D | Sick Leave | <Unassigned> | | | MW 1/20 23:21 | | |
| W-VISIT #2 | | 6 | <Unassigned> | | Boteler | 6 W-VISIT ESCT | | SB 1/20 23:29 | | |
| B-32 UNIT | | 5 | <Unassigned> | | Rodgers, J | 5 E-61 UNIT | | JB 1/20 23:52 | | |
| W-SHU #3 | | 2 | <Unassigned> | | Sanchez | 2 ADMAX #3 | | SB 1/21 00:34 | | |
| E-HOSP OFF | | 4 | Rivera, C | Sick Leave | McFarland | 5 E-SHU #1 | | SB 1/21 04:03 | | |
| E-SHU #1 | | 5 | <Unassigned> | | Wilson, E | 5 E-62 UNIT | | SB 1/21 04:03 | | |
| INTEL TECH #1 | | 4 | Banks | Sick Leave | <Unassigned> | | | SB 1/21 05:26 | | |
| W-SHU #2 | | 2 | <Unassigned> | | Moschello | SICK / ANNUAL | | WB 1/21 08:36 | | |
| T&A OFF #2 | | 1 | Johnson,D | [Time Change] | | | | WB 1/21 08:38 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | T&A OFF #2 | Johnson,D | | | 07:45 | 16:15 |
| J-71 UNIT | Y | 5 | Simplice, R | Annual Leave | Passalacqua | 5 W-INTERN #2 | Y | WB 1/21 08:39 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-71 UNIT | Passalacqua | | | | |
| | | | | | W-INTERN #2 | Passalacqua | | | | |
| | | | | | Annual Leave | Simplice, R | | | 07:45 | 08:00 |
| | | | | | J-71 UNIT | Simplice, R | | | | |
| J-71 UNIT | | 5 | Simplice, R | [Time Change] | | | | WB 1/21 08:40 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-71 UNIT | Simplice, R | | | 08:00 | 16:15 |
| G-43 UNIT | | 8 | Brown,V | Sick Leave | Henderson | 8 SPEC ASSG(sp) | | WB 1/21 11:34 | | |
| J-71 UNIT | | 5 | Passalacqua | [Time Change] | | | | WB 1/21 11:34 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-71 UNIT | Passalacqua | | | 07:45 | 08:00 |
| W-INTERN #2 | | 5 | Passalacqua | [Time Change] | | | | WB 1/21 11:35 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Passalacqua | | | 08:00 | 16:15 |
| G-41 UNIT | Y | 5 | Santana, D | Annual Leave | Gregory | 9 SUICIDE WATCH(sp) | Y | WB 1/21 11:38 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | G-41 UNIT | Gregory | | | 14:00 | 16:00 |
| | | | | | SUICIDE WATCH | Gregory | | | 08:00 | 14:00 |
| | | | | | Annual Leave | Santana, D | | | 14:00 | 16:00 |
| | | | | | G-41 UNIT | Santana, D | | | 07:45 | 14:00 |
| [Inserted NCS] | | | Martinez, C | [Sick/Annual] | | | | WB 1/21 11:41 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-INTERN #1 | | 8 | Toledo | Family LV | Martinez, C | [Sick / Annual] | | WB 1/21 11:42 |
| W-INTERN #1 | | 8 | Martinez, C | [Time Change] | | | | WB 1/21 11:42 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-INTERN #1 | Martinez, C | OT | 16:00 00:00 |
| W-ICIS #2 | | 6 | <Unassigned> | | Saunders | 5 H-52 UNIT | Y | WB 1/21 11:49 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-ICIS #2 | Saunders | OT | 16:00 20:30 |
| | | | | | H-52 UNIT | Saunders | | |
| W-VISIT ESCT | | 6 | <Unassigned> | | Viassy | 5 H-51 UNIT | Y | WB 1/21 11:50 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-VISIT ESCT | Viassy | OT | 16:00 20:30 |
| | | | | | H-51 UNIT | Viassy | | |
| W-INTERN #1 | | 8 | Martinez, C | Time Off | Marin | 5 W-CONTROL #1 | Y | MW 1/21 16:03 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-INTERN #1 | Marin | OT | 16:00 00:00 |
| | | | | | W-CONTROL #1 | Marin | | |
| W-CONTROL #1<br>Assignment Swap | | 8 | Bennett | W-INTERN #1 8 | Marin | [SWAP] | | MW 1/21 16:04 |
| (sp)Lutheran #3 | | 8 | <Unassigned> | | Rosebery | 5 W-INTERN #1 | Y | MW 1/21 16:13 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | Lutheran #3 | Rosebery | OT | 16:00 00:00 |
| | | | | | W-INTERN #1 | Rosebery | | |
| (sp)lutheran #4 | | 8 | <Unassigned> | | Rodriguez, T | 8 W-SHU #1 | | MW 1/21 16:13 |
| W-SHU #1 | | 8 | <Unassigned> | | Moffatt | 8 ADMAX #1 | | MW 1/21 16:13 |
| ADMAX #1 | | 8 | <Unassigned> | | Moffatt | 8 W-SHU #1 | | MW 1/21 16:32 |
| W-SHU #1 | | 8 | <Unassigned> | | Rodriguez, T | 8 lutheran #4(sp) | | MW 1/21 16:32 |
| SANITATION #1 | Y | 8 | Carchi | Annual Leave | Rodriguez, T | 8 W-SHU #1 | Y | MW 1/21 17:07 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | Annual Leave | Carchi | | 16:00 16:45 |
| | | | | | SANITATION #1 | Carchi | | 16:45 00:00 |
| | | | | | SANITATION #1 | Rodriguez, T | | 16:00 16:45 |
| | | | | | W-SHU #1 | Rodriguez, T | | 16:45 00:00 |
| PERIMETER #2 | Y | 8 | Vincent | Annual Leave | Williams,D | 5 PERIMETER #2 | Y | CP 1/21 19:32 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | Annual Leave | Vincent | | 16:00 16:45 |
| | | | | | PERIMETER #2 | Vincent | | 16:45 00:00 |
| | | | | | PERIMETER #2 | Williams,D | OT | 16:15 16:45 |
| | | | | | PERIMETER #2 | Williams,D | | |
| Sick Leave | | 0 | Tessel | Cont of Pay | | | | EAT 1/22 09:22 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 41 |
| AM Watch | 20 |
| Day Watch | 71 |
| PM Watch | 21 |
| Evening Watch | 39 |

