Tuesday February 25, 2003

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Evans, D | [Sick/Annual] | | | | EAT 2/21 09:03 |
| W-CONTROL #2 | | 1 | <Unassigned> | | Evans, D | [Sick / Annual] | | EAT 2/21 09:04 |
| W-VISIT #2 | | 6 | Ware | Cont of Pay | <Unassigned> | | | EAT 2/21 09:12 |
| [Inserted NCS] | | | Cuttino | [Sick/Annual] | | | | EAT 2/21 09:48 |
| SANITATION #1 | | 4 | <Unassigned> | | Morales,P | 5 K-82 UNIT | | EAT 2/21 09:49 |
| K-82 UNIT | | 5 | <Unassigned> | | Cuttino | [Sick / Annual] | | EAT 2/21 09:49 |
| Sick Leave | | | Rosa, I | Cont of Pay | | | | EAT 2/21 10:12 |
| G-42 UNIT | | 1 | Clardy | LWOP | <Unassigned> | | | EAT 2/21 10:12 |
| LWOP | | | Rajapa | Cont of Pay | | | | EAT 2/21 10:14 |
| J-73 UNIT | | 5 | Parker, J | Annual Leave | <Unassigned> | | | EAT 2/21 10:23 |
| Day Off<br>Glynco | | | Williams,L | Training | | | | EAT 2/21 10:38 |
| SEC LT | | 8 | <Unassigned> | | Alvarez | 4 W-ATTY CONF | Y | EAT 2/21 13:21 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | SEC LT | Alvarez | OT | 16:00 00:00 |
| | | | | | W-ATTY CONF | Alvarez | | |
| E-ATTY CONF | | 4 | <Unassigned> | | Wilson, E | 5 E-61 UNIT | | SB 2/22 04:28 |
| ADMAX #2 | | 5 | <Unassigned> | | Ferreira | 1 I-61 UNIT | Y | SB 2/22 04:41 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | ADMAX #2 | Ferreira | OT | 08:00 16:00 |
| | | | | | I-61 UNIT | Ferreira | | |
| G-42 UNIT | | 1 | <Unassigned> | | Bacote | 8 H-51 UNIT | | SB 2/22 05:40 |
| H-51 UNIT | | 8 | <Unassigned> | | Bacote | 1 G-42 UNIT | Y | SB 2/22 05:41 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | H-51 UNIT | Bacote | | |
| | | | | | G-42 UNIT | Bacote | | |
| G-42 UNIT | | 1 | Bacote | [Time Change] | | | | SB 2/22 05:41 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | G-42 UNIT | Bacote | OT | 00:00 08:00 |
| W-CONTROL #2 | | 8 | <Unassigned> | | Landvreugd | Training | Y | SB 2/22 06:04 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | W-CONTROL #2 | Landvreugd | OT | 16:00 00:00 |
| | | | | | Training | Landvreugd | | |
| H-53 UNIT | | 1 | Smith,K | Sick Leave | <Unassigned> | | | JM 2/22 10:57 |
| W-VISIT #2 | | 6 | <Unassigned> | | Gil | 5 C-41 UNIT | Y | HSG 2/22 13:11 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | W-VISIT #2 | Gil | OT | 16:00 20:30 |
| | | | | | C-41 UNIT | Gil | | |
| E-SHU #1 | | 8 | <Unassigned> | | Marin | 5 W-CONTROL #1 | Y | HSG 2/22 13:25 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | E-SHU #1 | Marin | OT | 16:00 00:00 |
| | | | | | W-CONTROL #1 | Marin | | |
| Annual Leave | | | McFarland | Family LV | | | | JM 2/23 10:08 |
| W-INTERN #2 | | 5 | Passalacqua | [Sick / Annual] | <Unassigned> | | | WB 2/23 10:13 |
| [Sick / Annual] | | | Passalacqua | [Removed] | | | | WB 2/23 10:16 |
| E-SHU #1<br>Assignment Swap | | 5 | Rivera, C | ADMAX #1 5 | Bush | [SWAP] | | WB 2/23 11:06 |

3/5/03 11:26:39 AM

BOP 150547

A 563

Tuesday February 25, 2003
Page 6

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SEC LT | | 8 | Alvarez | Time Off | Gorbea | 7 E-ACT LT | | RG 2/23 15:21 | | |
| SEC LT | | 8 | Gorbea | [Time Change] | | | | RG 2/23 15:22 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SEC LT | Gorbea | | | | |
| E-I/M ELV OP | | 5 | <Unassigned> | | Alvelo | 8 C-41 UNIT | | RG 2/23 15:30 | | |
| E-I/M ELV OP | | 5 | Alvelo | [Time Change] | | | | RG 2/23 15:31 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-I/M ELV OP | Alvelo | | OT | 08:00 | 16:00 |
| SEC LT | | 1 | <Unassigned> | | Gorbea | 8 SEC LT | | RG 2/23 15:41 | | |
| SEC LT | | 1 | Gorbea | [Time Change] | | | | RG 2/23 15:42 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SEC LT | Gorbea | | OT | 00:00 | 08:00 |
| SEC LT | | 8 | <Unassigned> | | Gorbea | 1 SEC LT | Y | RG 2/23 15:44 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SEC LT | Gorbea | | | 16:00 | 00:00 |
| | | | | | SEC LT | Gorbea | | OT | 00:00 | 08:00 |
| SANITATION #1 | | 8 | <Unassigned> | | Alvarez | Time Off | | RG 2/23 17:31 | | |
| SANITATION #1 | | 8 | Alvarez | [Time Change] | | | | RG 2/23 17:31 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SANITATION #1 | Alvarez | | OT | 16:00 | 00:00 |
| H-53 UNIT | | 1 | <Unassigned> | | Jordan | 1 E-61 UNIT | | MW 2/23 18:43 | | |
| J-73 UNIT | | 5 | <Unassigned> | | Caballero | Day Off | Y | MW 2/23 21:17 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | J-73 UNIT | Caballero | | OT | 07:45 | 16:15 |
| | | | | | Day Off | Caballero | | | | |
| [Inserted] | | | Gonzalez,G | [Sick/Annual] | | | | EAT 2/24 07:10 | | |
| [Sick / Annual] | | 0 | Gonzalez,G | LWOP | | | | EAT 2/24 07:11 | | |
| E-I/M ELV OP | | 5 | Alvelo | [Time Change] | | | | EAT 2/24 07:17 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-I/M ELV OP | Alvelo | | | | |
| C-41 UNIT | | 8 | <Unassigned> | | Alvelo | 5 E-I/M ELV OP | | EAT 2/24 07:18 | | |
| [Inserted] | | | Alamin | [Sick/Annual] | | | | EAT 2/24 11:49 | | |
| [Inserted] | | | Cross | [Sick/Annual] | | | | EAT 2/24 11:49 | | |
| [Inserted] | | | Fielding | [Sick/Annual] | | | | EAT 2/24 11:49 | | |
| [Inserted] | | | Rumfola | [Sick/Annual] | | | | EAT 2/24 11:50 | | |
| [Sick / Annual] | | 0 | Rumfola | Training | | | | EAT 2/24 11:50 | | |
| [Sick / Annual] | | 0 | Alamin | Training | | | | EAT 2/24 11:50 | | |
| [Sick / Annual] | | 0 | Cross | Training | | | | EAT 2/24 11:50 | | |
| [Sick / Annual] | | 0 | Fielding | Training | | | | EAT 2/24 11:51 | | |
| W-REAR GATE | | 3 | Somerville | Family LV | <Unassigned> | | | EAT 2/24 12:39 | | |
| W-SHU #1 | | 5 | <Unassigned> | | Rice | 4 W-SHU REC | | KT 2/24 13:23 | | |
| W-SHU REC | | 4 | <Unassigned> | | Sanchez | 2 ADMAX #3 | | KT 2/24 13:23 | | |
| K-82 UNIT | | 5 | Cuttino | [Sick / Annual] | <Unassigned> | | | WB 2/24 14:28 | | |
| [Sick / Annual] | | | Cuttino | [Removed] | | | | WB 2/24 14:29 | | |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Silva | 1 SIS TECH #3 | | WB 2/24 14:34 | | |

BOP 150548

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN #1 | | 9 | <Unassigned> | | Silva | 1 LUTHERAN #1(sp) | Y | WB 2/24 14:35 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LUTHERAN #1 | Silva | | | OT | 08:00 | 16:00 |
| | | | | | LUTHERAN #1 | Silva | | | | | |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Hunter | 1 ADMAX #2 | | WB 2/24 14:35 | | | |
| CAPT SEC #1 | | 4 | Rock | Sick Leave | <Unassigned> | | | WB 2/24 14:39 | | | |
| CAPT SEC #1 | | 4 | <Unassigned> | | Rock | Sick Leave | Y | WB 2/24 14:40 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | CAPT SEC #1 | Rock | | | | 10:00 | 14:00 |
| | | | | | Sick Leave | Rock | | | | 14:00 | 18:00 |
| (sp)SPEC ASSG | | 6 | <Unassigned> | | Mitchell | 5 K-81 UNIT | | WB 2/24 14:47 | | | |
| CAPT SEC #1 | | 4 | Rock | [Time Change] | | | | WB 2/24 14:49 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | CAPT SEC #1 | Rock | | | | | |
| Sick Leave | | 0 | Rock | [Sick / Annual] | | | | WB 2/24 14:49 | | | |
| [Sick / Annual] | | | Rock | [Removed] | | | | WB 2/24 14:50 | | | |
| K-81 UNIT | | 5 | <Unassigned> | | Johnson,C | 1 G-41 UNIT | Y | WB 2/24 14:53 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | K-81 UNIT | Johnson,C | | | OT | 08:00 | 16:00 |
| | | | | | G-41 UNIT | Johnson,C | | | | | |
| [Inserted NCS] | | | Archer,A | [Sick/Annual] | | | | WB 2/24 15:10 | | | |
| [Inserted NCS] | | | Bess | [Sick/Annual] | | | | WB 2/24 15:10 | | | |
| (sp)LUTHERAN #1 | | 8 | <Unassigned> | | Archer,A | [Sick / Annual] | | WB 2/24 15:14 | | | |
| (sp)LUTHERAN #1 | | 8 | Archer,A | [Time Change] | | | | WB 2/24 15:14 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LUTHERAN #1 | Archer,A | | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN #2 | | 8 | <Unassigned> | | Bess | [Sick / Annual] | | WB 2/24 15:14 | | | |
| (sp)LUTHERAN #2 | | 8 | Bess | [Time Change] | | | | WB 2/24 15:14 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LUTHERAN #2 | Bess | | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN #2 | | 9 | <Unassigned> | | Caccioppoli | 8 W-SHU #1 | Y | WB 2/24 17:23 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LUTHERAN #2 | Caccioppoli | | | OT | 08:00 | 16:00 |
| | | | | | W-SHU #1 | Caccioppoli | | | | | |
| D-51 UNIT | | 5 | Pisaneschi,A | Sick Leave | <Unassigned> | | | RG 2/24 18:48 | | | |
| (sp)LOCAL HSOP #1 | | 1 | <Unassigned> | | Henderson | 8 C&A OFF | Y | MW 2/24 19:48 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LOCAL HSOP #1 | Henderson | | | OT | 00:00 | 08:00 |
| | | | | | C&A OFF | Henderson | | | | | |
| (sp)LOCAL HSOP #1 | | 8 | <Unassigned> | | Alvarez | 4 W-ATTY CONF | Y | MW 2/24 19:49 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LOCAL HSOP #1 | Alvarez | | | OT | 16:00 | 00:00 |
| | | | | | W-ATTY CONF | Alvarez | | | | | |
| SANITATION #1 | | 8 | Alvarez | Time Off | <Unassigned> | | | MW 2/24 19:50 | | | |
| SANITATION #1 | | 8 | <Unassigned> | [Time Change] | | | | MW 2/24 19:51 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | SANITATION #1 | <Unassigned> | | | | | |
| SANITATION #1 | | 8 | <Unassigned> | | Henderson | 8 C&A OFF | | MW 2/24 19:51 | | | |
| C&A OFF | | 8 | <Unassigned> | | James, Lonnie | 8 I-63 UNIT | | MW 2/24 19:51 | | | |
| I-63 UNIT | | 8 | <Unassigned> | | Wheeless | 8 W-INTERN #2 | | MW 2/24 19:51 | | | |