****Back Page Categories****

| | |
|---|---|
| Cont of Pay | 4 |
| Day Off | 58 |
| Annual Leave | 10 |
| Sick Leave | 11 |
| LWOP | 5 |
| Family LV | 2 |

BOP 151722

Tuesday January 21, 2003

| | |
|---|---|
| Training | 2 |
| LV of ABSENCE | 1 |

Total Correctional Svcs. Staff: 285
Non Correctional Svcs. Staff: 6

Overtime Occurrences: 17
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: ____________

Captain's Signature: ____________

BOP 151723

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

February 25, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN

FROM C. Rock Christine Rock, Captain's Secretary

SUBJECT Lieutenant's Meeting Minutes

A Lieutenant's Meeting was held on February 25, 2003, at 1:00 p.m., in the Warden's Conference Room. The following staff were present:

**Present:**
**Michael A. Zenk, Warden**
**William Ey, Associate Warden, Custody**
**Luis German, Associate Warden, Operations**
**Linda Thomas, Associate Warden, Programs**
**Roland Booher, Associate Warden, Health/Food Services**
**Jeff Tacconi, Food Service Administrator**
**Douglas White, Acting Deputy Captain**
**James McDevitt, Chaplain**
**Diana Guerrero, Chief Psychologist**
**Janet Seegers, Assistant Health Services Administrator**
**Terry Gosnell, Inmate Systems Manager**
**Kelly Tassio, Lieutenant**
**Melvin Vaughn, Special Investigative Agent**
**Elizabeth Torres, Lieutenant**
**Jorge Maldonado, Lieutenant**
**William Beck, Lieutenant**
**Jorge Maldonado, Lieutenant**
**Howard Gussak, Lieutenant**
**Thomas Cush, Lieutenant**



BOP 39672

GOVERNMENT EXHIBIT 61
PENGAD-Bayonne, N.J.

Marcial Mundo, Lieutenant
Anthony Kimbrough, EPO
Robert Lytle, Assistant Security Officer
Darlene Johnson/Recorder

The following Lieutenants were unable to attend:

Lyndsay Bledsoe, Lieutenant
Steven Barrere, Lieutenant
Curtis Cole, Lieutenant
Christopher Parlo, Lieutenant
Ronnie Rojas, Lieutenant
David Tessel, Lieutenant
Muriel Wilkins, Lieutenant
Daniel Ortiz, Lieutenant
Joseph Eberhardt, Lieutenant
William Moran, Lieutenant
Ralph Gorbea, Lieutenant
Lamine N'Diaye, Special Investigative Agent
Richard Desmond, Intelligence Officer
Christopher Hurley, Security Officer

**William Beck:**
- Lieutenant Beck welcomed all attending staff to the Lieutenant's Meeting for February 2003.
- The institutional count as of this morning is 2722. We currently have seven females in the East Special Housing Unit and 85 males in the West Special Housing Unit.
- There are 26 inmates in Unit K-84 and 96 inmates in Unit B-32.
- We have two inmates at a local hospital under BOP supervision.
- There are no inmates on Suicide watch.
- Inmate [redacted] is on a food intake watch because has been on a hunger strike for the past 13 days.
- Off going Duty Officer is Clemett Shacks. The oncoming Duty Officer will be Janet Seegers.