Tuesday February 25, 2003
Page 8

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-INTERN #2 | | 8 | <Unassigned> | | Wheeless | 8 I-63 UNIT | | MW 2/24 20:00 | | |
| I-63 UNIT | | 8 | <Unassigned> | | James, Lonnie | 8 C&A OFF | | MW 2/24 20:00 | | |
| C&A OFF | | 8 | <Unassigned> | | Landvreugd | 8 W-CONTROL #2 | | MW 2/24 20:00 | | |
| W-CONTROL #2 | | 8 | <Unassigned> | | Ferguson, A | 2 W-LOBBY | Y | MW 2/24 20:01 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-CONTROL #2 | Ferguson, A | | OT | 16:00 | 00:00 |
| | | | | | W-LOBBY | Ferguson, A | | | | |
| C&A OFF | | 8 | Landvreugd | [Time Change] | | | | MW 2/24 20:02 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | C&A OFF | Landvreugd | | OT | 16:00 | 00:00 |
| [Inserted NCS] | | | Allen,C | [Sick/Annual] | | | | MW 2/24 20:54 | | |
| ADMAX #2 | | 1 | <Unassigned> | | Allen,C | [Sick / Annual] | | MW 2/24 20:54 | | |
| [Inserted NCS] | | | Cotton | [Sick/Annual] | | | | MW 2/24 20:55 | | |
| (sp)SANITATION #2 | | 8 | <Unassigned> | | Cotton | [Sick / Annual] | | MW 2/24 20:56 | | |
| ADMAX #2 | | 1 | Allen,C | AA Unit 1 | Pittman | [SWAP] | | SB 2/25 00:20 | | |
| Assignment Swap | | | | | | | | | | |
| ADMAX #2 | | 1 | Pittman | [Time Change] | | | | SB 2/25 00:20 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ADMAX #2 | Pittman | | | | |
| AA Unit | | 1 | Allen,C | [Time Change] | | | | SB 2/25 00:21 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | AA Unit | Allen,C | | OT | 00:00 | 08:00 |
| D-51 UNIT | | 1 | Robinson,M | W-CONTROL #2 1 | Evans, D | [SWAP] | | SB 2/25 00:21 | | |
| Assignment Swap | | | | | | | | | | |
| ADMAX #1 | | 1 | Thimot | Annual Leave | Mickens | 8 J-72 UNIT | Y | SB 2/25 00:25 | | |
| OFFICER STATED SHE HAD A TIRE BLOW OUT 45 MIN. PRI | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ADMAX #1 | Mickens | | OT | 00:00 | 08:00 |
| | | | | | J-72 UNIT | Mickens | | | | |
| H-51 UNIT | | 1 | Cox, Damien | AWOL | Thimot | Annual Leave | Y | SB 2/25 00:38 | | |
| Officer COX appeared on the roster, however monthl | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | H-51 UNIT | Thimot | | | 00:30 | 08:00 |
| | | | | | Annual Leave | Thimot | | | 00:00 | 00:30 |
| E-61 UNIT | | 1 | <Unassigned> | | Franks | 1 D-52 UNIT | | SB 2/25 00:43 | | |
| D-52 UNIT | | 1 | <Unassigned> | | Melvin | 1 E-INTERN #1 | | SB 2/25 00:43 | | |
| E-INTERN #1 | | 1 | <Unassigned> | | Tsai | 8 AA Unit | Y | SB 2/25 00:44 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-INTERN #1 | Tsai | | OT | 00:00 | 08:00 |
| | | | | | AA Unit | Tsai | | | | |
| (sp)LOCAL HSOP #1 | | 5 | <Unassigned> | | Farag | 4 E ATTORNEY ESCT | | SB 2/25 00:45 | | |
| D-51 UNIT | | 5 | <Unassigned> | | Davis, J | 1 I-63 UNIT | Y | SB 2/25 00:47 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | D-51 UNIT | Davis, J | | OT | 08:00 | 16:00 |
| | | | | | I-63 UNIT | Davis, J | | | | |
| K-82 UNIT | | 5 | <Unassigned> | | Pittman | 1 ADMAX #2 | Y | SB 2/25 00:48 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | K-82 UNIT | Pittman | | OT | 08:00 | 16:00 |
| | | | | | ADMAX #2 | Pittman | | | | |
| J-72 UNIT | | 5 | Kettrles | Family LV | <Unassigned> | | | SB 2/25 01:00 | | |
| E-SHU #2 | | 7 | <Unassigned> | | Mitchell | 6 SPEC ASSG(sp) | | SB 2/25 01:01 | | |

BOP 150550

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E-SHU #2 | | 7 | Mitchell | [Time Change] | | | | SB 2/25 01:01 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-SHU #2 | Mitchell | | | 12:00 | 20:30 |
| W-REAR GATE | | 3 | <Unassigned> | | Cummings,G | 2 W-CONTROL #3 | | SB 2/25 01:57 | | |
| T&A OFF #1 | | 5 | <Unassigned> | | Johnson,D | 1 T&A OFF #2 | | SB 2/25 02:47 | | |
| J-72 UNIT | | 5 | <Unassigned> | | Morales,P | 4 SANITATION #1 | | SB 2/25 02:48 | | |
| SEC LT | | 8 | Gorbea | [Time Change] | | | | JM 2/25 06:10 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SEC LT | Gorbea | | | | |
| W-REAR GATE Assignment Swap | | 3 | Cummings,G | W-1 FLR SAL 3 | Diaz,R | [SWAP] | | SB 2/25 06:50 | | |
| W-CONTROL #3 | | 2 | <Unassigned> | | Chase | 5 K-83 UNIT | | SB 2/25 06:53 | | |
| K-83 UNIT | | 5 | <Unassigned> | | Wilson, L | 1 C&A OFF | Y | SB 2/25 06:53 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-83 UNIT | Wilson, L | | OT | | |
| | | | | | C&A OFF | Wilson, L | | | | |
| K-83 UNIT | | 5 | Wilson, L | [Time Change] | | | | SB 2/25 06:54 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-83 UNIT | Wilson, L | | OT | 08:00 | 16:00 |
| E-FREIGHT | | 3 | <Unassigned> | | Medina | 5 B-32 UNIT | | SB 2/25 06:57 | | |
| B-32 UNIT | | 5 | <Unassigned> | | Thimot | 1 H-51 UNIT | Y | SB 2/25 06:59 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | B-32 UNIT | Thimot | | OT | 08:00 | 16:00 |
| | | | | | H-51 UNIT | Thimot | | | 00:30 | 08:00 |
| Training | | 0 | Ali | Sick Leave | | | | TC 2/25 08:06 | | |
| AWOL | | | Cox, Damien | Annual Leave | | | | EAT 2/25 08:30 | | |
| Cont of Pay | | | Hughes | 3 W-FREIGHT | | | | EAT 2/25 08:37 | | |
| SEC OFF #2 | | 4 | Velazquez, M | Mil. Leave | <Unassigned> | | | EAT 2/25 08:44 | | |
| SEC OFF #1 | | 4 | Hurley | Mil. Leave | <Unassigned> | | | EAT 2/25 08:44 | | |
| Annual Leave | | | Cox, Damien | Day Off | | | | EAT 2/25 09:33 | | |
| (sp)MEDICAL WATCH | | 8 | <Unassigned> | | Chase | 2 W-CONTROL #3 | Y | WB 2/25 11:36 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | MEDICAL WATCH | Chase | | OT | 16:00 | 00:00 |
| | | | | | W-CONTROL #3 | Chase | | | | |
| (sp)SPEC ASSG | | 2 | Moran | Sick Leave | | | | WB 2/25 11:36 | | |
| E-VISIT #4 | | 6 | Carter,E | Annual Leave | <Unassigned> | | | HSG 2/25 12:15 | | |
| E-SHU #2 | | 7 | Mitchell | Day Off | <Unassigned> | | | WB 2/25 12:46 | | |
| E-SHU #2 | | 7 | <Unassigned> | [Time Change] | | | | WB 2/25 12:46 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-SHU #2 | <Unassigned> | | | | |
| E-SHU #2 | | 7 | <Unassigned> | | Perez,E | 5 G-41 UNIT | Y | WB 2/25 15:29 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-SHU #2 | Perez,E | | OT | 16:00 | 22:30 |
| | | | | | G-41 UNIT | Perez,E | | | | |
| W-LOBBY | | 7 | Smith,D' | Sick Leave | Saunders | 5 H-52 UNIT | Y | WB 2/25 15:33 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-LOBBY | Saunders | | OT | 16:00 | 22:30 |
| | | | | | H-52 UNIT | Saunders | | | | |
| [Inserted NCS] | | | Delgado | [Sick/Annual] | | | | WB 2/25 15:33 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Martinez, C | [Sick/Annual] | | | | WB 2/25 15:34 |
| W-LOBBY | | 7 | Saunders | [Sick / Annual] | Espinell | 8 E-62 UNIT | | WB 2/25 15:38 |
| W-LOBBY | | 7 | Espinell | [Time Change] | | | | WB 2/25 15:39 |
| | | | | | Shift<br>W-LOBBY | Staff<br>Espinell | | OT/CT Start End |
| E-SHU #2 | | 7 | Perez,E | [Sick / Annual] | Rodriguez, T | 8 E-61 UNIT | | WB 2/25 15:40 |
| [Sick / Annual] | | | Perez,E | [Removed] | | | | WB 2/25 15:40 |
| [Sick / Annual] | | | Saunders | [Removed] | | | | WB 2/25 15:40 |
| E-SHU #2 | | 7 | Rodriguez, T | [Time Change] | | | | WB 2/25 15:40 |
| | | | | | Shift<br>E-SHU #2 | Staff<br>Rodriguez, T | | OT/CT Start End |
| E-SHU #2 | | 7 | Rodriguez, T | [Time Change] | | | | WB 2/25 15:41 |
| | | | | | Shift<br>E-SHU #2 | Staff<br>Rodriguez, T | | OT/CT Start End<br>16:00 00:00 |
| W-LOBBY | | 7 | Espinell | [Time Change] | | | | WB 2/25 15:41 |
| | | | | | Shift<br>W-LOBBY | Staff<br>Espinell | | OT/CT Start End<br>16:00 00:00 |
| (sp)LOCAL HSOP #1 | | 8 | Alvarez | [Sick / Annual] | Cotton | 8 SANITATION #2(sp) | | WB 2/25 15:42 |
| (sp)TRIP #1 | | 8 | <Unassigned> | | Martinez, C | [Sick / Annual] | | WB 2/25 15:44 |
| (sp)TRIP #2 | | 8 | <Unassigned> | | Delgado | [Sick / Annual] | | WB 2/25 15:44 |
| CAPTAIN | | 4 | LoPresti | Annual Leave | White, D | 4 DEPUTY | | WB 2/25 15:44 |
| [Sick / Annual] | | | Alvarez | [Removed] | | | | WB 2/25 15:45 |
| D-51 UNIT | | 8 | Gordon | AWOL | Espinell | 7 W-LOBBY | | MW 2/25 18:13 |
| Cont of Pay | | 0 | Rajapa | LWOP | | | | EAT 3/3 09:33 |
| LWOP | | 0 | Rojas | Mil. Leave | | | | EAT 3/3 09:33 |
| AWOL | | 0 | Gordon | Annual Leave | | | | EAT 3/3 09:58 |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 38 |
| AM Watch | 18 |
| Day Watch | 52 |
| PM Watch | 20 |
| Evening Watch | 39 |

**Back Page Categories**

| | |
|---|---|
| Sick Leave | 5 |
| Day Off | 60 |
| Annual Leave | 8 |
| LWOP | 11 |
| Loans | 1 |
| Mil. Leave | 3 |
| Cont of Pay | 4 |
| Family LV | 3 |
| Training | 22 |
| T & A CLERK | 1 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 286
Non Correctional Svcs. Staff: 8

Overtime Occurrences: 25
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature:

BOP 150552

Tuesday February 25, 2003

Captain's Signature:

BOP 150553

3/5/03 11:27:10 AM

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

---

*Brooklyn, New York 11232*

March 28, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on March 18, 2003, at 1:20 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Luis German, Associate Warden, Operations
Linda Thomas, Associate Warden, Programs
Roland Booher, Associate Warden, Health/Food Service
Sal LoPresti, Captain
Douglas White, Acting Deputy Captain
Ann Scarpone, Human Resource Manager
James McDevitt, Chaplain
Carlos Duff, Unit Manager I
Clemmit Shacks, Unit Manager J
Gil Barreto, Acting Facilities Manager
Dianna Guerrero, Chief Psychologist
Francis Francin, Medical Officer
Lorie Nicholas, Staff Psychologist
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Kim Easterling, Unit Manager B/C
Martha Licon, Unit Manager G
David Schiavone, Unit Manager D/E





PENGAD-Bayonne, N.J.
GOVERNMENT EXHIBIT
63

Janet Seegers, Acting Health Services Administrator
Chris Currenti, Acting Safety Manager
Kimo Elraheb, Acting Food Service Administrator
Victor Resto, Employee Development Manager
Todd Bailey, Staff Attorney
William Pridgen III, Acting Unit Manager H/Union President
Danny Garcia, Volunteer Coordinator
Michael Facey, Acting Unit Manager K
Angel Motta, Supervisor of Education
Cynthia Godbold, CMC
Cruz Gonzales, Inventory Management Specialist
Kelly Tassio, Lieutenant
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Curtis Cole, Lieutenant
Elizabeth Torres, Lieutenant
Frank Maldonado, Lieutenant
William Beck, Lieutenant
Joseph Eberhardt, Lieutenant
Robert Lytle, Security Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Marcial Mundo, Lieutenant
Jorge Maldonado, Lieutenant
Lyndsay Bledsoe, Lieutenant
Howard Gussak, Lieutenant
Christopher Parlo, Lieutenant
William Moran, Lieutenant
Ralph Gorbea, Lieutenant
Ronnie Rojas, Lieutenant
Lamine N'Diaye, SIA
Melvin Vaughn, SIA
Anthony Kimbrough, EPO
Richard Desmond, Intelligence Officer
Christopher Hurley, Security Officer

- The realignment of divisions takes effect April 1, 2003. The Associate Warden's have done well in their division and the Warden knows that they will continue performing well.