**Diana Guerrero:**
- Nothing to report.

**Melvin Vaughn:**
- Staff are not to tell inmates when their phone conversations are being monitored.

**Terry Gosnell**
- Thanked the morning watch staff in correctional services for getting inmates out to court on time, especially since we are short on personnel due to numerous staff members being activated to Military Duty.

- This fall is MDC Brooklyn's 10 Year Anniversary. Mr. Motta is the Chairperson for the 10 Year Anniversary Committee and Correctional Workers Week Committee.

- With nothing further to discuss, the meeting adjourned at 2:00pm.

GOVERNMENT EXHIBIT 62
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday February 25, 2003
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | **4 White, D | | |
| DEPUTY | | | | **4 <unassigned> | | |
| OPS LT | | 1 Barrere | | 5 Beck | | 8 Wilkins |
| W-ACT LT | | | 2 Maldonado,J | | 7 Mundo, M | |
| SEC LT | | **1 Gorbea<br>OT 00:00 08:00 | | 5 Gussak | | **8 Gorbea |
| E-ACT LT | | | 2 Cush | | **7 <unassigned> | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 N'diaye | | |
| SIA #2 | | | | 4 Vaughn | | |
| SIS TECH #1 | | | 2 Obando | | | |
| SIS TECH #2 | | | | | | 8 Rivera,S |
| SIS TECH #3 | | **1 <unassigned> | | | | |
| SIS TECH #4 | | | | | 7 Chang | |
| SIS TECH #5 | | | | 4 Corbett | | |
| E-FREIGHT | | | **3 Medina | | | |
| E-TOOL ROOM | | | 3 Taylor, H | | | |
| E-REAR GATE | | | 3 <unassigned> | | | |
| E-HOSP OFF | | | | 4 <unassigned> | | |
| E-SHU #1 | | 1 Munoz, C | | **5 Bush | | **8 Marin<br>OT 16:00 00:00 |
| E-SHU #2 | | | 2 <unassigned> | | **7 Rodriguez, T<br>16:00 00:00 | |
| RECEPTION | | | | 4 Mcmillan | | |
| E-CONTROL #1 | | 1 Jaikissoon | | 5 Moschello | | 8 Johnson,T |
| E-CONTROL #2 | | | 2 Brothers | | 7 Lawrence,D | |
| E-I/M ELV OP | | | | **5 <unassigned> | | |
| E-INTERN #1 | | **1 Tsai<br>OT 00:00 08:00 | | 5 Edwards | | 8 Witschel |
| E-ATTY CONF | | | | **4 Wilson, E | | |
| E ATTORNEY ESCT | | | | **4 <unassigned> | | |
| E-ICIS #1 | | | 2 Nobles-hill | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | 6 Cuyler | |
| E-VISIT #1 | | | | | 6 Lewis, T | |
| E-VISIT #2 | | | | | 6 Shaw | |
| E-VISIT #3 | | | | | 6 Heyward | |
| E-VISIT #4 | | | | | **6 <unassigned> | |
| E-VISIT ESCT | | | | | 6 Spruill, E | |
| AA UNIT | | **1 Allen,C<br>OT (NC) 00:00 08:00 | | 5 Elias | | **8 Tsai |
| AB UNIT | | 1 Lewis, C | | 5 Windham | | 8 Christie |
| B-31 UNIT | | 1 Madison | | 5 Mazariegos | | 8 Mollineau |