- Thanked William Pridgen for the superb job of negotiating Union and LMR issues.

- Acknowledged the fine work Mr. Facey has done with the Employee's Club. Everyone is encouraged to join the Employee's Club.

- For reasons unknown, a mental health inmate slashed the face of a staff member at USP Lewisburg as the staff member stood mainline. The staff member received numerous stitches and returned to work that same evening. Warden Zenk spoke with the staff member and he stated "When an inmate has it in his/her mind to do something, he or she will." Staff are reminded of the seriousness of our business. We are used to walking in and out of the institution without serious incident. We can become complacent. While on the units, we must position ourselves in ways that we are protected against attacks.

- With nothing further to discuss the meeting adjourned at 2:35pm.

GOVERNMENT EXHIBIT 64

PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 White, D | | |
| OPS LT | | 1 Ortiz,D | | 5 Beck | | 8 Barrere |
| W-ACT LT | | | 2 Cole | | 7 Eberhardt,J | |
| SEC LT | | 1 Maldonado,J | | 5 Wilkins | | 8 Gussak |
| E-ACT LT | | | **2 <unassigned> | | 7 Mundo, M | |
| EPO | | | | 4 <unassigned> | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | **4 <unassigned> | | |
| INTEL TECH #2 | | | | 4 Bush | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 N'diaye | | |
| SIA #2 | | | | **4 Vaughn<br>07:30 12:00 | | |
| SIS TECH #1 | | | 2 Obando | | | 8 <unassigned> |
| SIS TECH #2 | | | | | | |
| SIS TECH #3 | | **1 Silva | | | 7 <unassigned> | |
| SIS TECH #4 | | | | | | |
| SIS TECH #5 | | | | 4 Corbett | | |
| E-FREIGHT | | | **3 Mitchell<br>06:00 14:30 | | | |
| E-TOOL ROOM | | | 3 Taylor, H | | | |
| E-REAR GATE | | | **3 <unassigned> | | | |
| E-HOSP OFF | | | | 4 <unassigned> | | |
| E-SHU #1 | | **1 Fryar-ashley<br>OT 00:00 08:00 | | 5 Medina | | **8 Fryar-ashley |
| E-SHU #2 | | | **2 Rodgers, J<br>OT 06:00 14:30 | | **7 Johnson,T<br>OT 15:30 22:30 | |
| RECEPTION | | | | 4 Mcmillan | | **8 James, lonnie |
| E-CONTROL #1 | | 1 Jaikissoon | | 5 Best | | |
| E-CONTROL #2 | | | 2 Brothers | | 7 Mazariegos | |
| E-I/M ELV OP | | | | 5 <unassigned> | | 8 Witschel |
| E-INTERN #1 | | 1 Deisher | | 5 Edwards | | |
| E-ATTY CONF | | | | **4 Farag | | |
| E ATTORNEY ESCT | | | | **4 <unassigned> | | 8 Grey,J |
| E-ICIS #1 | | | 2 Nobles-hill | | 6 Cuyler | |
| E-ICIS #2 | | | | | 6 Lewis, T | |
| E-VISIT #1 | | | | | 6 Shaw | |
| E-VISIT #2 | | | | | 6 Heyward | |
| E-VISIT #3 | | | | | 6 Carter,E | |
| E-VISIT #4 | | | | | 6 Santana, A | |
| E-VISIT ESCT | | | | | | 8 Tsai |
| AA UNIT | | **1 Munoz, C | | 5 Elias | | **8 Abikarram |
| AB UNIT | | 1 Lewis, C | | 5 Windham | | 8 Mollineau |
| B-31 UNIT | | 1 Thimot | | **5 Vincent<br>OT 08:00 16:00 | | 8 Walker |
| B-32 UNIT | | 1 Green, N | | 5 Moses | | |

3/18/03 9:52:24 PM

BOP 150554

M... 18, 2003

| | | | | |
|---|---|---|---|---|
| C-41 UNIT | **1 Peart | | **5 Gil | 8 Alvelo |
| C-42 UNIT | 1 Howard | | 5 Carter,ke | 8 Diaz,D |
| D-51 UNIT | 1 Robinson,M | | **5 Stubbs | 8 Gordon |
| D-52 UNIT | 1 Franks | | **5 Gonzalez,L | **8 Christie |
| E-61 UNIT | **1 Jordan | | **5 <unassigned> | **8 <unassigned> |
| E-62 UNIT | **1 <unassigned> | | 5 <unassigned> | **8 <unassigned> |
| G-41 UNIT | 1 Johnson,C | | 5 Perez,E | 8 Patterson, V |
| G-42 UNIT | **1 Dellecamelie | | 5 Poe | 8 Tonani |
| G-43 UNIT | 1 Burgos | | 5 Moore, I | 8 Brown,V |
| H-51 UNIT | 1 Cox, damien | | 5 Palinkas | 8 Bacote |
| H-52 UNIT | 1 Ruscalleda | | 5 Saunders | **8 Martinez, C OT (NC) |
| H-53 UNIT | 1 Smith,K. | | 5 Iturralde | 8 Purcell |
| I-61 UNIT | **1 Ferreira | | **5 Davis, mark (NC) | 8 Munoz, S |
| I-62 UNIT | 1 Gonell | | 5 Miller, W | 8 Ramirez, O |
| I-63 UNIT | 1 Davis, J | | 5 Peters | **8 Espinell |
| J-71 UNIT | 1 Alexander | | **5 Williams,D | 8 Santiago, W |
| J-72 UNIT | 1 Morse | | 5 Camacho | **8 Forde |
| J-73 UNIT | **1 Baker (NC) | | 5 Parker, J | 8 Ali |
| K-81 UNIT | 1 Allen,G | | **5 Brown,A | 8 Puzie |
| K-82 UNIT | **1 Mcfadden, N | | 5 Morales,P | **8 Gregory |
| K-83 UNIT | 1 Lakat | | **5 Atkinson, D | 8 Cambridge |
| K-84 UNIT | 1 Stanberry | | **5 Dellecamelie OT 08:00 16:00 | 8 Hernandez, A |
| ADMIN LT | | | 4 Torres,eliz | |
| T&A OFF #1 | | | 5 <unassigned> | |
| T&A OFF #2 | 1 Johnson,D | | | |
| CAPT SEC #1 | | | 4 Rock | |
| CAPT SEC #2 | | | 4 <unassigned> | |
| TRAIN LT | | | 4 Maldonado,F | |
| W-FREIGHT | | **3 <unassigned> | | |
| W-TOOL RM | | **3 Johnson,T | | |
| W-REAR GATE | | **3 Somerville | | |
| W-HOSP OFF | | | **4 Cruz, A (NC) | |
| SEC OFF #1 | | | **4 <unassigned> | |
| SEC OFF #2 | | 2 <unassigned> | 4 Lytle | |
| SEC OFF #3 | | | | 6 <unassigned> |
| COURT OFF #1 | 1 Kearns | | | |
| W-INTERN #1 | 1 Murray,L | | 5 Rosebery | **8 Ramirez, R OT 16:00 00:00 |
| W-INTERN #2 | | | **5 Moschello 11:00 16:00 | **8 Rodriguez, T |
| W-1 FLR SAL | | **3 Pisaneschi,A | | |
| W-I/M ELV OP | | | **5 Felder | |
| PERIMETER #1 | Y | | **5 Bess (NC) 11:00 16:00 | |

BOP 150555

3/18/03 9:52:25 PM

Tuesday March 18, 2003

| | | | | | |
|---|---|---|---|---|---|
| PERIMETER #1 | 1 Gouvatsos | | **5 Peart<br>OT 08:00 11:00 | | 8 Hagenburg |
| PERIMETER #2 | 1 Dupuy | | **5 Chariandy<br>(NC) | | **8 Vincent |
| C&A OFF | 1 Wilson, L | | 5 Owens | | 8 Dilone |
| W-CONTROL #1 | 1 Rimassa,J | | **5 Wilson, E | | 8 Wright |
| W-CONTROL #2 | 1 Smith,T | | **5 Chase | | 8 Beckles |
| W-CONTROL #3 | | 2 Cummings,G | | **7 Rodgers, J | |
| W-LOBBY | | 2 Ferguson, A | | 7 Astacio,N | |
| W-ATTY CONF | | | 4 Alvarez | | |
| W ATTORNEY ESCT | | | 4 <unassigned> | | |
| W-ICIS #1 | | | | **6 Boteler | |
| W-ICIS #2 | | | | 6 Morant | |
| W-VISIT #1 | | | | **6 Ware | |
| W-VISIT #2 | | | | **6 Gil<br>OT 16:00 20:30 | |
| W-VISIT #3 | | | | 6 Kennedy | |
| W-VISIT #4 | | | | 6 Grimes | |
| W-VISIT ESCT | | | | **6 Felder<br>OT 16:00 20:30 | |
| LINK OFF | | **3 Ramirez, R | | | |
| SANITATION #1 | 1 Moore, G | | **4 Johnson,F | | 8 Carchi |
| SANITATION #2 | | | **4 <unassigned> | | |
| SHU LT | | 2 Tassio | | | |
| W-SHU OIC | 1 Leverett | | 5 Szeto | | 8 Holt |
| W-SHU #1 | 1 Bennett | | 5 Osteen | | **8 Caccioppoli |
| W-SHU #2 | | 2 Jackson, B | | **7 Tamayo | |
| W-SHU #3 | | **2 Sanchez | | **7 Cammisuli | |
| SHU PROP | | | 4 Gittens | | |
| W-SHU REC | | | 4 Rice | | |
| ADMAX #1 | 1 Alamo | | 5 Barlitz | | 8 Moffatt |
| ADMAX #2 | 1 Hunter | | **5 Ferreira<br>OT 08:00 16:00 | | |
| ADMAX #3 | | **2 <unassigned> | | **7 <unassigned> | |

****Special Assignments****

| | | | |
|---|---|---|---|
| SPEC ASSG | | | 8 Hernandez, R |
| HUNGER STRIKE | **1 Mcghie<br>OT 00:00 08:00 | **9 Caccioppoli<br>OT 08:00 16:00 | **8 Chase<br>OT 16:00 00:00 |
| LUTHERAN HOSP#1 | **1 Tamayo<br>OT 00:00 08:00 | **5 Moschello<br>08:00 11:00 | |
| LUTHERAN HOSP#2 | **1 Rodriguez, T<br>OT 00:00 08:00 | **5 Bess<br>(NC) 08:00 11:00 | |

****Back Page Categories****

DAY OFF

BOP 150556

| | | | |
|---|---|---|---|
| Allen,K | Barnwell | Bledsoe | Blount |
| Bonilla,J | Caballero | Carreras | Clarke,S |
| Daniels,W | Delaney | Fields, cW | Gonzalez, A |
| Green, T | Hazward, R | Henry. | Hill |
| Itwaru | Kayes | Lamour | Lee, sy |
| Madison | Maria | Mccrorey,P | Mcghie |