BOP 150543

3/5/03 11:26:19 AM

Tuesday February 25, 2003

| | | | | | |
|---|---|---|---|---|---|
| B-32 UNIT | 1 Wallace | | **5 Thimot<br>OT 08:00 16:00 | | 8 Walker |
| C-41 UNIT | 1 Jean-baptise | | **5 Gil | | **8 Alvelo |
| C-42 UNIT | 1 Howard | | 5 Carter,ke | | 8 Diaz,D |
| D-51 UNIT | **1 Evans, D<br>(NC) | | **5 Davis, J<br>OT 08:00 16:00 | | **8 Espinell |
| D-52 UNIT | **1 Melvin | | 5 Stubbs | | 8 Abikarram |
| E-61 UNIT | **1 Franks | | **5 <unassigned> | | **8 <unassigned> |
| E-62 UNIT | 1 <unassigned> | | 5 <unassigned> | | **8 <unassigned> |
| G-41 UNIT | **1 Johnson,C | | **5 Perez,E | | 8 Patterson, V |
| G-42 UNIT | **1 Bacote<br>OT 00:00 08:00 | | 5 Poe | | 8 Tonani |
| G-43 UNIT | 1 Burgos | | 5 Moore, I | | 8 Brown,V |
| H-51 UNIT | **1 Thimot<br>00:30 08:00 | | 5 Palinkas | | **8 Bacote |
| H-52 UNIT | 1 Ruscalleda | | **5 Saunders | | 8 Forde |
| H-53 UNIT | **1 Jordan | | 5 Iturralde | | 8 Purcell |
| I-61 UNIT | **1 Ferreira | | 5 Gonzalez,L | | 8 Munoz, S |
| I-62 UNIT | 1 Gonell | | 5 Miller, W | | 8 Ramirez, O |
| I-63 UNIT | **1 Davis, J | | 5 Peters | | **8 James, lonnie |
| J-71 UNIT | 1 Alexander | | 5 Pemberton | | 8 Santiago, W |
| J-72 UNIT | 1 Brandt | | **5 Morales,P | | **8 Mickens |
| J-73 UNIT | 1 Manara | | **5 Caballero<br>OT 07:45 16:15 | | 8 Lindsey |
| K-81 UNIT | 1 Deisher | | **5 Johnson,C<br>OT 08:00 16:00 | | 8 Puzie |
| K-82 UNIT | 1 Green, N | | **5 Pittman<br>OT 08:00 16:00 | | 8 Peart |
| K-83 UNIT | 1 Lakat | | **5 Wilson, L<br>OT 08:00 16:00 | | 8 Cambridge |
| K-84 UNIT | 1 Stanberry | | 5 Hinckson, C | | 8 Hernandez, A |
| ADMIN LT | | | 4 Torres,eliz | | |
| T&A OFF #1 | | | **5 Johnson,D | | |
| T&A OFF #2 | **1 <unassigned> | | | | |
| CAPT SEC #1 | | | **4 Rock | | |
| CAPT SEC #2 | | | 4 Otero | | |
| TRAIN LT | | | 4 Maldonado,F | | |
| W-FREIGHT | | **3 Hughes | | | |
| W-TOOL RM | | 3 Lopez,K | | | |
| W-REAR GATE | | **3 Diaz,R | | | |
| W-HOSP OFF | | | 4 Brown, A | | |
| SEC OFF #1 | | | **4 <unassigned> | | |
| SEC OFF #2 | | 2 Barlitz | **4 <unassigned> | | |
| SEC OFF #3 | | | | 6 Lytle | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | 1 Murray,L | | 5 Rosebery | | 8 Toledo |
| W-INTERN #2 | | | **5 <unassigned> | | **8 Wheeless |
| W-1 FLR SAL | | **3 Cummings,G | | | |
| W-I/M ELV OP | | | 5 Felder | | |
| PERIMETER #1 | 1 Gouvatsos | | 5 Johnson,F | | 8 Veale |