3/18/03 9:52:30 PM

Tuesday March 18, 2003

| | | | |
|---|---|---|---|
| Melvin | Moore, W | Parlo | Pascualy |
| Perez,A | Perez,J | Peterson, S | Primo |
| Rivera,st | Rodriguez, B | Sanon | Smith,d' |
| Smith,N | Smith,W | Sousa | Spruill, E |
| Sykes-smith | Testman | Toro | Torres,A |
| Vargas,B | Vargas,J | Veale | Viassy |
| Wilkes | Williams,I, | Wilson, S | Young |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Arciniegas | Benitez | Cush | Hinckson, C |
| Landvreugd | Lopez,K | Manara | Vaughn 12:00 16:00 |
| Wheeless | | | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Apolito | Banks | Rosa, I | Tessel |
| Toledo | | | |

**LWOP**

| | | | |
|---|---|---|---|
| Fares | Gonzalez,G | Hicks | Hurley |
| Jolly | Manning | Mcfadden, D | Morales,G |
| Rajapa | Rodgers,K | Rodriguez, E | Rojas |
| Vazquez,M | Velazquez, M | | |

**LOANS**

| | |
|---|---|
| Garrett | Leon |

**MIL. LEAVE**

Pittman

**CONT OF PAY**

Jones, A

**ADMIN LV**

Santana, D

**T. OFF AWARD**

| | |
|---|---|
| Diaz,R | Moran |

**FAMILY LV**

| | | | |
|---|---|---|---|
| Gorbea | Kettrles | Mickens | Rivera, C |
| Small | Wallace | | |

**TRAINING**

| | | | |
|---|---|---|---|
| Alamin | Chang | Clardy | Cross |
| Ferreria,A | Henderson | Houk | Hughes |
| Jean-baptise | Jones, michael | Kimbrough | King, R |
| Kirton | Lawrence,D | Lewis, D | Lindsey |
| Maddox | Mazzie, T | Mcfarland | Otero |
| Pemberton | Rivera,S | Ross, C | Rumfola |
| Saleh | | | |

**TIME OFF**

Peart

**SUSPENDED**

| | |
|---|---|
| Brandt | Hochstein |

**T & A CLERK #2**

Washington

****Change Records****

3/18/03 9:52:46 PM

BOP 150557

Tuesday March 18, 2003

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| Sick Leave | | Marin | [Sick / Annual] | | | | EAT 3/13 07:40 |
| Sick Leave | | Nunez | [Sick / Annual] | | | | EAT 3/13 07:40 |
| [Inserted NCS] | | Baker | [Sick/Annual] | | | | EAT 3/13 07:47 |
| [Inserted NCS] | | Bess | [Sick/Annual] | | | | EAT 3/13 07:48 |
| [Inserted NCS] | | Chariandy | [Sick/Annual] | | | | EAT 3/13 07:48 |
| [Inserted NCS] | | Cruz, A | [Sick/Annual] | | | | EAT 3/13 07:48 |
| [Inserted NCS] | | Davis, Mark | [Sick/Annual] | | | | EAT 3/13 07:48 |
| [Inserted NCS] | | Lahoz | [Sick/Annual] | | | | EAT 3/13 07:48 |
| [Sick / Annual] | | Nunez | [Removed] | | | | EAT 3/13 07:48 |
| [Sick / Annual] | | Marin | [Removed] | | | | EAT 3/13 07:48 |
| J-73 UNIT | 1 | <Unassigned> | | Baker | [Sick / Annual] | | EAT 3/13 07:49 |
| (sp)SPEC ASSG | 1 | <Unassigned> | | Silva | 1 SIS TECH #3 | | EAT 3/13 07:50 |
| E-ATTY CONF | 4 | <Unassigned> | | Bess | [Sick / Annual] | | EAT 3/13 07:50 |
| I-61 UNIT | 5 | <Unassigned> | | Davis, Mark | [Sick / Annual] | | EAT 3/13 07:51 |
| W-HOSP OFF | 4 | <Unassigned> | | Cruz, A | [Sick / Annual] | | EAT 3/13 07:51 |
| W-INTERN #2 | 5 | <Unassigned> | | Williams,D | 5 PERIMETER #2 | | EAT 3/13 07:51 |
| PERIMETER #2 | 5 | <Unassigned> | | Chariandy | [Sick / Annual] | | EAT 3/13 07:51 |
| SANITATION #1 | 4 | Rosa, I | Cont of Pay | Lahoz | [Sick / Annual] | | EAT 3/13 07:52 |
| SANITATION #2 | 4 | <Unassigned> | | Bess | 4 E-ATTY CONF | | EAT 3/13 07:53 |
| Cont of Pay | | Rosa, I | Sick Leave | | | | EAT 3/13 10:49 |
| E-REAR GATE | 3 | Jones, A | Cont of Pay | <Unassigned> | | | EAT 3/13 10:50 |
| LWOP | | Pittman | Mil. Leave | | | | EAT 3/13 10:53 |
| SEC OFF #1 | 4 | Hurley | LWOP | <Unassigned> | | | EAT 3/13 10:55 |
| D-51 UNIT | 5 | Morales,G | LWOP | <Unassigned> | | | EAT 3/13 10:56 |
| D-51 UNIT | 5 | <Unassigned> | | Wilson, E | 5 E-61 UNIT | | EAT 3/13 11:03 |
| E-FREIGHT | 3 | Rivera, C | [Time Change] | | | | EAT 3/13 11:10 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | E-FREIGHT | Rivera, C | | 07:45 16:15 |
| W-SHU #3 | 2 | <Unassigned> | | Sanchez | 2 ADMAX #3 | | KT 3/13 12:07 |
| W-TOOL RM | 3 | Lopez,K | Annual Leave | <Unassigned> | | | WB 3/13 14:48 |
| J-71 UNIT | 5 | Brandt | SUSPENDED | <Unassigned> | | | DO 3/13 15:58 |
| E-CONTROL #1 | 8 | Johnson,T | 3 W-TOOL RM | <Unassigned> | | | DO 3/13 16:38 |
| W-SHU #3 | 7 | <Unassigned> | | Cammisuli | 7 ADMAX #3 | | SB 3/14 00:19 |
| W-INTERN #2 | 8 | <Unassigned> | | Rodriguez, T | 8 E-61 UNIT | | SB 3/14 00:21 |
| E-CONTROL #1 | 8 | <Unassigned> | | James, Lonnie | 8 I-63 UNIT | | SB 3/14 00:27 |
| I-63 UNIT | 8 | <Unassigned> | | Espinell | 8 E-62 UNIT | | SB 3/14 00:28 |
| W-VISIT #1 | 6 | Small | Family LV | <Unassigned> | | | MM 3/14 11:39 |
| W-REAR GATE | 3 | Somerville | Loans | <Unassigned> | | | CP 3/14 16:43 |
| Day Off | | Landvreugd | Annual Leave | | | | JM 3/15 06:33 |

BOP 150558

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| ADMAX #2 | | 5 | <Unassigned> | | Ferreira<br>Shift<br>ADMAX #2<br>I-61 UNIT | 1 I-61 UNIT<br>Staff<br>Ferreira<br>Ferreira | Y | JM 3/15 07:15<br>OT/CT Start End<br>OT 08:00 16:00 |
| K-82 UNIT<br>scheduled annual leave | | 8 | Arciniegas | Annual Leave | Gregory | 8 SPEC ASSG #1(sp) | | JM 3/15 13:45 |
| W-VISIT #1 | | 6 | <Unassigned> | | Gil<br>Shift<br>W-VISIT #1<br>C-41 UNIT | 5 C-41 UNIT<br>Staff<br>Gil<br>Gil | Y | WB 3/16 09:11<br>OT/CT Start End<br>OT 16:00 20:30 |
| E-SHU #2 | | 2 | <Unassigned> | | Rodgers, J<br>Shift<br>E-SHU #2<br>W-CONTROL #3 | 7 W-CONTROL #3<br>Staff<br>Rodgers, J<br>Rodgers, J | Y | WB 3/16 09:43<br>OT/CT Start End<br>OT 06:00 14:30 |
| E-ATTY CONF | | 4 | <Unassigned> | | Farag | 4 E ATTORNEY ESCT | | WB 3/16 09:44 |
| K-81 UNIT<br>Assignment Swap | | 5 | Atkinson, D | K-83 UNIT 5 | Chase | [SWAP] | | WB 3/16 09:44 |
| J-71 UNIT | | 5 | <Unassigned> | | Williams,D | 5 W-INTERN #2 | | WB 3/16 09:48 |
| W-REAR GATE | | 3 | <Unassigned> | | Diaz,R | 3 W-1 FLR SAL | | WB 3/16 09:48 |
| W-1 FLR SAL | | 3 | <Unassigned> | | Pisaneschi,A | 3 W-FREIGHT | | WB 3/16 09:48 |
| (sp)HUNGER STRIKE | | 8 | <Unassigned> | | Chase<br>Shift<br>HUNGER STRIKE<br>K-81 UNIT | 5 K-81 UNIT<br>Staff<br>Chase<br>Chase | Y | WB 3/16 10:19<br>OT/CT Start End<br>OT 16:00 00:00 |
| E-SHU #2 | | 7 | <Unassigned> | | Johnson,T<br>Shift<br>E-SHU #2<br>W-TOOL RM | 3 W-TOOL RM<br>Staff<br>Johnson,T<br>Johnson,T | Y | WB 3/16 15:56<br>OT/CT Start End<br>OT 15:30 22:30 |
| (sp)HUNGER STRIKE | | 9 | <Unassigned> | | Caccioppoli<br>Shift<br>HUNGER STRIKE<br>W-SHU #1 | 8 W-SHU #1<br>Staff<br>Caccioppoli<br>Caccioppoli | Y | WB 3/16 16:00<br>OT/CT Start End<br>OT 08:00 16:00 |
| Training | | 0 | McGhie | Day Off | | | | SB 3/16 16:39 |
| E-ACT LT | | 2 | Cush | Annual Leave | <Unassigned> | | | JM 3/17 11:15 |
| SANITATION #1 | | 4 | Lahoz | [Sick / Annual] | Bess | 4 SANITATION #2 | | WB 3/17 14:01 |
| [Sick / Annual] | | | Lahoz | [Removed] | | | | WB 3/17 14:01 |
| W-REAR GATE | | 3 | Diaz,R | T. Off Award | Somerville | Loans | | WB 3/17 14:21 |
| B-31 UNIT<br>Assignment Swap | | 5 | Mitchell | E-FREIGHT 3 | Rivera, C | [SWAP] | | WB 3/17 15:02 |
| E-FREIGHT | | 3 | Mitchell | [Time Change] | Shift<br>E-FREIGHT | Staff<br>Mitchell | | WB 3/17 15:02<br>OT/CT Start End<br>06:00 14:30 |
| K-82 UNIT | | 1 | Wallace | Family LV | McFadden, N | 1 E-62 UNIT | | SB 3/17 16:41 |
| (sp)HUNGER STRIKE | | 1 | <Unassigned> | | Jordan | 1 E-61 UNIT | | SB 3/17 16:43 |
| D-52 UNIT<br>Assignment Swap | | 8 | Abikarram | AB Unit 8 | Christie | [SWAP] | | MM 3/17 17:59 |
| B-31 UNIT | | 5 | Rivera, C | Family LV | <Unassigned> | | | SB 3/17 20:37 |
| SIS TECH #3 | | 1 | <Unassigned> | | Silva | 1 SPEC ASSG(sp) | | SB 3/17 22:06 |