Tuesday February 25, 2003

| | | | | | |
|---|---|---|---|---|---|
| PERIMETER #2 | 1 Dupuy | | 5 Williams,D | | 8 Vincent |
| C&A OFF | **1 Wilson, L | | 5 Owens | | **8 Landvreugd<br>OT 16:00 00:00 |
| W-CONTROL #1 | 1 Rimassa,J | | **5 Marin | | 8 Wright |
| W-CONTROL #2 | **1 Robinson,M | | 5 Kirton | | **8 Ferguson, A<br>OT 16:00 00:00 |
| W-CONTROL #3 | | **2 Chase | | 7 Rodgers, J | |
| W-LOBBY | | **2 Ferguson, A | | **7 <unassigned><br>16:00 00:00 | |
| W-ATTY CONF | | | **4 Alvarez | | |
| W ATTORNEY ESCT | | | 4 <unassigned> | | |
| W-ICIS #1 | | | | 6 Ferreria,A | |
| W-ICIS #2 | | | | 6 Morant | |
| W-VISIT #1 | | | | 6 Small | |
| W-VISIT #2 | | | | **6 Gil<br>OT 16:00 20:30 | |
| W-VISIT #3 | | | | 6 Kennedy | |
| W-VISIT #4 | | | | 6 Grimes | |
| W-VISIT ESCT | | | | 6 Boteler | |
| LINK OFF | | 3 Ramirez, R | | | |
| SANITATION #1 | 1 Moore, G | | **4 <unassigned> | | **8 Henderson |
| SANITATION #2 | | | 4 <unassigned> | | |
| SHU LT | | 2 Tassio | | | |
| W-SHU OIC | 1 Leverett | | 5 Szeto | | 8 Holt |
| W-SHU #1 | 1 Bennett | | **5 Rice | | **8 Caccioppoli |
| W-SHU #2 | | 2 Sousa | | 7 Tamayo | |
| W-SHU #3 | | 2 Lewis, D | | 7 Ross, C | |
| SHU PROP | | | 4 Gittens | | |
| W-SHU REC | | | **4 Sanchez | | |
| ADMAX #1 | **1 Mickens<br>OT 00:00 08:00 | | **5 Rivera, C | | 8 Moffatt |
| ADMAX #2 | **1 Pittman | | **5 Ferreira<br>OT 08:00 16:00 | | |
| ADMAX #3 | | **2 <unassigned> | | 7 Cammisuli | |
| ****Special Assignments**** | | | | | |
| LUTHERAN #1 | **1 Silva | | **9 Silva<br>OT 08:00 16:00 | | **8 Archer,A<br>OT (NC) 16:00 00:00 |
| LUTHERAN #2 | **1 Hunter | | **9 Caccioppoli<br>OT 08:00 16:00 | | **8 Bess<br>OT (NC) 16:00 00:00 |
| LOCAL HSOP #1 | **1 Henderson<br>OT 00:00 08:00 | | **5 Farag | | **8 Cotton<br>OT (NC) 16:00 00:00 |
| MEDICAL WATCH | | | | | **8 Chase<br>OT 16:00 00:00 |
| TRIP #1 | | | | | **8 Martinez, C<br>OT (NC) |
| TRIP #2 | | | | | **8 Delgado<br>OT (NC) |

****Back Page Categories****

DAY OFF

BOP 150545

Allen,K    Bledsoe    Blount    Bonilla,J

3/5/03 11:26:25 AM

A 561

Tuesday February 25, 2003

| | | | |
|---|---|---|---|
| Caballero | Camacho | Carreras | Clarke,S |
| Cole | Cox, damien | Daniels,W | Delaney |
| Eberhardt,J | Fields, cW | Gonzalez, A | Green, T |
| Gregory | Hazward, R | Henry | Hicks |
| Hill | Houk . | Itwaru | Jackson, B |
| Jones, michael | Kayes | King, R | Lamour |
| Lee, sy | Maddox | Maria | Mazzie, T |
| Mccrorey,P | Mcfadden, N | Mitchell | Moore, W |
| Ortiz,D | Pascualy | Perez,A | Perez,J |
| Peterson, S | Primo | Rivera,st | Rodgers,K |
| Rodriguez, B | Saleh | Sanon | Santana, D |
| Smith,N | Smith,W | Sykes-smith | Testman |
| Toro | Torres,A | Vargas,B | Vargas,J |
| Viassy | Wilkes | Wilson, S | Young |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Allen,G | Carter,E | Dilone | Gordon |
| Lopresti | Morse | Nunez | Parker, J |
| Thimot<br>00:00 00:30 | | | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Ali | Moran | Pisaneschi,A | Smith,d' |
| Smith,K | | | |

**LWOP**

| | | | |
|---|---|---|---|
| Clardy | Fares | Fryar-ashley | Gonzalez,G |
| Jolly | Manning | Mcfadden, D | Morales,G |
| Rajapa | Rodriguez, E | Vazquez,M | |

**LOANS**

Leon

**MIL. LEAVE**

| | | |
|---|---|---|
| Hurley | Rojas | Velazquez, M |

**CONT OF PAY**

| | | | |
|---|---|---|---|
| Jones, A | Rosa, I | Tessel | Ware |

**FAMILY LV**

| | | |
|---|---|---|
| Kettries | Mcfarland | Somerville |

**TRAINING**

| | | | |
|---|---|---|---|
| Alamin | Alamo | Apolito | Arciniegas |
| Astacio,N | Atkinson, D | Barnwell | Beckles |
| Benitez | Best | Carchi | Cross |
| Fielding (NC) | Hagenburg | Landvreugd | Mcghie |
| Moses | Osteen | Parlo | Rumfola |
| Santana, A | Smith,T | Williams,I, | |

**TIME OFF**

Alvarez

**T & A CLERK**

Washington

**SUSPENSION**

Hochstein

****Change Records****

BOP 150546

3/5/03 11:26:30 AM