BOP 150559

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| E-61 UNIT | 1 | <Unassigned> | | Jordan | 1 HUNGER STRIKE(sp) | | SB 3/17 22:07 |
| (sp)HUNGER STRIKE | 1 | <Unassigned> | | McGhie | Day Off | Y | SB 3/17 22:07 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | HUNGER STRIKE | McGhie | | OT 00:00 08:00 |
| | | | | Day Off | McGhie | | |
| B-31 UNIT | 5 | <Unassigned> | | Vincent | 8 PERIMETER #2 | Y | SB 3/17 22:38 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | B-31 UNIT | Vincent | | OT 08:00 16:00 |
| | | | | PERIMETER #2 | Vincent | | |
| AA Unit | 1 | Kettries | Family LV | Munoz, C | 1 E-SHU #1 | | DO 3/17 22:59 |
| E-SHU #1 | 1 | <Unassigned> | | Fryar-Ashley | 8 E-SHU #1 | Y | DO 3/17 22:59 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | E-SHU #1 | Fryar-Ashley | | OT 00:00 08:00 |
| | | | | E-SHU #1 | Fryar-Ashley | | |
| K-81 UNIT<br>Assignment Swap | 5 | Chase | W-CONTROL #1 5 | Moschello | [SWAP] | | DO 3/18 01:29 |
| D-52 UNIT<br>Assignment Swap | 5 | Stubbs | W-CONTROL #2 5 | Gonzalez,L | [SWAP] | | DO 3/18 01:30 |
| (sp)LUTHERAN HOSP#1 | 1 | <Unassigned> | | Tamayo | 7 W-SHU #2 | Y | DO 3/18 03:45 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | LUTHERAN HOSP#1 | Tamayo | | OT 00:00 08:00 |
| | | | | W-SHU #2 | Tamayo | | |
| (sp)LUTHERAN HOSP#2 | 1 | <Unassigned> | | Rodriguez, T | 8 W-INTERN #2 | Y | DO 3/18 03:45 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | LUTHERAN HOSP#2 | Rodriguez, T | | OT 00:00 08:00 |
| | | | | W-INTERN #2 | Rodriguez, T | | |
| (sp)LUTHERAN HOSP#1 | 5 | <Unassigned> | | Moschello | 5 K-81 UNIT | | DO 3/18 03:45 |
| K-81 UNIT | 5 | <Unassigned> | | Brown, A | 5 K-84 UNIT | | DO 3/18 03:46 |
| K-84 UNIT | 5 | <Unassigned> | | Dellecamelle | 1 G-42 UNIT | Y | DO 3/18 03:46 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | K-84 UNIT | Dellecamelie | | OT 08:00 16:00 |
| | | | | G-42 UNIT | Dellecamelie | | |
| (sp)LUTHERAN HOSP#2 | 5 | <Unassigned> | | Bess | 4 SANITATION #1 | | DO 3/18 03:51 |
| SANITATION #1 | 4 | <Unassigned> | | Johnson,F | 5 PERIMETER #1 | | DO 3/18 03:51 |
| PERIMETER #1 | 5 | <Unassigned> | | Peart | 1 C-41 UNIT | Y | DO 3/18 03:51 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | PERIMETER #1 | Peart | | OT 08:00 16:00 |
| | | | | C-41 UNIT | Peart | | |
| INTEL TECH #1 | 4 | Banks | Sick Leave | <Unassigned> | | | DO 3/18 06:24 |
| D-51 UNIT<br>Assignment Swap | 5 | Wilson, E | W-CONTROL #2 5 | Stubbs | [SWAP] | | DO 3/18 06:48 |
| W-VISIT #2<br>Assignment Swap | 6 | Ware | W-VISIT #1 6 | Gil | [SWAP] | | WB 3/18 10:47 |
| W-VISIT #1 | 6 | Ware | [Time Change] | | | | WB 3/18 10:50 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W-VISIT #1 | Ware | | |
| W-VISIT #2 | 6 | Gil | [Time Change] | | | | WB 3/18 10:50 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W-VISIT #2 | Gil | | OT 16:00 20:30 |
| (sp)SPEC ASSG | 5 | Moran | T. Off Award | | | | WB 3/18 10:50 |

Tuesday March 18, 2003
Page 8

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | OT/CT | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIMETER #1 | | 5 | Peart | [Time Change] | | | | WB 3/18 10:52 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | PERIMETER #1 | Peart | | | OT | 08:00 | 11:00 |
| W-INTERN #2 | | 5 | <Unassigned> | | Moschello | 5 LUTHERAN HOSP#1(sp) | Y | WB 3/18 10:53 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | W-INTERN #2 | Moschello | | | | 11:00 | 16:00 |
| | | | | | LUTHERAN HOSP#1 | Moschello | | | | 08:00 | 11:00 |
| PERIMETER #1 | Y | 5 | Peart | Time Off | Bess | 5 LUTHERAN HOSP#2(sp) | Y | WB 3/18 10:54 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | PERIMETER #1 | Bess | | | | 11:00 | 16:00 |
| | | | | | LUTHERAN HOSP#2 | Bess | | | | 08:00 | 11:00 |
| | | | | | Time Off | Peart | | | | | |
| | | | | | PERIMETER #1 | Peart | | | OT | 08:00 | 11:00 |
| W-ICIS #1 | | 6 | Apolito | Sick Leave | <Unassigned> | | | WB 3/18 10:57 | | | |
| SIA #2 | | 4 | Vaughn | Annual Leave | <Unassigned> | | | WB 3/18 11:38 | | | |
| SIA #2 | | 4 | <Unassigned> | | Vaughn | Annual Leave | Y | WB 3/18 11:39 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | SIA #2 | Vaughn | | | | 07:30 | 12:00 |
| | | | | | Annual Leave | Vaughn | | | | 12:00 | 16:00 |
| W-INTERN #1 | | 8 | Toledo | Sick Leave | Ramirez, R | 3 LINK OFF | Y | WB 3/18 12:47 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | W-INTERN #1 | Ramirez, R | | | OT | 16:00 | 00:00 |
| | | | | | LINK OFF | Ramirez, R | | | | | |
| J-72 UNIT | | 8 | Mickens | Family LV | Forde | 8 H-52 UNIT | | SB 3/18 15:22 | | | |
| [Inserted NCS] | | | Martinez, C | [Sick/Annual] | | | | SB 3/18 15:24 | | | |
| H-52 UNIT | | 8 | <Unassigned> | | Martinez, C | [Sick / Annual] | | SB 3/18 15:24 | | | |
| W-ICIS #1 | | 6 | <Unassigned> | | Boteler | 6 W-VISIT ESCT | | SB 3/18 15:28 | | | |
| W-VISIT ESCT | | 6 | <Unassigned> | | Felder | 5 W-I/M ELV OP | Y | SB 3/18 15:28 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | W-VISIT ESCT | Felder | | | OT | 16:00 | 20:30 |
| | | | | | W-I/M ELV OP | Felder | | | | | |
| W-CONTROL #1 | | 5 | Chase | W-CONTROL #2 5 | Wilson, E | [SWAP] | | SB 3/18 15:30 | | | |
| Assignment Swap | | | | | | | | | | | |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 42 |
| AM Watch | 15 |
| Day Watch | 52 |
| PM Watch | 18 |
| Evening Watch | 40 |

**Back Page Categories**

| | |
|---|---|
| T. Off Award | 2 |
| Day Off | 52 |
| Annual Leave | 8 |
| Sick Leave | 5 |
| LWOP | 14 |
| Loans | 2 |
| Mil. Leave | 1 |
| Cont of Pay | 1 |
| Admin LV | 1 |
| Family LV | 6 |
| Training | 25 |
| SUSPENDED | 2 |

BOP 150561

3/18/03 9:52:55 PM

Tuesday March 18, 2003

T & A CLERK #2 1

Total Correctional Svcs. Staff: 287
Non Correctional Svcs. Staff: 6

Overtime Occurrences: 16
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

April 29, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on April 29, 2003, at 1:05 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Luis German, Associate Warden, Transportation
Linda Thomas, Associate Warden, Operations
Roland Booher, Associate Warden, Custody
William Ey, Associate Warden, Programs
Marti Licon, Acting Executive Assistant
Sal LoPresti, Captain
Douglas White, Acting Deputy Captain
Ann Scarpone, Human Resource Manager
Jacob Hoenig, Supervisory Chaplain
Kevin Page, Acting Unit Manager J
Clemmit Shacks, Unit Manager H
Adolfo Maldonado, Facilities Manager
Parry Hess, Acting Chief Psychologist
Linda Draughn, Acting Inmate Systems Manager
Francis Francin, Medical Officer
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Malika Reeder, Acting Unit Manager B/C



PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT 65

Michael Facey, Acting Unit Manager K
David Schiavone, Unit Manager D/E
Stephanie Middleton, Health Services Administrator
Andrew Butler, Safety Manager
Chris Currenti, Safety Specialist
Louise Guidonis, Acting Food Service Administrator
Jennifer Hansen, Staff Attorney
Danny Garcia, Volunteer Coordinator
Angel Motta, Supervisor of Education
Cynthia Godbold, CMC
Jesse Anderson, Correctional Counselor
Clemmie Cooper, Disciplinary Hearing Officer
Thomas Cush, Lieutenant
Muriel Wilkins, Lieutenant
Curtis Cole, Lieutenant
William Beck, Lieutenant
Elizabeth Torres, Lieutenant
Marcial Mundo, Lieutenant
Joseph Eberhardt, Lieutenant
Lamine N'Diaye, SIA
Melvin Vaughn, SIA
Richard Desmond, Intelligence Operations Officer
LyNette Bush, Intelligence Research Specialist
Robert Lytle, Security Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Steven Barrere, Lieutenant
Daniel Ortiz, Lieutenant
Frank Maldonado, Lieutenant
Jorge Maldonado, Lieutenant
Lyndsay Bledsoe, Lieutenant
Howard Gussak, Lieutenant
Christopher Parlo, Lieutenant
William Moran, Lieutenant
Ralph Gorbea, Lieutenant
Ronnie Rojas, Lieutenant
Anthony Kimbrough, EPO
Christopher Hurley, Security Officer

- The second critical concept is communication. It is good to have open communication with staff at all levels. We must also emphasize to staff that good fact finding is a must. Thorough investigation into matters will cut down on having to do extra work. We must also have good communication with the inmates. Staff must learn to interact with them by making rounds and answering cop outs. Poor communication skills can lead to BP-9's and lawsuits being filed against us.

- With nothing further to discuss the meeting adjourned at 1:45pm.

GOVERNMENT EXHIBIT 66
PENGAD-Bayonne, N. J.

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Daily Assignment Roster**

Tuesday April 29, 2003

Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 White, D | | |
| OPS LT | | 1 Ortiz,D | | **5 Beck | | **8 Beck<br>OT 16:00 00:00 |
| W-ACT LT | | | 2 Cole | | 7 Eberhardt,J | |
| SEC LT | | 1 Maldonado,J | | 5 Wilkins | | **8 Benitez |
| E-ACT LT | | | 2 Cush | | **7 <unassigned> | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks | | |
| INTEL TECH #2 | | | | 4 Bush | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 N'diaye | | |
| SIA #2 | | | | 4 Vaughn | | |
| SIS TECH #1 | | | 2 Chang | | | |
| SIS TECH #2 | | | | | | 8 Rivera,S |
| SIS TECH #3 | | 1 Silva | | | | |
| SIS TECH #4 | | | | | 7 Obando | |
| SIS TECH #5 | | | | 4 Corbett | | |
| E-FREIGHT | | | 3 Mcmillan | | | |
| E-TOOL ROOM | | | 3 Taylor, H | | | |
| E-REAR GATE | | | 3 <unassigned> | | | |
| E-HOSP OFF | | | | **4 <unassigned> | | |
| E-SHU #1 | | 1 Patterson, V | | **5 Gordon | | **8 Hernandez, R<br>22:30 00:00 |
| E-SHU #2 | | | 2 Smith,N | | 7 Rice | |
| RECEPTION | | | | 4 Cuyler | | |
| E-CONTROL #1 | | **1 Lawrence,D<br>OT 00:00 08:00 | | 5 Rodriguez, B | | 8 Delaney |
| E-CONTROL #2 | | | 2 Brothers | | **7 Lawrence,D | |
| E-INTERN #1 | | 1 Landvreugd | | 5 Edwards | | **8 Henderson |
| E-ATTY CONF | | | | **4 Apolito | | |
| E ATTORNEY ESCT | | | | **4 <unassigned> | | |
| E-ICIS #1 | | | 2 Nobles-hill | | | **8 Hernandez, R<br>16:00 22:30 |
| E-ICIS #2 | | | | | 6 Moschello | |
| E-VISIT #1 | | | | | 6 Deisher | |
| E-VISIT #2 | | | | | 6 Wheeless | |
| E-VISIT #3 | | | | | 6 Hagenburg | |
| E-VISIT #4 | | | | | 6 Alvelo | |
| E-VISIT ESCT | | | | | 6 Santana, A | |
| A-21 UNIT | | 1 Brandt | | 5 Hughes | | 8 Tsai |
| A-22 UNIT | | 1 Fryar-ashley | | 5 Stubbs | | 8 Rodgers,K |
| B-31 UNIT | | 1 Wilson, S | | 5 Hernandez, A | | 8 Purcell |
| B-32 UNIT | | 1 Ferreira | | 5 Heyward | | 8 Puzie |
| C-41 UNIT | | 1 Windham | | **5 Cox, damien | | 8 Cummings,G |

Tuesday April 29, 2003

| | | | | | |
|---|---|---|---|---|---|
| C-42 UNIT | **1 Wilson, L | | 5 Rodgers, J | | **8 Boteler |
| D-51 UNIT | **1 Peart | | 5 Sykes-smith | | **8 Perez,E |
| D-52 UNIT | 1 Franks | | 5 Hill | | **8 Walker |
| E-61 UNIT | **1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| E-62 UNIT | **1 <unassigned> | | 5 <unassigned> | | **8 <unassigned> |
| G-41 UNIT | 1 Robinson,M | | 5 Alvarez,H | | 8 Barnwell |
| G-42 UNIT | 1 Munoz, C | | **5 Moore, W | | 8 Tonani |
| G-43 UNIT | 1 Davis, J | | 5 Murray,L | | 8 Maria |
| H-51 UNIT | 1 Maddox | | **5 Kettrles | | 8 Holt |
| H-52 UNIT | 1 Howard | | 5 Mcfadden, N | | 8 Lamour |
| H-53 UNIT | **1 Burgos | | 5 Best | | 8 Sanchez |
| I-61 UNIT | 1 Clardy | | 5 Mazzie, T | | 8 Beckles |
| I-62 UNIT | 1 Smith,T | | 5 Alamin | | 8 Christie |
| I-63 UNIT | 1 Hunter | | **5 Camacho | | 8 Carter,E |
| J-71 UNIT | 1 Gonell | | 5 King, R | | 8 Lindsey |
| J-72 UNIT | 1 Vargas,B | | 5 Cross | | 8 Munoz, S |
| J-73 UNIT | 1 Melvin | | **5 Toro | | 8 Grey,E |
| K-81 UNIT | 1 Allen,G | | 5 Carter,ke | | 8 James, lonnie |
| K-82 UNIT | 1 Green, N | | 5 Morales,P | | 8 Vincent |
| K-83 UNIT | 1 Lakat | | 5 Gonzalez,D | | 8 Cambridge |
| K-84 UNIT | **1 Mazariegos | | 5 Itwaru | | 8 Viassy |
| ADMIN LT | | | 4 Torres,eliz | | |
| CAPT SEC #1 | | | 4 Rock | | |
| CAPT SEC #2 | | | 4 <unassigned> | | |
| TRAIN LT | | | 4 Maldonado,F | | |
| W-FREIGHT | | 3 Chase | | | |
| W-TOOL RM | | 3 Lopez,K | | | |
| W-REAR GATE | | **3 Henderson<br>OT 07:00 11:00 | | | |
| W-HOSP OFF | | | 4 Moore, I | | |
| SEC OFF #1 | | | **4 Lytle | | |
| SEC OFF #2 | | **2 <unassigned> | **4 Velazquez, M | | |
| SEC OFF #3 | | | | 6 <unassigned> | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | 1 Lewis, T | | **5 Rosebery<br>07:45 11:00 | | 8 Toledo |
| W-INTERN #2 | | | 5 Atkinson, D | | 8 Witschel |
| W-1 FLR SAL | | **3 Diaz,R | | | |
| W-I/M ELV OP | | | 5 Bennett | | |
| PERIMETER #1 | **1 Manara | | 5 Johnson,F | | 8 Sanon |
| PERIMETER #2 | 1 Dupuy | | 5 Medina | | 8 Arciniegas |
| W-CONTROL #1 | 1 Mccrorey,P | | **5 Saunders<br>08:30 16:15 | | 8 Houk |
| W-CONTROL #2 | 1 Wright | | 5 Kirton | | 8 Ferguson, A |
| W-CONTROL #3 | | 2 Iturralde | | **7 Bacote<br>16:00 00:00 | |
| W-LOBBY | | 2 Allen,K | | 7 Lacatus | |
| W-ATTY CONF | | | **4 Alvarez | | |
| W ATTORNEY ESCT | | | 4 Moses | | |

Tuesday April 29, 2003

| | | | | | |
|---|---|---|---|---|---|
| W-ICIS #1 | | | | 6 Moffatt | |
| W-ICIS #2 | | | | 6 Kennedy | |
| W-VISIT #1 | | | | 6 Small | |
| W-VISIT #2 | | | | 6 Elias | |
| W-VISIT #3 | | | | 6 Morant | |
| W-VISIT #4 | | | | **6 Mitchell | |
| W-VISIT ESCT | | | | 6 Felder | |
| LINK OFF | | **3 Ramirez, R | | | |
| W-SANITATION | 1 Moore, G | | 4 Parker, J | | 8 Farag |
| E-SANITATION | | | **5 <unassigned> | | **8 Alvarez<br>OT 16:00 00:00 |
| SHU LT | | 2 Mundo, M | | | |
| W-SHU OIC | 1 Leverett | | 5 Szeto | | **8 Caccioppoli<br>16:30 00:00 |
| W-SHU #1 | 1 Wallace | | 5 Peterson, S | | 8 Dellecamelie |
| W-SHU #2 | | 2 Jackson, B | | 7 Rimassa,J | |
| W-SHU #3 | | **2 Pisaneschi,A | | 7 Primo | |
| W-SHU #4 | **1 <unassigned> | | 5 Bonilla,J | | 8 Alamo |
| W-SHU #5 | 1 Jones, michael | | 5 Torres,A | | |
| W-SHU #6 | | **2 <unassigned> | | 7 Astacio,N | |
| W-SHU REC | | | 4 Tamayo | | |
| SHU PROP | | | 4 Gittens | | |
| SHAKEDOWN OFFC | 1 Jordan | | | | |
| T&A CLERK | | | 4 Washington | | |
| T&A CLERK #2 | | | 4 Johnson,D | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| C & A OFFICER | 1 Jaikissoon | | 5 Owens | | 8 Dilone |
| SPEC ASSG | | | **5 <unassigned> | | |
| MEDICAL WATCH | **1 Johnson,C | | **9 Jones, A<br>12:00 16:15 | | **8 Cotton<br>OT (NC) 08:00 16:00 |
| REVIEW TEAM | | | **5 Barlitz | | |
| NY DOWNTOWN #2 | | | **5 Henderson<br>11:00 15:30 | | |
| BELLVUE #1 | | | | | **8 Rosebery<br>OT 16:00 21:00 |
| BELLVUE #2 | | | | | **8 Ramirez, R<br>OT 15:30 21:00 |
| UNIT J-73 #2 | | | | | **8 Gordon<br>OT 16:00 00:00 |

******Back Page Categories******

**DAY OFF**

| | | | |
|---|---|---|---|
| Abikarram | Alexander | Ali | Bledsoe |
| Blount | Brown, A | Caballero | Cammisuli |
| Carchi | Carreras | Clarke,S | Daniels,W |
| Diaz,D | Ferreria,A | Fields, cW | Forde |
| Gil | Gonzalez,L | Gorbea | Green, T |
| Gregory | Grimes | Hazward, R | Henry |
| Hinckson, C | Jean-baptise | Johnson,T | Kayes |
| Lee, sy | Lewis, D | Madison | Mcfarland |
| Mcghie | Miller, W | Mollineau | Morse |

BOP 151726

Tuesday April 29, 2003

| | | | |
|---|---|---|---|
| Palinkas | Parlo | Pascualy | Pemberton |
| Perez,A | Perez,J | Peters | Poe |
| Ramirez, O | Rodriguez, T | Ross, C | Rumfola |
| Ruscalleda | Smith,d' | Spruill, E | Stanberry |
| Testman | Thimot | Veale | Ware |
| Wilkes | Williams,D | Williams,I, | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Caccioppoli 16:00 16:30 | Saunders 07:45 08:30 | Shaw | Smith,W |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Gonzalez, A | Gouvatsos | Jones, A 07:45 12:00 | Lewis, C |
| Moran | Rivera, C | Rivera,st | Sousa |
| Tassio | | | |

## LWOP

| | | | |
|---|---|---|---|
| Brown,V | Gonzalez,G | Hicks | Hurley |
| Jolly | Manning | Mcfadden, D | Morales,G |
| Pittman | Rajapa | Rodriguez, E | Rojas |
| Santiago, W | Tessel | | |

## LOANS

| | | | |
|---|---|---|---|
| Garrett | Gussak | Leon | Otero |
| Rosa, I | Somerville | | |

## CONT OF PAY

Mickens

## ADMIN LV

Wilson, E

## T. OFF AWARD

Barrere

## TRAINING

| | | | |
|---|---|---|---|
| James,N | Lopez,A | Murphy,B | Spivey |

## SUSPENSION

| | |
|---|---|
| Fares | Hochstein |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | | Saleh | [Sick / Annual] | | | | EAT 4/23 11:17 |
| Sick Leave | | | Young | [Sick / Annual] | | | | EAT 4/23 11:18 |
| SEC OFF #2 | | 2 | Velazquez, M | LWOP | <Unassigned> | | | EAT 4/23 11:19 |
| [Sick / Annual] | | | Young | [Removed] | | | | EAT 4/23 11:35 |
| [Sick / Annual] | | | Saleh | [Removed] | | | | EAT 4/23 11:35 |
| E-ACT LT | | 7 | Benitez | 8 SEC LT | <Unassigned> | | | EAT 4/23 11:42 |
| Day Off<br>Assignment Swap | | 0 | Peart | D-51 UNIT 1 | Jean-Baptise | [SWAP] | | EAT 4/25 08:08 |
| I-63 UNIT<br>Assignment Swap | | 5 | Cox, Damien | C-41 UNIT 5 | Camacho | [SWAP] | | EAT 4/25 09:36 |
| H-53 UNIT | | 1 | Smith,K | [Sick / Annual] | Wilson, L | 1 SHAKEDOWN(sp) | | EAT 4/25 13:45 |
| [Sick / Annual] | | | Smith,K | [Removed] | | | | EAT 4/25 13:46 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-REAR GATE | | 3 | <Unassigned> | | Henderson | 8 E-INTERN #1 | Y | SB 4/26 16:50 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-REAR GATE | Henderson | | OT |
| | | | | | E-INTERN #1 | Henderson | | |
| (sp)MEDICAL WATCH | | 9 | <Unassigned> | | Walker | 8 D-52 UNIT | Y | SB 4/27 19:04 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | MEDICAL WATCH | Walker | | OT 08:00 16:00 |
| | | | | | D-52 UNIT | Walker | | |
| (sp)MEDICAL WATCH | | 8 | <Unassigned> | | Alvarez | 4 W-ATTY CONF | Y | SB 4/27 19:05 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | MEDICAL WATCH | Alvarez | | OT 08:00 16:00 |
| | | | | | W-ATTY CONF | Alvarez | | |
| LWOP | | | Velazquez, M | 4 SEC OFFICER(sp) | | | | EAT 4/28 07:58 |
| (sp)REVIEW TEAM | | 5 | <Unassigned> | | Barlitz | 4 SEC OFF #2 | | WB 4/28 08:38 |
| SEC OFF #2 | | 4 | <Unassigned> | | Velazquez, M | 4 SEC OFFICER(sp) | | WB 4/28 08:38 |
| SEC OFF #1 | | 4 | <Unassigned> | | Lytle | 4 SEC OFF(sp) | | WB 4/28 08:38 |
| J-73 UNIT | | 5 | Jones, A | MEDICAL WATCH 9(sp) | Walker | [SWAP] | | WB 4/28 08:52 |
| Assignment Swap | | | | | | | | |
| J-73 UNIT | | 5 | Walker | [Time Change] | | | | WB 4/28 08:53 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | J-73 UNIT | Walker | | OT 08:00 16:00 |
| (sp)MEDICAL WATCH | | 9 | Jones, A | [Time Change] | | | | WB 4/28 08:53 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | MEDICAL WATCH | Jones, A | | |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Johnson,C | 1 E-62 UNIT | | WB 4/28 08:54 |
| Sick Leave | | | Rosa, I | Loans | | | | EAT 4/28 11:04 |
| W-SHU #3 | | 2 | Wilson, E | Admin LV | <Unassigned> | | | EAT 4/28 11:15 |
| Jury Duty | | | | | | | | |
| C-42 UNIT | | 8 | Boteler | Sick Leave | Perez,E | 8 E-SANITATION | | WB 4/28 14:25 |
| W-REAR GATE | | 3 | Henderson | [Time Change] | | | | WB 4/28 14:26 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-REAR GATE | Henderson | | OT 07:00 15:30 |
| E-SANITATION | | 8 | <Unassigned> | | Perez,E | 8 C-42 UNIT | | WB 4/28 14:26 |
| C-42 UNIT | | 8 | <Unassigned> | | Boteler | Sick Leave | | WB 4/28 14:26 |
| C-42 UNIT | | 1 | Lewis, C | Sick Leave | <Unassigned> | | | JE 4/28 14:51 |
| C-42 UNIT | | 8 | Boteler | Sick Leave | Perez,E | 8 E-SANITATION | | JE 4/28 15:11 |
| E-SANITATION | | 8 | <Unassigned> | | Perez,E | 8 C-42 UNIT | | JE 4/28 15:13 |
| C-42 UNIT | | 8 | <Unassigned> | | Boteler | Sick Leave | | JE 4/28 15:13 |
| W-VISIT #4 | | 6 | Moore, W | G-42 UNIT 5 | Mitchell | [SWAP] | | WB 4/28 15:54 |
| Assignment Swap | | | | | | | | |
| C-42 UNIT | | 1 | <Unassigned> | | Burgos | 1 E-61 UNIT | | WB 4/28 16:16 |
| OPS LT | | 8 | Barrere | T. Off Award | Beck | 5 OPS LT | Y | SB 4/28 16:53 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | OPS LT | Beck | | OT |
| | | | | | OPS LT | Beck | | |
| [Inserted NCS] | | | Cotton | [Sick/Annual] | | | | SB 4/28 18:10 |
| D-51 UNIT | | 8 | Mickens | Cont of Pay | Cotton | [Sick / Annual] | | SB 4/28 18:11 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)NY DOWNTOWN | | 9 | <Unassigned> | | Diaz,R | 3 W-1 FLR SAL | Y | SB 4/28 19:13 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY DOWNTOWN | Diaz,R | | | 11:30 | 15:30 |
| | | | | | W-1 FLR SAL | Diaz,R | | | 07:00 | 11:30 |
| PERIMETER #1 | | 1 | Gouvatsos | Sick Leave | Manara | 1 E-CONTROL #1 | | SB 4/28 21:48 | | |
| OPS LT | | 8 | Beck | [Time Change] | | | | JE 4/28 21:49 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | OPS LT | Beck | | OT | 16:00 | 00:00 |
| J-73 UNIT | | 5 | Walker | [Sick / Annual] | <Unassigned> | | | JE 4/28 21:49 | | |
| J-73 UNIT | | 5 | <Unassigned> | [Time Change] | | | | JE 4/28 21:49 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-73 UNIT | <Unassigned> | | | | |
| E-CONTROL #1 | | 1 | <Unassigned> | | Lawrence,D | 7 E-CONTROL #2 | Y | SB 4/28 21:50 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-CONTROL #1 | Lawrence,D | | OT | 00:00 | 08:00 |
| | | | | | E-CONTROL #2 | Lawrence,D | | | | |
| [Sick / Annual] | | | Walker | [Removed] | | | | JE 4/28 21:50 | | |
| J-73 UNIT | | 5 | <Unassigned> | | Toro | 4 E-HOSP OFF | | JE 4/28 21:50 | | |
| W-SHU #3 | | 2 | <Unassigned> | | Pisaneschi,A | 2 W-SHU #6 | | DO 4/28 22:45 | | |
| H-51 UNIT | | 5 | Gonzalez, A | Sick Leave | Apolito | 4 E ATTORNEY ESCT | | DO 4/28 23:00 | | |
| H-53 UNIT<br>Assignment Swap | | 1 | Wilson, L | C-42 UNIT 1 | Burgos | [SWAP] | | DO 4/28 23:26 | | |
| K-84 UNIT | | 1 | Sousa | Sick Leave | Mazariegos | 1 W-SHU #4 | | DO 4/28 23:50 | | |
| W-CONTROL #3 | | 7 | Rivera,St | Sick Leave | <Unassigned> | | | DO 4/29 05:46 | | |
| E ATTORNEY ESCT | | 4 | <Unassigned> | | Apolito | 5 H-51 UNIT | | DO 4/29 06:25 | | |
| H-51 UNIT | | 5 | <Unassigned> | | Kettrles | 5 E-SANITATION | | DO 4/29 06:26 | | |
| E-ATTY CONF | | 4 | Rivera, C | Sick Leave | Apolito | 4 E ATTORNEY ESCT | | DO 4/29 06:29 | | |
| (sp)SPEC ASSG | | 5 | Moran | Sick Leave | <Unassigned> | | | CC 4/29 07:44 | | |
| W-1 FLR SAL | | 3 | Diaz,R | [Time Change] | | | | WB 4/29 08:28 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-1 FLR SAL | Diaz,R | | | | |
| (sp)NY DOWNTOWN | | 9 | Diaz,R | [Sick / Annual] | Rosebery | 5 W-INTERN #1 | Y | WB 4/29 08:32 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY DOWNTOWN | Rosebery | | | 11:00 | 16:15 |
| | | | | | W-INTERN #1 | Rosebery | | | 07:45 | 11:00 |
| (sp)NY DOWNTOWN #2 | | 5 | <Unassigned> | | Henderson | 3 W-REAR GATE | Y | WB 4/29 08:32 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY DOWNTOWN #2 | Henderson | | | 11:00 | 15:30 |
| | | | | | W-REAR GATE | Henderson | | OT | 07:00 | 11:00 |
| W-CONTROL #3 | | 7 | <Unassigned> | | Bacote | 8 E-62 UNIT | | WB 4/29 08:34 | | |
| W-CONTROL #3 | | 7 | Bacote | [Time Change] | | | | WB 4/29 08:35 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-CONTROL #3 | Bacote | | | 16:00 | 00:00 |
| W-CONTROL #1 | | 5 | Saunders | Annual Leave | <Unassigned> | | | WB 4/29 08:36 | | |
| W-CONTROL #1 | | 5 | <Unassigned> | | Saunders | Annual Leave | Y | WB 4/29 08:37 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-CONTROL #1 | Saunders | | | 08:30 | 16:15 |
| | | | | | Annual Leave | Saunders | | | 07:45 | 08:30 |
| [Sick / Annual] | | | Diaz,R | [Removed] | | | | WB 4/29 09:49 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-SANITATION | | 8 | Perez,E | D-51 UNIT 8 | Cotton | [SWAP] | | WB 4/29 15:22 |
| Assignment Swap | | | | | | | | |
| E-SANITATION | | 8 | Cotton | MEDICAL WATCH 8(sp) | Alvarez | [SWAP] | | WB 4/29 15:22 |
| Assignment Swap | | | | | | | | |
| D-51 UNIT | | 8 | Perez,E | [Time Change] | | | | WB 4/29 15:22 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | D-51 UNIT | Perez,E | | |
| E-SANITATION | | 8 | Alvarez | [Time Change] | | | | WB 4/29 15:23 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-SANITATION | Alvarez | OT | 16:00 00:00 |
| (sp)MEDICAL WATCH | | 9 | Jones, A | Sick Leave | <Unassigned> | | | WB 4/29 15:24 |
| (sp)MEDICAL WATCH | | 9 | <Unassigned> | | Jones, A | Sick Leave | Y | WB 4/29 15:24 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | MEDICAL WATCH | Jones, A | | 12:00 16:15 |
| | | | | | Sick Leave | Jones, A | | 07:45 12:00 |
| (sp)BELLVUE #1 | | 8 | <Unassigned> | | Rosebery | 9 NY DOWNTOWN(sp) | | WB 4/29 16:14 |
| (sp)BELLVUE #2 | | 8 | <Unassigned> | | Ramirez, R | 3 LINK OFF | Y | WB 4/29 16:14 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | BELLVUE #2 | Ramirez, R | OT | 15:30 |
| | | | | | LINK OFF | Ramirez, R | | |
| (sp)UNIT J-73 #2 | | 8 | <Unassigned> | | Gordon | 5 E-SHU #1 | Y | WB 4/29 16:15 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | UNIT J-73 #2 | Gordon | OT | 16:00 00:00 |
| | | | | | E-SHU #1 | Gordon | | |
| (sp)BELLVUE #1 | | 8 | Rosebery | [Time Change] | | | | WB 4/29 21:20 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | BELLVUE #1 | Rosebery | OT | 16:00 21:00 |
| (sp)BELLVUE #2 | | 8 | Ramirez, R | [Time Change] | | | | WB 4/29 21:21 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | BELLVUE #2 | Ramirez, R | OT | 15:30 21:00 |
| W-SHU OIC | | 8 | Caccioppoli | Annual Leave | <Unassigned> | | | WB 4/29 21:22 |
| W-SHU OIC | | 8 | <Unassigned> | | Caccioppoli | Annual Leave | Y | WB 4/29 21:22 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU OIC | Caccioppoli | | 16:30 00:00 |
| | | | | | Annual Leave | Caccioppoli | | 16:00 16:30 |
| E-SHU #1 | | 8 | Smith,W | Annual Leave | Hernandez, R | 8 E-ICIS #1 | Y | JB 4/29 22:42 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-SHU #1 | Hernandez, R | | 22:30 00:00 |
| | | | | | E-ICIS #1 | Hernandez, R | | 16:00 22:30 |
| Sick Leave | | 0 | Tessel | LWOP | | | | EAT 5/6 14:50 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 42 |
| AM Watch | 17 |
| Day Watch | 67 |
| PM Watch | 22 |
| Evening Watch | 40 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 59 |
| Annual Leave | 2 |
| Sick Leave | 8 |

BOP 151730

5/6/03 2:51:19 PM

A 591

Tuesday April 29, 2003

| | |
|---|---|
| LWOP | 14 |
| Loans | 6 |
| Cont of Pay | 1 |
| Admin LV | 1 |
| T. Off Award | 1 |
| Training | 4 |
| SUSPENSION | 2 |

Total Correctional Svcs. Staff: 286
Non Correctional Svcs. Staff: 1

Overtime Occurrences: 8
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 151731

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

May 27, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on May 27, 2003, at 1:00 p.m. in the Warden's Conference Room. The following staff were present:

Present:
William Ey, Acting Warden
Roland Booher, Associate Warden, Custody
Diana Guerrero, Acting Associate Warden, Transportation
Marti Licon, Acting Executive Assistant
Sal LoPresti, Captain
Ann Scarpone, Human Resource Manager
Tony Tabac, Acting Employee Development Manager
Jacob Hoenig, Supervisory Chaplain
Carlos Duff, Unit Manager I
Stacey Leneck, Acting Unit Manager H
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Kim Easterling, Unit Manager B/C
David Williams, Unit Manager K
David Schiavone, Unit Manager D/E
Nicole Waller, Acting Unit Manager J
Stephanie Middleton, Health Services Administrator
Andrew Butler, Safety Manager
Terry Gosnell, Inmate Systems Manager
Kimo Elraheb, Acting Food Service Administrator





GOVERNMENT EXHIBIT 67

PENGAD-Bayonne, N. J.

Todd Bailey, Staff Attorney
Danny Garcia, Volunteer Coordinator
Earl Knight, Acting Supervisor of Education
Cynthia Godbold, CMC
Thomas Cush, Lieutenant
Muriel Wilkins, Lieutenant
Curtis Cole, Lieutenant
William Beck, Lieutenant
Elizabeth Torres, Lieutenant
Jose Benitez, Lieutenant
Anthony Kimbrough, Emergency Preparedness Officer
Robert Lytle, Security Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Steven Barrere, Lieutenant
Daniel Ortiz, Lieutenant
Frank Maldonado, Lieutenant
Jorge Maldonado, Lieutenant
Marcial Mundo, Lieutenant
Lyndsay Bledsoe, Lieutenant
Howard Gussak, Lieutenant
Joseph Eberhardt, Lieutenant
Christopher Parlo, Lieutenant
William Moran, Lieutenant
Ralph Gorbea, Lieutenant
Ronnie Rojas, Lieutenant
Lamine N'Diaye, SIA
Melvin Vaughn, SIA
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

Thomas Cush:

[redacted] this coming Friday or one day next week. Information will be disseminated within the next couple of days.

- Warden Zenk will be returning this evening. He is scheduled to attend tomorrow's service for [redacted]

- A new schedule for lunch relief will be disseminated. The new schedule varies somewhat from the last schedule. Every department is included on this new schedule. All unit officers are expected to be relieved for lunch. Once Warden Zenk signs the new schedule, it is "law."

- With nothing further to discuss the meeting adjourned at 1:30pm.

GOVERNMENT EXHIBIT 68
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday May 27, 2003
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | **4 <unassigned> | | |
| OPS LT | | 1 Beck | | **5 Cush | | 8 Barrere |
| W-ACT LT | | | **2 Alvarez | | 7 Eberhardt,J | |
| SEC LT | | **1 Cole | | 5 Wilkins | | 8 Benitez |
| E-ACT LT | | | **2 Edwards | | 7 <unassigned> | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks | | |
| INTEL TECH #2 | | | | 4 Bush | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | **4 <unassigned> | | |
| SIA #2 | | | | 4 <unassigned> | | |
| SIS TECH #1 | | | **2 Obando<br>OT 06:00 14:30 | | | |
| SIS TECH #2 | | | | | | 8 Rivera,S |
| SIS TECH #3 | | **1 <unassigned> | | | | |
| SIS TECH #4 | | | | | **7 Obando<br>14:30 22:30 | |
| SIS TECH #5 | | | | 4 Corbett | | |
| E-FREIGHT | | | 3 Mcmillan | | | |
| E-TOOL ROOM | | | 3 Taylor, H | | | |
| E-REAR GATE | | | 3 <unassigned> | | | |
| E-HOSP OFF | | | | **4 <unassigned> | | |
| E-SHU #1 | | 1 Patterson, V | | 5 Gordon | | 8 Smith,W |
| E-SHU #2 | | | 2 Peart | | 7 Rice | |
| RECEPTION | | | | 4 Cuyler | | |
| E-CONTROL #1 | | 1 Landvreugd | | 5 Rodriguez, B | | **8 Manara<br>OT 16:00 00:00 |
| E-CONTROL #2 | | | **2 Thomas, A<br>(NC) 07:30 16:00 | | 7 Ross, C | |
| E-INTERN #1 | | **1 Lamour<br>OT 00:00 08:00 | | **5 Caballero<br>OT 08:00 16:00 | | **8 Mitchell<br>OT 16:00 00:00 |
| E-ATTY CONF | | | | 4 Rivera, C | | |
| E ATTORNEY ESCT | | | | **4 <unassigned> | | |
| E-ICIS #1 | | | 2 Nobles-hill | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | 6 Shaw | |
| E-VISIT #1 | | | | | 6 Deisher | |
| E-VISIT #2 | | | | | 6 Wheeless | |
| E-VISIT #3 | | | | | **6 <unassigned> | |
| E-VISIT #4 | | | | | 6 Alvelo | |
| E-VISIT ESCT | | | | | 6 Santana, A | |
| A-21 UNIT | | 1 Brandt | | **5 Poe | | 8 Tsai |
| A-22 UNIT | | **1 Fryar-ashley | | 5 Stubbs | | **8 Perez,E<br>OT 16:00 00:00 |
| B-31 UNIT | | 1 Kettles | | **5 Perez,E | | 8 Purcell |
| B-32 UNIT | | 1 Ferreira | | 5 Heyward | | 8 Puzie |

Tuesday May 27, 2003

| | | | | |
|---|---|---|---|---|
| C-41 UNIT | 1 Windham | | 5 Sykes-smith | 8 Cummings,G |
| C-42 UNIT | 1 Lewis, C | | 5 Grimes | 8 Boteler |
| D-51 UNIT | **1 <unassigned> | | **5 <unassigned> | **8 <unassigned> |
| D-52 UNIT | **1 <unassigned> | | **5 <unassigned> | **8 <unassigned> |
| E-61 UNIT | **1 Burgos | | **5 Collier<br>(NC) | **8 Sousa<br>OT 16:00 00:00 |
| E-62 UNIT | 1 Johnson,C | | **5 Hill | **8 Hagenburg |
| G-41 UNIT | 1 Robinson,M | | **5 Viassy | **8 Archer,A<br>OT (NC) 16:00 00:00 |
| G-42 UNIT | **1 Munoz, C | | 5 Rivera,st | **8 Tonani |
| G-43 UNIT | 1 Davis, J | | 5 Murray,L | 8 Maria |
| H-51 UNIT | 1 Ali | | 5 Pemberton | **8 Gonzalez, A |
| H-52 UNIT | 1 Howard | | 5 Mazzie, T | **8 Weltsek<br>OT (NC) 16:00 00:00 |
| H-53 UNIT | **1 Cross | | **5 Best | 8 Sanchez |
| I-61 UNIT | 1 Clardy | | **5 Mitchell | 8 Beckles |
| I-62 UNIT | **1 Wilson, L | | 5 Miller, W | 8 Christie |
| I-63 UNIT | 1 Hunter | | 5 Maddox | 8 Carter,E |
| J-71 UNIT | 1 Gonell | | 5 Mcfadden, N | 8 Lindsey |
| J-72 UNIT | **1 Rodgers, J | | 5 Rumfola | 8 Munoz, S |
| J-73 UNIT | 1 Grey,E | | 5 Gonzalez,D | 8 Alvarez,H |
| K-81 UNIT | **1 Jordan | | **5 Morales,P | **8 Arciniegas |
| K-82 UNIT | 1 Green, N | | **5 Ferreria,A | **8 Statland<br>OT (NC) 16:00 00:00 |
| K-83 UNIT | **1 Melvin | | **5 Manara | 8 Cambridge |
| K-84 UNIT | **1 Sousa | | 5 Palinkas | **8 Vincent |
| ADMIN LT | | | 4 Torres,eliz | |
| CAPT SEC #1 | | | 4 Rock | |
| CAPT SEC #2 | | | 4 <unassigned> | |
| TRAIN LT | | | 4 Maldonado,F | |
| W-FREIGHT | | **3 <unassigned> | | |
| W-TOOL RM | | 3 Lopez,K | | |
| W-REAR GATE | | **3 Chase | | |
| W-HOSP OFF | | | **4 Peters | |
| SEC OFF #1 | | | **4 Lytle | |
| SEC OFF #2 | | 2 Velazquez, M | **4 Barlitz<br>00:00 08:00 | |
| SEC OFF #3 | | | | 6 <unassigned> |
| COURT OFF #1 | 1 Kearns | | | |
| W-INTERN #1 | 1 Lewis, T | | 5 Rosebery | 8 Toledo |
| W-INTERN #2 | | | **5 Parker, J | **8 Lamour |
| W-1 FLR SAL | | **3 Apolito<br>07:30 16:00 | | |
| W-I/M ELV OP | | | 5 Bennett | |
| PERIMETER #1 | 1 Gouvatsos | | 5 Johnson,F | 8 Sanon |
| PERIMETER #2 | 1 Dupuy | | **5 Medina<br>08:00 16:00 | **8 Medina<br>OT 16:00 00:00 |
| W-CONTROL #1 | 1 Mccrorey,P | | **5 Saunders | 8 Houk |
| W-CONTROL #2 | 1 Wright | | **5 Tamayo | 8 Ferguson, A |

BOP 150564

6/3/03 7:47:50 AM

Tuesday May 27, 2003

| | | | | | |
|---|---|---|---|---|---|
| W-CONTROL #3 | | 2 Iturralde | | **7 Saunders<br>OT 16:00 22:30 | |
| W-LOBBY | | **2 Allen,K | | **7 Allen,K<br>OT 14:30 22:30 | |
| W-ATTY CONF | | | **4 Moses | | |
| W ATTORNEY ESCT | | | **4 <unassigned> | | |
| W-ICIS #1 | | | | **6 Astacio,N<br>14:30 20:30 | |
| W-ICIS #2 | | | | 6 Kennedy | |
| W-VISIT #1 | | | | 6 Small | |
| W-VISIT #2 | | | | 6 Elias | |
| W-VISIT #3 | | | | 6 Morant | |
| W-VISIT #4 | | | | **6 <unassigned> | |
| W-VISIT ESCT | | | | 6 Felder | |
| LINK OFF | | 3 Jones, A | | | |
| W-SANITATION | 1 Moore, G | | **4 Williams,I, | | **8 Farag |
| E-SANITATION | | | **5 <unassigned> | | **8 Holt |
| SHU LT | | **2 <unassigned> | | | |
| W-SHU OIC | **1 Wallace | | 5 Szeto | | 8 Caccioppoli |
| W-SHU #1 | **1 Jones, michael | | 5 Peterson, S | | 8 Dellecamelie |
| W-SHU #2 | | **2 Pisaneschi,A | | 7 Rimassa,J | |
| W-SHU #3 | | 2 Wilson, E | | 7 Hernandez, A | |
| W-SHU #4 | **1 Tonani<br>OT 00:00 08:00 | | **5 Toro<br>08:00 16:00 | | 8 Alamo |
| W-SHU #5 | **1 <unassigned> | | 5 Torres,A | | |
| W-SHU #6 | | **2 <unassigned> | | **7 <unassigned> | |
| W-SHU REC | | | **4 Veale | | |
| SHU PROP | | | 4 Gittens | | |
| SHAKEDOWN OFFC | **1 <unassigned> | | | | |
| T&A CLERK | | | 4 Washington | | |
| T&A CLERK #2 | | | 4 <unassigned> | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| SPEC ASSG | | | **5 <unassigned> | | |
| C & A OFFICER | 1 Jaikissoon | | 5 Owens | | 8 Dilone |
| NARROWS TRIP #1 | | | **9 Diaz,R | | |
| LUTHERAN #1 | **1 Farag<br>OT 00:00 08:00 | | **9 Burgos<br>OT 08:00 | | |
| LUTHERAN #2 | **1 Mazariegos<br>00:00 08:00 | | **9 Mazariegos<br>OT 08:00 | | |
| MEDICAL WATCH | | | | | **8 Moses<br>OT 16:00 00:00 |

******Back Page Categories******

**DAY OFF**

| | | | |
|---|---|---|---|
| Abikarram | Alamin | Alexander | Atkinson, D |
| Blount | Brown, A | Brown,V | Caballero |
| Camacho | Carreras | Carter,ke | Clarke,S |
| Cox, damien | Daniels,W | Fields, cW | Forde |
| Gil | Gonzalez,L | Green, T | Gregory |
| Hazward, R | Henry | Hinckson, C | Jean-baptise |

Tuesday May 27, 2003

| | | | |
|---|---|---|---|
| Kayes | King, R | Lacatus | Lee, sy |
| Lewis, D | Madison | Mcfarland | Mcghie |
| Mollineau | Moore, W | Morse | Parlo |
| Pascualy | Perez,A | Perez,J | Primo |
| Ramirez, O | Rodriguez, T | Ruscalleda | Smith,d' |
| Smith,N | Spruill, E | Stanberry | Testman |
| Thimot | Ware | Wilkes | Williams,D |
| Wilson, S | | | |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Barnwell | Chang | Gussak | Hughes |
| Itwaru | Jackson, B | Kirton | Lakat |
| Lawrence,D | Leverett | Moffatt | Mundo, M |
| Rodgers,K (NC) | White, D | Witschel | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Allen,G | Bacote | Brothers | Franks |
| James, lonnie | Moran | N'diaye | Silva |
| Smith,T | Tassio | Vaughn | Walker |

**LWOP**

| | | | |
|---|---|---|---|
| Gonzalez,G | Hicks | Hurley | Jolly |
| Manning | Mcfadden, D | Morales,G | Pittman |
| Rajapa | Rodriguez, E | Rojas | Santiago, W |
| Tessel | | | |

**LOANS**

| | | |
|---|---|---|
| Garrett | Leon | Somerville |

**CONT OF PAY**

Mickens

**ADMIN LV**

| | |
|---|---|
| Rivera, jo | Vargas,B |

**FAMILY LV**

| | |
|---|---|
| Bonilla,J | Moore, I |

**TRAINING**

| | | | |
|---|---|---|---|
| Bledsoe | Cammisuli | Carchi | Delaney |
| Desmond | Diaz,D | Doctor | Gorbea |
| James,N | Johnson,D | Lopez,A | Maldonado,J |
| Murphy,B | Ortiz,D | Ramirez, R | Spivey |
| Warner | | | |

**TIME OFF**

| | | |
|---|---|---|
| Best | Edwards | Toro |

**CONSTR OFFICER**

| | |
|---|---|
| Henderson | Hochstein |

**SUSPENED**

Fares

******Change Records******

| Post | Splt Shft | Officer | Relleved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| Sick Leave | | McCarthey | [Sick / Annual] | | | | EAT 5/21 12:16 |
| Sick Leave | | Otero | [Sick / Annual] | | | | EAT 5/21 12:16 |

BOP 150566

6/3/03 7:47:59 AM