| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sick Leave | | | Rosa, I | [Sick / Annual] | | | | EAT 5/21 12:16 | | |
| [Sick / Annual] | | | Rosa, I | [Removed] | | | | EAT 5/21 12:17 | | |
| [Sick / Annual] | | | Otero | [Removed] | | | | EAT 5/21 12:17 | | |
| [Sick / Annual] | | | McCarthey | [Removed] | | | | EAT 5/21 12:17 | | |
| W-CONTROL #2 | | 5 | Kirton | Annual Leave | <Unassigned> | | | SB 5/21 16:47 | | |
| approved scheduled leave | | | | | | | | | | |
| W-REAR GATE | | 3 | <Unassigned> | | Fryar-Ashley | 1 A-22 UNIT | Y | SB 5/21 18:27 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-REAR GATE | Fryar-Ashley | | OT | 08:00 | 15:30 |
| | | | | | A-22 UNIT | Fryar-Ashley | | | | |
| W-LOBBY | | 7 | <Unassigned> | | Best | 5 H-53 UNIT | Y | SB 5/21 18:28 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-LOBBY | Best | | OT | 16:15 | 22:30 |
| | | | | | H-53 UNIT | Best | | | | |
| E-INTERN #1 | | 8 | <Unassigned> | | Mitchell | 5 I-61 UNIT | Y | SB 5/21 18:29 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-INTERN #1 | Mitchell | | OT | | |
| | | | | | I-61 UNIT | Mitchell | | | | |
| W-INTERN #2 | | 8 | <Unassigned> | | Lamour | 8 H-52 UNIT | | SB 5/21 18:30 | | |
| H-52 UNIT | | 8 | <Unassigned> | | Walker | 8 D-52 UNIT | | SB 5/21 18:31 | | |
| OPS LT | | 5 | <Unassigned> | | Cush | 2 E-ACT LT | | TC 5/22 08:29 | | |
| Day Off | | 0 | Poe | G-41 UNIT 5 | Daniels,W | [SWAP] | | WB 5/22 17:29 | | |
| Assignment Swap | | | | | | | | | | |
| Annual Leave | | | Melvin | 1 K-83 UNIT | | | | EAT 5/23 10:21 | | |
| W-HOSP OFF | | 4 | Moore, I | Family LV | <Unassigned> | | | MW 5/23 10:24 | | |
| SUSPENED | | | Hochstein | CONSTR OFFICER | | | | MW 5/23 10:43 | | |
| I-62 UNIT | | 1 | Smith,T | Sick Leave | Wilson, L | 1 SPEC ASSG(sp) | | EAT 5/23 11:12 | | |
| E-CONTROL #1 | | 8 | Cross | 1 SEC LT | <Unassigned> | | | EAT 5/23 11:14 | | |
| (sp)spec assg #1 | | 1 | <Unassigned> | | Cross | 1 SEC LT | | CC 5/23 12:45 | | |
| SEC LT | | 1 | <Unassigned> | | Cole | 2 W-ACT LT | | CC 5/23 12:47 | | |
| W-ACT LT | | 2 | <Unassigned> | | Alvarez | 4 W-ATTY CONF | | CC 5/23 12:47 | | |
| W-ATTY CONF | | 4 | <Unassigned> | | Moses | 4 W ATTORNEY ESCT | | CC 5/23 12:48 | | |
| W-SHU OIC | | 1 | Leverett | Annual Leave | <Unassigned> | | | EAT 5/23 14:11 | | |
| J-72 UNIT | | 1 | Vargas,B | Admin LV | <Unassigned> | | | MW 5/23 14:32 | | |
| W-SHU OIC | | 1 | <Unassigned> | | Wallace | 1 W-SHU #1 | | SB 5/24 09:09 | | |
| W-SHU #1 | | 1 | <Unassigned> | | Jones, Michael | 1 W-SHU #5 | | SB 5/24 09:09 | | |
| W-SHU #5 | | 1 | <Unassigned> | | Cross | 1 spec assg #1(sp) | | SB 5/24 09:10 | | |
| E-62 UNIT | | 5 | <Unassigned> | | Hill | 5 D-52 UNIT | | SB 5/24 09:12 | | |
| J-72 UNIT | | 1 | <Unassigned> | | Rodgers, J | 1 D-51 UNIT | | SB 5/24 10:10 | | |
| W-SANITATION | | 4 | <Unassigned> | | Williams,L, | 5 E-SANITATION | | SB 5/24 10:11 | | |
| W-HOSP OFF | | 4 | <Unassigned> | | Peters | 5 D-51 UNIT | | SB 5/24 10:12 | | |
| G-41 UNIT | | 8 | <Unassigned> | | Mickens | 8 D-51 UNIT | | SB 5/24 10:13 | | |
| E-INTERN #1 | | 5 | <Unassigned> | | Caballero | Day Off | Y | SB 5/24 12:12 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-INTERN #1 | Caballero | | OT | 08:00 | 16:00 |
| | | | | | Day Off | Caballero | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| G-41 UNIT | | 5 | Poe | W-INTERN #2 5 | Vlassy | [SWAP] | | TC 5/24 13:34 |
| Assignment Swap | | | | | | | | |
| SEC OFF #1 | | 4 | Hurley | LWOP | Lytle | 2 SEC OFF(sp) | | CP 5/24 16:34 |
| E-61 UNIT | | 8 | Warner | Training | <Unassigned> | | | EAT 5/25 06:48 |
| H-53 UNIT | | 1 | Doctor | Training | <Unassigned> | | | EAT 5/25 06:49 |
| Day Off | | | Johnson,T | [Sick / Annual] | | | | EAT 5/25 06:51 |
| W-SHU #2 | | 2 | Jackson, B | Annual Leave | <Unassigned> | | | EAT 5/25 07:44 |
| E-61 UNIT | | 5 | McFadden, D | LWOP | <Unassigned> | | | EAT 5/25 08:12 |
| K-83 UNIT | | 5 | Itwaru | Annual Leave | <Unassigned> | | | EAT 5/25 08:17 |
| A-22 UNIT | | 8 | Santiago, W | LWOP | <Unassigned> | | | EAT 5/25 09:31 |
| W-ICIS #1 | | 6 | Moffatt | Annual Leave | <Unassigned> | | | EAT 5/25 12:02 |
| Day Off | | | Gorbea | Training | | | | EAT 5/25 12:07 |
| Annual Leave | | | Edwards | 2 E-ACT LT | | | | EAT 5/25 12:10 |
| Annual Leave | | | Manara | 5 K-83 UNIT | | | | EAT 5/25 12:53 |
| E-INTERN #1 | | 8 | Mitchell | [Time Change] | | | | EAT 5/25 14:03 |
| | | | | | Shift: E-INTERN #1 | Staff: Mitchell | | OT/CT: OT; Start: 16:00; End: 00:00 |
| E-INTERN #1 | | 1 | Leon | Loans | <Unassigned> | | | JM 5/26 09:17 |
| W-LOBBY | | 7 | Best | [Time Change] | | | | CP 5/26 12:26 |
| | | | | | Shift: W-LOBBY | Staff: Best | | OT/CT; Start; End |
| W-LOBBY | | 7 | Best | Time Off | <Unassigned> | | | CP 5/26 12:26 |
| K-81 UNIT | | 1 | Allen,G | Sick Leave | <Unassigned> | | | CP 5/26 14:46 |
| E-INTERN #1 | | 1 | <Unassigned> | | Jordan | 1 SHAKEDOWN OFFC | | SB 5/26 15:33 |
| H-53 UNIT | | 1 | <Unassigned> | | Franks | 1 D-52 UNIT | | SB 5/26 15:34 |
| K-81 UNIT | | 1 | <Unassigned> | | Franks | 1 H-53 UNIT | | SB 5/26 15:35 |
| H-53 UNIT | | 1 | <Unassigned> | | Cross | 1 W-SHU #5 | | SB 5/26 15:35 |
| G-41 UNIT | | 8 | Mickens | Cont of Pay | <Unassigned> | | | SB 5/26 16:35 |
| OFFICER STATED ON EXTENDED COP STATUS | | | | | | | | |
| Cont of Pay | | | Mickens | Sick Leave | | | | SB 5/26 17:38 |
| [Inserted NCS] | | | Collier | [Sick/Annual] | | | | SB 5/26 17:41 |
| E-61 UNIT | | 5 | <Unassigned> | | Collier | [Sick / Annual] | | SB 5/26 17:42 |
| LOAN STAFF PER ADMIN LT. | | | | | | | | |
| (sp)NARROWS TRIP #1 | | 9 | <Unassigned> | | Diaz,R | 3 W-1 FLR SAL | | SB 5/26 17:57 |
| W-1 FLR SAL | | 3 | <Unassigned> | | Apolito | 4 E ATTORNEY ESCT | | SB 5/26 17:57 |
| (sp)NARROWS TRIP #2 | | 9 | <Unassigned> | | Manara | 5 K-83 UNIT | | SB 5/26 17:58 |
| W-1 FLR SAL | | 3 | Apolito | [Time Change] | | | | SB 5/26 17:58 |
| | | | | | Shift: W-1 FLR SAL | Staff: Apolito | | OT/CT; Start: 07:30; End: 16:00 |
| [Sick / Annual] | | | Johnson,T | [Removed] | | | | SB 5/26 18:02 |
| K-81 UNIT | | 1 | Franks | Sick Leave | Jordan | 1 E-INTERN #1 | | SB 5/26 18:03 |
| E-INTERN #1 | | 1 | <Unassigned> | | Lamour | 8 W-INTERN #2 | Y | SB 5/26 18:05 |
| | | | | | Shift: E-INTERN #1; W-INTERN #2 | Staff: Lamour; Lamour | | OT/CT: OT; Start: 00:00; End: 08:00 |

BOP 150568

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIS TECH #3 | | 1 | Silva | Sick Leave | <Unassigned> | | | JE 5/26 21:23 | | |
| SIA #1 | | 4 | N'Diaye | Sick Leave | <Unassigned> | | | SB 5/26 21:46 | | |
| K-83 UNIT | | 5 | <Unassigned> | | Manara | 9 NARROWS TRIP #2(sp) | | SB 5/26 22:52 | | |
| (sp)NARROWS TRIP #2 | | 9 | <Unassigned> | | Mazariegos | 1 W-SHU #4 | Y | SB 5/26 22:54 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NARROWS TRIP #2 | Mazariegos | | OT | 08:00 | |
| | | | | | W-SHU #4 | Mazariegos | | | | |
| E-CONTROL #2 | | 2 | Brothers | Sick Leave | <Unassigned> | | | SB 5/26 23:42 | | |
| OFFICER STATED SHE HAD A CAR ACCIDENT OUT OF STATE | | | | | | | | | | |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Farag | 8 W-SANITATION | Y | SB 5/26 23:59 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Farag | | OT | 00:00 | |
| | | | | | W-SANITATION | Farag | | | | |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Mazariegos | 1 W-SHU #4 | | SB 5/26 23:59 | | |
| W-SHU #4 | | 1 | <Unassigned> | | Tonani | 8 G-42 UNIT | Y | SB 5/27 00:01 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #4 | Tonani | | OT | 00:00 | |
| | | | | | G-42 UNIT | Tonani | | | | |
| (sp)LUTHERAN #2 | | 1 | Mazariegos | [Time Change] | | | | SB 5/27 00:01 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #2 | Mazariegos | | | 00:00 | |
| E-CONTROL #2 | | 2 | <Unassigned> | | Toro | 4 E-HOSP OFF | | WB 5/27 06:14 | | |
| E-CONTROL #2 | | 2 | Toro | [Time Change] | | | | WB 5/27 06:15 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-CONTROL #2 | Toro | | | 08:00 | 16:00 |
| W-CONTROL #2 | | 5 | <Unassigned> | | Parker, J | 5 A-21 UNIT | | WB 5/27 06:15 | | |
| A-21 UNIT | | 5 | <Unassigned> | | Poe | 5 W-INTERN #2 | | WB 5/27 06:15 | | |
| W-INTERN #2 | | 5 | <Unassigned> | | Sousa | 1 K-84 UNIT | Y | WB 5/27 06:16 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Sousa | | OT | 08:00 | 16:00 |
| | | | | | K-84 UNIT | Sousa | | | | |
| W-SHU #2 | | 2 | <Unassigned> | | Pisaneschi,A | 2 W-SHU #6 | | WB 5/27 06:17 | | |
| W-SHU #4 | | 5 | Bonilla,J | Family LV | <Unassigned> | | | WB 5/27 06:18 | | |
| W-SHU #4 | | 5 | <Unassigned> | | Caballero | 5 E-INTERN #1 | | WB 5/27 06:52 | | |
| E-INTERN #1 | | 5 | <Unassigned> | | Edwards | 2 E-ACT LT | | WB 5/27 06:55 | | |
| W-SHU #4 | | 5 | Caballero | [Time Change] | | | | WB 5/27 06:55 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #4 | Caballero | | OT | 08:00 | 16:00 |
| E-INTERN #1 | | 5 | Edwards | [Time Change] | | | | WB 5/27 06:57 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-INTERN #1 | Edwards | | | 06:00 | 14:30 |
| E-INTERN #1 | Y | 5 | Edwards | Time Off | Toro | 2 E-CONTROL #2 | Y | WB 5/27 07:07 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | Time Off | Edwards | | | | |
| | | | | | E-INTERN #1 | Edwards | | | 06:00 | 14:30 |
| | | | | | E-INTERN #1 | Toro | | | 14:30 | 16:00 |
| | | | | | E-CONTROL #2 | Toro | | | 08:00 | 14:30 |
| E-62 UNIT | | 8 | Bacote | Sick Leave | <Unassigned> | | | WB 5/27 07:14 | | |

BOP 150569

Tuesday May 27, 2003
Page 8

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Weltsek | [Sick/Annual] | | | | WB 5/27 07:17 | | |
| H-52 UNIT | | 8 | Walker | Sick Leave | Weltsek | [Sick / Annual] | | WB 5/27 07:19 | | |
| H-52 UNIT | | 8 | Weltsek | [Time Change] | | | | WB 5/27 07:19 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-52 UNIT | Weltsek | | OT | 16:00 | 00:00 |
| SEC OFF #2 | | 4 | Barlitz | [Time Change] | | | | WB 5/27 07:21 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SEC OFF #2 | Barlitz | | | 00:00 | 08:00 |
| (sp)LUTHERAN #1 | | 1 | Farag | [Time Change] | | | | WB 5/27 07:22 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #1 | Farag | | OT | 00:00 | 08:00 |
| (sp)LUTHERAN #2 | | 1 | Mazariegos | [Time Change] | | | | WB 5/27 07:22 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #2 | Mazariegos | | | 00:00 | 08:00 |
| W-REAR GATE | | 3 | Fryar-Ashley | [Sick / Annual] | Chase | 3 W-FREIGHT | | WB 5/27 07:34 | | |
| W-REAR GATE | | 3 | Chase | [Time Change] | | | | WB 5/27 07:34 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-REAR GATE | Chase | | | | |
| [Sick / Annual] | | | Fryar-Ashley | [Removed] | | | | WB 5/27 07:35 | | |
| E-61 UNIT | | 8 | <Unassigned> | | Sousa | 5 W-INTERN #2 | | WB 5/27 08:47 | | |
| W-INTERN #2 | | 5 | <Unassigned> | | Parker, J | 5 W-CONTROL #2 | | WB 5/27 08:48 | | |
| W-CONTROL #2 | | 5 | <Unassigned> | | Tamayo | 4 W-SHU REC | | WB 5/27 08:48 | | |
| W-SHU REC | | 4 | <Unassigned> | | Veale | 6 W-VISIT #4 | | WB 5/27 08:48 | | |
| A-22 UNIT | | 8 | <Unassigned> | | Perez,E | 5 B-31 UNIT | Y | WB 5/27 08:49 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | A-22 UNIT | Perez,E | | OT | 16:00 | 00:00 |
| | | | | | B-31 UNIT | Perez,E | | | | |
| E-61 UNIT | | 8 | Sousa | [Time Change] | | | | WB 5/27 08:49 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-61 UNIT | Sousa | | OT | 16:00 | 00:00 |
| [Inserted NCS] | | | Archer,A | [Sick/Annual] | | | | WB 5/27 08:50 | | |
| G-41 UNIT | | 8 | <Unassigned> | | Archer,A | [Sick / Annual] | | WB 5/27 08:50 | | |
| G-41 UNIT | | 8 | Archer,A | [Time Change] | | | | WB 5/27 08:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-41 UNIT | Archer,A | | OT | 16:00 | 00:00 |
| E-CONTROL #1 | | 8 | <Unassigned> | | Manara | 5 K-83 UNIT | Y | WB 5/27 08:53 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-CONTROL #1 | Manara | | OT | 16:00 | 00:00 |
| | | | | | K-83 UNIT | Manara | | | | |
| W-INTERN #2 | | 5 | Parker, J | [Time Change] | | | | WB 5/27 08:54 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-INTERN #2 | Parker, J | | | | |
| W-CONTROL #3 | | 7 | <Unassigned> | | Saunders | 5 W-CONTROL #1 | Y | WB 5/27 08:55 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-CONTROL #3 | Saunders | | OT | 16:00 | 20:30 |
| | | | | | W-CONTROL #1 | Saunders | | | | |
| W-LOBBY | | 7 | <Unassigned> | | Allen,K | 2 W-LOBBY | Y | WB 5/27 08:55 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-LOBBY | Allen,K | | OT | 14:30 | 20:30 |
| | | | | | W-LOBBY | Allen,K | | | | |

BOP 150570

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-ICIS #1 | | 6 | <Unassigned> | | Astacio,N | 7 W-SHU #6 | | WB 5/27 08:56 |
| W-ICIS #1 | | 6 | Astacio,N | [Time Change] | | | | WB 5/27 08:56 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-ICIS #1 | Astacio,N | | 14:30 20:30 |
| E-ACT LT | | 2 | <Unassigned> | | Edwards | 5 E-INTERN #1 | | WB 5/27 08:58 |
| E-INTERN #1 | | 5 | <Unassigned> | | Caballero | 5 W-SHU #4 | | WB 5/27 08:58 |
| W-SHU #4 | | 5 | <Unassigned> | | Toro | 2 E-CONTROL #2 | | WB 5/27 08:59 |
| [Inserted NCS] | | | Thomas, A | [Sick/Annual] | | | | WB 5/27 08:59 |
| E-CONTROL #2 | | 2 | <Unassigned> | | Thomas, A | [Sick / Annual] | | WB 5/27 09:00 |
| E-CONTROL #2 | | 2 | Thomas, A | [Time Change] | | | | WB 5/27 09:00 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-CONTROL #2 | Thomas, A | | 07:30 16:00 |
| K-81 UNIT Assignment Swap | | 5 | Ferreria,A | K-82 UNIT 5 | Morales,P | [SWAP] | | WB 5/27 09:00 |
| E-INTERN #1 | | 5 | Caballero | [Time Change] | | | | WB 5/27 09:03 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-INTERN #1 | Caballero | | OT 08:00 16:00 |
| E-INTERN #1 | | 5 | Toro | Time Off | | | | WB 5/27 09:03 |
| W-SHU #4 | | 1 | Tonani | [Time Change] | | | | WB 5/27 09:04 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-SHU #4 | Tonani | | OT 00:00 08:00 |
| (sp)LUTHERAN #1 | | 9 | <Unassigned> | | Burgos | 1 E-61 UNIT | Y | WB 5/27 09:07 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | LUTHERAN #1 | Burgos | | OT 08:00 |
| | | | | | E-61 UNIT | Burgos | | |
| (sp)LUTHERAN #2 | | 9 | <Unassigned> | | Mazariegos | 9 NARROWS TRIP #2(sp) | | WB 5/27 09:07 |
| (sp)LUTHERAN #2 | | 9 | Mazariegos | [Time Change] | | | | WB 5/27 09:07 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | LUTHERAN #2 | Mazariegos | | OT 08:00 |
| E-62 UNIT | | 8 | <Unassigned> | | Hagenburg | 6 E-VISIT #3 | | MW 5/27 09:59 |
| SIS TECH #1 | | 2 | <Unassigned> | | Obando | 7 SIS TECH #4 | Y | TC 5/27 10:18 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | SIS TECH #1 | Obando | | OT 06:00 14:30 |
| | | | | | SIS TECH #4 | Obando | | 14:30 22:30 |
| K-82 UNIT | | 8 | Vincent | Sick Leave | <Unassigned> | | | MW 5/27 11:52 |
| [Inserted NCS] | | | Statland | [Sick/Annual] | | | | MW 5/27 12:38 |
| K-82 UNIT | | 8 | <Unassigned> | | Statland | [Sick / Annual] | | MW 5/27 12:39 |
| K-82 UNIT | | 8 | Statland | [Time Change] | | | | MW 5/27 12:39 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | K-82 UNIT | Statland | | OT 16:00 00:00 |
| K-81 UNIT | | 8 | James, Lonnie | Sick Leave | Arciniegas | 8 PERIMETER #2 | | TC 5/27 14:04 |
| PERIMETER #2 | | 8 | <Unassigned> | | Medina | 5 PERIMETER #2 | Y | TC 5/27 14:04 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | PERIMETER #2 | Medina | | OT 16:00 00:00 |
| | | | | | PERIMETER #2 | Medina | | 08:00 16:00 |
| W-CONTROL #3 | | 7 | Saunders | [Time Change] | | | | TC 5/27 14:31 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-CONTROL #3 | Saunders | | OT 16:00 22:30 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-LOBBY | | 7 | Allen,K | [Time Change] | | | | TC 5/27 14:31 |
| | | | | | Shift: W-LOBBY | Staff: Allen,K | | OT/CT: OT Start: 14:30 End: 22:30 |
| (sp)MEDICAL WATCH | | 8 | <Unassigned> | | Moses | 4 W-ATTY CONF | Y | JE 5/27 14:47 |
| | | | | | Shift: MEDICAL WATCH; W-ATTY CONF | Staff: Moses; Moses | | OT/CT: OT Start: 16:00 End: 00:00 |
| W-VISIT #4 | | 6 | <Unassigned> | | Holt | 8 H-51 UNIT | | SB 5/27 18:13 |
| H-51 UNIT | | 8 | <Unassigned> | | Gonzalez, A | 8 K-84 UNIT | | SB 5/27 18:13 |
| K-84 UNIT | | 8 | <Unassigned> | | Vincent | Sick Leave | | SB 5/27 18:13 |
| W-VISIT #4 | | 6 | Holt | [Time Change] | | | | SB 5/27 18:13 |
| | | | | | Shift: W-VISIT #4 | Staff: Holt | | OT/CT: Start: 16:00 End: 00:00 |
| E-SANITATION | | 8 | <Unassigned> | | Holt | 6 W-VISIT #4 | | SB 5/27 18:14 |
| W-VISIT #4 | | 6 | <Unassigned> | [Time Change] | | | | SB 5/27 18:14 |
| | | | | | Shift: W-VISIT #4 | Staff: <Unassigned> | | OT/CT: Start: End: |
| G-42 UNIT | | 1 | Munoz, C | Sick Leave | <Unassigned> | | | JE 5/27 22:27 |
| Sick Leave | | 0 | Munoz, C | [Sick / Annual] | | | | JE 5/27 22:27 |
| G-42 UNIT | | 1 | <Unassigned> | | Munoz, C | [Sick / Annual] | | JE 5/27 22:28 |
| Training | | | Tessel | LWOP | | | | EAT 5/29 09:40 |
| SHU LT | | 2 | Mundo, M | Annual Leave | <Unassigned> | | | EAT 5/29 09:41 |
| Sick Leave | | | Mickens | Cont of Pay | | | | WB 6/3 07:33 |
| (sp)SPEC ASSG | | 5 | Moran | Sick Leave | <Unassigned> | | | WB 6/3 07:34 |
| DEPUTY | | 4 | White, D | Annual Leave | <Unassigned> | | | WB 6/3 07:35 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 39 |
| AM Watch | 15 |
| Day Watch | 57 |
| PM Watch | 17 |
| Evening Watch | 35 |

****Back Page Categories****

| | |
|---|---|
| Time Off | 1 |
| Day Off | 53 |
| Annual Leave | 14 |
| Sick Leave | 12 |
| LWOP | 13 |
| Loans | 3 |
| Cont of Pay | 1 |
| Admin LV | 2 |
| Family LV | 2 |
| Training | 17 |
| CONSTR OFFICER | 2 |
| SUSPENED | 1 |

Total Correctional Svcs. Staff: 284
Non Correctional Svcs. Staff: 6

Overtime Occurrences: 18
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

BOP 150572

6/3/03 7:48:06 AM

Tuesday May 27, 2003

Captain's Signature: [signature]

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

June 24, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on June 24, 2003, at 1:10 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
William Ey, Associate Warden, Programs
Roland Booher, Associate Warden, Custody
Louis German, Associate Warden, Transportation
Linda Thomas, Associate Warden, Operations
Angel Motta, Acting Executive Assistant
Douglas White, Acting Captain
Audrey Taylor, Acting Human Resource Manager
Jacqueline Felton, Acting Facilities Manager
Diana Guerrero, Chief Psychologist
Jacob Hoenig, Supervisory Chaplain
Carlos Duff, Unit Manager I
Stacey Leneck, Acting Unit Manager H
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Kim Easterling, Unit Manager B/C
David Williams, Unit Manager K
David Schiavone, Unit Manager D/E
Kevin Page, Unit Manager J
Benius Beard, Acting Unit Manager G







PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT 69

Stephanie Middleton, Health Services Administrator
Andrew Butler, Safety Manager
Terry Gosnell, Inmate Systems Manager
Jeff Tacconni, Food Service Administrator
Todd Bailey, Staff Attorney
Danny Garcia, Volunteer Coordinator
Cynthia Godbold, CMC
Clemmie Cooper, DHO
William Pridgen, Union President
Thomas Cush, Lieutenant
Lyndsay Bledsoe, Lieutenant
Curtis Cole, Lieutenant
Jorge Maldonado, Lieutenant
William Beck, Lieutenant
Steven Barrere, Lieutenant
Frank Maldonado, Lieutenant
Vincent Alvarez, Lieutenant
Melvin Vaughn, SIA
Anthony Kimbrough, Emergency Preparedness Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Daniel Ortiz, Lieutenant
Jose Benitez, Lieutenant
Elizabeth Torres, Lieutenant
Marcial Mundo, Lieutenant
Muriel Wilkins, Lieutenant
Howard Gussak, Lieutenant
Joseph Eberhardt, Lieutenant
Christopher Parlo, Lieutenant
Ralph Gorbea, Lieutenant
Ronnie Rojas, Lieutenant
Lamine N'Diaye, SIA
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

- The Director values teamwork and communication. He feels they are one of the most important things to have. Director Lappin believes staff should be kept abreast of things. In doing so, we can eliminate a lot of problems before hand.

- The quarterly drug testing program for staff has been initiated. There is zero tolerance on positive tests. We have already begun testing staff members here at MDC Brooklyn.

- August 25, 2003, the Director will be in New York and he is scheduled to visit our institution.

- Mr. Justin Andrews has been selected as the Executive Assistant at MDC Brooklyn's. Mr. Andrews is a Unit Manager at Lompoc. He has a lot of experience and he is a former SORT Member. We look forward to his working here.

- Thanked the Captain and Lieutenants for organizing Disturbance Control Training.

- The Intelligence Meeting was a huge success. We would like to continue such meetings in the future.

- Ms. Cynthia Godbold is attending her last Department Heads/Lieutenants' Meeting. Ms. Godbold was congratulated on her selection as Unit Manager at FPC Alderson. The collateral duties and hard work performed by Ms. Godbold has been greatly appreciated.

- After three years and nine months, this will be Ms. Thomas' last Department Heads/Lieutenants' Meeting. This is a good move for Ms. Thomas and good recognition for MDC Brooklyn. After Ms. Thomas' departure, we will be going to three divisions. A memorandum concerning the realignment of divisions will be disseminated.

- With nothing further to discuss the meeting adjourned at 2:15 p.m.

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
70

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday June 24, 2003

Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | **4 White | | |
| DEPUTY | | | | **4 <unassigned> | | |
| OPS LT | | **1 Beck<br>OT 00:00 08:00 | | 5 Barrere | | 8 Gussak |
| W-ACT LT | | | 2 Gorbea | | 7 Cole | |
| SEC LT | | 1 Mundo | | 5 Maldonado, F | | 8 Torres, E |
| E-ACT LT | | | 2 Benitez | | 7 Alvarez, V | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks | | |
| INTEL TECH #2 | | | | 4 Bush | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | **4 <unassigned> | | |
| SIA #2 | | | | 4 Vaughn | | |
| SIS TECH #1 | | | 2 Chang | | | |
| SIS TECH #2 | | | | | | 8 <unassigned> |
| SIS TECH #3 | | **1 <unassigned> | | | | |
| SIS TECH #4 | | | | | 7 Obando | |
| SIS TECH #5 | | | | 4 Corbett | | |
| E-FREIGHT | | | 3 Mcmillan | | | |
| E-TOOL ROOM | | | 3 Manara | | | |
| E-REAR GATE | | | 3 <unassigned> | | | |
| E-HOSP OFF | | | | **4 <unassigned> | | |
| E-SHU #1 | | 1 Patterson | | 5 Gordon | | 8 Smith, W |
| E-SHU #2 | | | 2 Peart | | 7 Rice | |
| RECEPTION | | | | 4 Cuyler | | |
| E-CONTROL #1 | | 1 Landvreugd | | 5 Rodriguez, B | | **8 Delaney |
| E-CONTROL #2 | | | 2 Brothers | | 7 Lawrence | |
| E-INTERN #1 | | 1 Wilson, L | | 5 Edwards | | **8 Ross, C |
| E-ATTY CONF | | | | 4 Rivera, C | | |
| E ATTORNEY ESCT | | | | **4 <unassigned> | | |
| E-ICIS #1 | | | 2 Nobles-hill | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | 6 Shaw | |
| E-VISIT #1 | | | | | **6 Santana, A<br>16:00 20:30 | |
| E-VISIT #2 | | | | | 6 Wheeless | |
| E-VISIT #3 | | | | | 6 Hagenburg | |
| E-VISIT #4 | | | | | 6 Alvelo | |
| E-VISIT ESCT | | | | | **6 Itwaru | |
| A-21 UNIT | | 1 Brandt | | 5 Hughes | | 8 Walker |
| A-22 UNIT | | 1 Fryar-ashley | | 5 Stubbs | | 8 Lacatus |
| B-31 UNIT | | 1 Kettries | | 5 Perez, E | | 8 Purcell |
| B-32 UNIT | | 1 Ferreira, J | | 5 Heyward | | 8 Puzie |
| C-41 UNIT | | 1 Windham | | 5 Sykes-smith | | 8 Cummings,G |
| C-42 UNIT | | **1 Jordan | | 5 Grimes | | 8 Boteler |
| D-51 UNIT | | **1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |

Tuesday June 24, 2003

| | | | | | |
|---|---|---|---|---|---|
| D-52 UNIT | **1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| E-61 UNIT | **1 Burgos | | 5 Murphy | | **8 Mazariegos<br>OT 16:00 00:00 |
| E-62 UNIT | 1 Johnson, ch | | **5 Toro | | 8 Bacote |
| G-41 UNIT | 1 Alvarez, H | | **5 Clardy<br>OT 08:00 16:00 | | 8 Barnwell |
| G-42 UNIT | 1 Munoz, C | | 5 Rivera, st | | 8 Matos |
| G-43 UNIT | 1 Davis | | 5 Murray | | 8 Maria |
| H-51 UNIT | **1 Cross | | 5 Pemberton | | 8 Holt |
| H-52 UNIT | 1 Howard | | **5 Apolito | | 8 Lamour |
| H-53 UNIT | **1 Franks | | **5 Peters | | 8 Sanchez |
| I-61 UNIT | **1 Clardy | | 5 Mitchell | | 8 Beckles |
| I-62 UNIT | 1 Smith, T | | 5 Miller, W | | 8 Christie |
| I-63 UNIT | Y | | | | **8 Maddox<br>16:00 16:15 |
| I-63 UNIT | 1 Hunter | | **5 Maddox | | **8 Carter, E<br>16:15 00:00 |
| J-71 UNIT | 1 Gonell | | 5 Hill | | 8 Lindsey |
| J-72 UNIT | 1 Vargas | | **5 Rumfola | | 8 Munoz, S |
| J-73 UNIT | 1 Melvin | | 5 Parker | | 8 Sacasa |
| K-81 UNIT | **1 Allen, G | | 5 Ferreira, A | | 8 James, L |
| K-82 UNIT | 1 Green, N | | 5 Morales, P | | **8 Rumfola<br>OT 16:00 00:00 |
| K-83 UNIT | 1 Lakat | | **5 Spivey | | 8 Cambridge |
| K-84 UNIT | 1 Sousa | | 5 Palinkas | | 8 Gonzalez, A |
| ADMIN LT | | | **4 Beck | | |
| CAPT SEC #1 | | | 4 Rock | | |
| CAPT SEC #2 | | | 4 <unassigned> | | |
| TRAIN LT | | | 4 Cush | | |
| W-FREIGHT | | 3 Chase | | | |
| W-TOOL RM | | 3 Lopez, K | | | |
| W-REAR GATE | | 3 Ramirez, R | | | |
| W-HOSP OFF | | | 4 Moore, I | | |
| SEC OFF #1 | | | **4 <unassigned> | | |
| SEC OFF #2 | | **2 <unassigned> | 4 Barlitz | | |
| SEC OFF #3 | | | | **6 <unassigned> | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | 1 Rodgers | | 5 Rosebery | | 8 Toledo |
| W-INTERN #2 | | | **5 Williams, L | | 8 Witschel |
| W-1 FLR SAL | | 3 Diaz, R | | | |
| W-I/M ELV OP | | | 5 Bennett | | |
| PERIMETER #1 | **1 Lewis, C | | 5 Johnson, F | | 8 Sanon |
| PERIMETER #2 | **1 Ali | | 5 Medina | | 8 Arciniegas |
| W-CONTROL #1 | 1 Mccrorey | | 5 Saunders | | 8 Houk |
| W-CONTROL #2 | 1 Wright | | 5 Kirton | | 8 Ferguson |
| W-CONTROL #3 | | 2 Iturralde | | **7 Tsai | |
| W-LOBBY | | 2 Allen, K | | 7 Lopez, A | |
| W-ATTY CONF | | | 4 Moses | | |
| W ATTORNEY ESCT | | | 4 <unassigned> | | |

BOP 150575

Tuesday June 24, 2003

| | | | | | |
|---|---|---|---|---|---|
| W-ICIS #1 | | | | 6 Moffatt | |
| W-ICIS #2 | | | | 6 Kennedy | |
| W-VISIT #1 | | | | 6 Small | |
| W-VISIT #2 | | | | 6 Elias | |
| W-VISIT #3 | | | | 6 Morant | |
| W-VISIT #4 | | | | 6 Veale | |
| W-VISIT ESCT | | | | 6 Rivera, jo | |
| LINK OFF | | 3 Jones, A | | | |
| E-SANITATION | | | **5 <unassigned> | | 8 <unassigned> |
| W-SANITATION | 1 Moore, G | | **4 Viassy | | 8 Farag |
| SHU LT | | 2 Wilkins | | | |
| W-SHU OIC | 1 Leverett | | 5 Szeto | | 8 Caccioppoli |
| W-SHU #1 | 1 Wallace | | 5 Gonzalez, D | | **8 Alamo |
| W-SHU #2 | | **2 Pisaneschi | | 7 Rimassa | |
| W-SHU #3 | | 2 Wilson, E | | 7 Hernandez, A | |
| W-SHU #4 | **1 Mazariegos | | 5 Bonilla, J | | **8 <unassigned> |
| W-SHU #5 | 1 Jones, mi | | 5 Torres, A | | |
| W-SHU #6 | | **2 <unassigned> | | **7 Astacio | |
| W-SHU REC | | | 4 Tamayo | | |
| SHU PROP | | | 4 Gittens | | |
| SHAKEDOWN OFFC | **1 <unassigned> | | | | |
| T&A CLERK | | | 4 Washington | | |
| T&A CLERK #2 | | | 4 Johnson, D | | |

****Special Assignments****

| | | | | | |
|---|---|---|---|---|---|
| C&A | 1 Jaikissoon | | 5 Owens | | 8 Dilone |
| ADMIN LT #2 | | | 4 Maldonado, J | | |
| LUTHERAN TRIP 1 | | | **9 Allen, G<br>OT 08:00 | | |
| LUTHERAN TRIP 2 | | | **9 Burgos<br>OT 08:00 | | |
| NY DOWNTOWN 1 | | | | **6 Delaney<br>OT 12:00 16:00 | |
| NY DOWNTOWN 2 | | | | **6 Santana, A<br>12:00 16:00 | |
| SIS LT | | | **5 Bledsoe | | |

****Back Page Categories****

**DAY OFF**

| | | | |
|---|---|---|---|
| Abikarram | Alamin | Alexander | Atkinson |
| Blount | Brown, A | Brown, V | Caballero |
| Camacho | Carchi | Carreras | Carter, K |
| Clarke | Cox | Daniels | Diaz, D |
| Eberhardt | Fields | Forde | Gil |
| Gonzalez, L | Green, T | Gregory | Grey, E |
| Hazward | Henry | Hinckson | James, N |
| Jean-baptise | Kayes | King | Lee, sy |
| Lewis, D | Madison | Mcfarland | Mcghie |
| Mollineau | Morse | Parlo | Pascualy |
| Perez, A | Perez, J | Primo | Ramirez, O |
| Rodriguez, T | Ruscalleda | Smith, D | Smith, N |
| Spruill | Stanberry | Testman | Thimot |

BOP 150576

6/25/2003 9:36:28 AM

Tuesday June 24, 2003

| | | | |
|---|---|---|---|
| Ware | Wilkes | Williams, D | Wilson, S |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Deisher | Dupuy | Lewis, T | Lopresti |
| Mazzie | Mcfadden, N | Peterson, S | Rivera, S |
| Robinson | Silva | Tonani | Vincent |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Dellecamelie | Gouvatsos | Jackson, B | Lytle |
| Moran | Poe | Tassio | |

**LWOP**

| | | | |
|---|---|---|---|
| Gonzalez, G | Hicks | Hurley | Jolly |
| Manning | Mcfadden, D | Morales, G | Pittman |
| Rajapa | Rodriguez, E | Rojas | Santiago, W |
| Tessel | | | |

**LOANS**

| | | | |
|---|---|---|---|
| Garrett | Leon | Somerville | |

**MIL. LEAVE**

Taylor, H

**ADMIN LV**

Best

**FAMILY LV**

| | |
|---|---|
| N'diaye | Velazquez |

**TRAINING**

| | | | |
|---|---|---|---|
| Doctor | Ortiz,D | Torres, C | Warner |

**AWOL**

Carter, E
16:00 16:15

**CONST ESCT**

| | |
|---|---|
| Henderson | Hochstein |

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | | Johnson,T | [Sick / Annual] | | | | WB 6/11 14:19 |
| Sick Leave | | | Felder | [Sick / Annual] | | | | WB 6/11 14:19 |
| Sick Leave | | | Mickens | [Sick / Annual] | | | | WB 6/11 14:20 |
| Sick Leave | | | Moore, W | [Sick / Annual] | | | | WB 6/11 14:20 |
| Sick Leave | | | McCarthey | [Sick / Annual] | | | | WB 6/11 14:20 |
| Sick Leave | | | Rodgers,K | [Sick / Annual] | | | | WB 6/11 14:21 |
| Sick Leave | | | Rosa, I | [Sick / Annual] | | | | WB 6/11 14:21 |
| Sick Leave | | | Otero | [Sick / Annual] | | | | WB 6/11 14:22 |
| Annual Leave | | | Astacio | 7 W-SHU #6 | | | | WB 6/11 14:38 |
| [Sick / Annual] | | | Felder | [Removed] | | | | WB 6/11 15:03 |
| [Sick / Annual] | | | Johnson,T | [Removed] | | | | WB 6/11 15:03 |
| [Sick / Annual] | | | McCarthey | [Removed] | | | | WB 6/11 15:03 |
| [Sick / Annual] | | | Mickens | [Removed] | | | | WB 6/11 15:04 |
| [Sick / Annual] | | | Moore, W | [Removed] | | | | WB 6/11 15:04 |

Tuesday June 24, 2003
Page 5

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Otero | [Removed] | | | | WB 6/11 15:04 |
| [Sick / Annual] | | | Rodgers,K | [Removed] | | | | WB 6/11 15:04 |
| [Sick / Annual] | | | Rosa, I | [Removed] | | | | WB 6/11 15:04 |
| H-53 UNIT | | 1 | <Unassigned> | | Franks | 1 D-52 UNIT | | WB 6/12 06:49 |
| Day Off | | | Cammisuli | Sick Leave | | | | WB 6/16 09:07 |
| Sick Leave | | | Cammisuli | [Sick / Annual] | | | | WB 6/16 09:08 |
| [Sick / Annual] | | | Cammisuli | [Removed] | | | | WB 6/16 09:11 |
| SIS TECH #3 | | 1 | Silva | Annual Leave | <Unassigned> | | | WB 6/16 09:30 |
| OPS LT | | 1 | <Unassigned> | | Beck | 4 ADMIN LT | Y | WB 6/17 06:38 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | OPS LT | Beck | OT | 00:00 08:00 |
| | | | | | ADMIN LT | Beck | | |
| E-61 UNIT | | 8 | <Unassigned> | | Mazariegos | 1 W-SHU #4 | Y | WB 6/17 06:38 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | E-61 UNIT | Mazariegos | OT | 16:00 00:00 |
| | | | | | W-SHU #4 | Mazariegos | | |
| H-53 UNIT<br>House Hunting | | 5 | Best | Annual Leave | Williams, L | 5 E-SANITATION | | WB 6/17 13:44 |
| Day Off | | | Torres, C | Training | | | | WB 6/17 13:46 |
| SUSPENSION | | | Fares | [Sick / Annual] | | | | WB 6/17 14:27 |
| [Sick / Annual] | | | Fares | [Removed] | | | | WB 6/17 14:29 |
| H-52 UNIT | | 5 | Mazzie | Annual Leave | <Unassigned> | | | WB 6/19 12:35 |
| H-51 UNIT<br>Assignment Swap | | 1 | Ali | PERIMETER #2 1 | Cross | [SWAP] | | WB 6/19 15:35 |
| C-42 UNIT<br>Jury Duty | | 1 | Lewis, C | Admin LV | <Unassigned> | | | WB 6/20 09:08 |
| Annual Leave | | | Best | Admin LV | | | | WB 6/20 13:25 |
| K-82 UNIT<br>EAL - Ext. S/L | | 8 | Vincent | Annual Leave | <Unassigned> | | | WB 6/20 13:50 |
| K-82 UNIT | | 8 | <Unassigned> | | Rumfola | 5 J-72 UNIT | Y | CP 6/21 16:32 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | K-82 UNIT | Rumfola | OT | 16:00 00:00 |
| | | | | | J-72 UNIT | Rumfola | | |
| C-42 UNIT | | 1 | <Unassigned> | | Jordan | 1 SHAKEDOWN OFFC | | WB 6/22 10:10 |
| H-52 UNIT | | 5 | <Unassigned> | | Apolito | 4 E ATTORNEY ESCT | | WB 6/22 10:10 |
| E-VISIT ESCT | | 6 | <Unassigned> | | Itwaru | 5 K-83 UNIT | | WB 6/22 14:34 |
| K-83 UNIT | | 5 | <Unassigned> | | Spivey | 5 E-62 UNIT | | WB 6/22 14:34 |
| E-62 UNIT | | 5 | <Unassigned> | | Toro | 4 E-HOSP OFF | | WB 6/22 14:35 |
| W-SHU #2<br>Death in Family | | 2 | Jackson, B | Sick Leave | Pisaneschi | 2 W-SHU #6 | | WB 6/22 14:38 |
| CAPTAIN | | 4 | LoPresti | Annual Leave | <Unassigned> | | | WB 6/23 07:57 |
| DEPUTY | | 4 | White | 4 CAPTAIN | <Unassigned> | | | WB 6/23 07:58 |
| SIA #1 | | 4 | N'Diaye | Family LV | <Unassigned> | | | SB 6/23 08:26 |
| Admin LV | | | Lewis, C | 1 D-51 UNIT | | | | WB 6/23 15:57 |

BOP 150578

Tuesday June 24, 2003
Page 6

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)NY DOWNTOWN 1 | | 6 | <Unassigned> | | Delaney | 8 E-CONTROL #1 | Y | HG 6/23 16:15 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY DOWNTOWN 1 | Delaney | | OT | 12:00 | 16:00 |
| | | | | | E-CONTROL #1 | Delaney | | | | |
| E-INTERN #1<br>Assignment Swap | | 8 | Tsai | W-CONTROL #3 7 | Ross, C | [SWAP] | | ET 6/23 16:25 | | |
| PERIMETER #1 | | 1 | Gouvatsos | Sick Leave | Lewis, C | 1 D-51 UNIT | | HG 6/23 21:54 | | |
| SEC OFF #1 | | 4 | Lytle | Sick Leave | <Unassigned> | | | RG 6/24 06:30 | | |
| G-41 UNIT | | 5 | Poe | Sick Leave | Clardy | 1 I-61 UNIT | Y | WB 6/24 06:52 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | G-41 UNIT | Clardy | | OT | 08:00 | 16:00 |
| | | | | | I-61 UNIT | Clardy | | | | |
| SEC OFF #3 | | 6 | <Unassigned> | | Velazquez | 2 SEC OFF #2 | | WB 6/24 07:00 | | |
| (sp)NARROWS TRIP 1 | | 9 | <Unassigned> | | Allen, G | 1 K-81 UNIT | Y | SB 6/24 07:36 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NARROWS TRIP 1 | Allen, G | | OT | 08:00 | |
| | | | | | K-81 UNIT | Allen, G | | | | |
| (sp)NARROWS TRIP 2 | | 9 | <Unassigned> | | Burgos | 1 E-61 UNIT | Y | SB 6/24 07:36 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NARROWS TRIP 2 | Burgos | | OT | 08:00 | |
| | | | | | E-61 UNIT | Burgos | | | | |
| H-53 UNIT<br>Assignment Swap | | 5 | Williams, L | W-SANITATION 4 | Peters | [SWAP] | | SB 6/24 07:37 | | |
| W-INTERN #2<br>Assignment Swap | | 5 | Viassy | W-SANITATION 4 | Williams, L | [SWAP] | | SB 6/24 07:37 | | |
| (sp)NY DOWNTOWN 2 | | 6 | <Unassigned> | | Santana, A | 6 E-VISIT #1 | Y | SB 6/24 07:40 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY DOWNTOWN 2 | Santana, A | | | 12:00 | 16:00 |
| | | | | | E-VISIT #1 | Santana, A | | | 16:00 | 20:30 |
| SEC OFF #3 | | 6 | Velazquez | Family LV | <Unassigned> | | | SB 6/24 11:42 | | |
| W-SHU #1 | | 8 | Dellecamelle | Sick Leave | Alamo | 8 W-SHU #4 | | HG 6/24 19:06 | | |
| I-63 UNIT | Y | 8 | Carter, E | AWOL | Maddox | 5 I-63 UNIT | Y | HG 6/24 19:31 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | AWOL | Carter, E | | | 16:00 | 16:15 |
| | | | | | I-63 UNIT | Carter, E | | | 16:15 | 00:00 |
| | | | | | I-63 UNIT | Maddox | | | 16:00 | 16:15 |
| | | | | | I-63 UNIT | Maddox | | | | |
| (sp)SIS LT | | 5 | <Unassigned> | | Bledsoe | Day Off | | WB 6/25 09:35 | | |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 40 |
| AM Watch | 18 |
| Day Watch | 61 |
| PM Watch | 23 |
| Evening Watch | 39 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 56 |
| Annual Leave | 12 |
| Sick Leave | 7 |
| LWOP | 13 |
| Loans | 3 |
| Mil. Leave | 1 |
| Admin LV | 1 |

BOP 150579

6/25/2003 9:36:35 AM

Tuesday June 24, 2003

| | |
|---|---|
| Family LV | 2 |
| Training | 4 |
| CONST ESCT | 2 |

Total Correctional Svcs. Staff: 282
Non Correctional Svcs. Staff: 0

Overtime Occurrences: 7
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature:

Captain's Signature:

BOP 150580

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

July 22, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on July 22, 2003, at 1:00 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
William Ey, Associate Warden, Programs
Roland Booher, Associate Warden, Operations
Louis German, Associate Warden, Transportation
Clemmet Shacks, Acting Executive Assistant
Salvatore LoPresti, Captain
Ann Scarpone, Human Resource Manager
Angel Motta, Supervisor of Education
Diana Guerrero, Chief Psychologist
Carlos Duff, Unit Manager A/C
Kevin Page, Unit Manager H
Ed Shea, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Kim Easterling, Case Management Coordinator
David Williams, Unit Manager K
David Schiavone, Unit Manager D/E
Steve Gagliardi, Unit Manager J
Marti Licon, Unit Manager G
Stephanie Middleton, Health Services Administrator
Francis Francin, Medical Officer



GOVERNMENT EXHIBIT 71
PENGAD-Bayonne, N. J.

Terry Gosnell, Inmate Systems Manager
Jennifer Hansen, Staff Attorney
Victor Resto, Employee Development Manager
Muriel Wilkins, Lieutenant
Lyndsay Bledsoe, Lieutenant
Curtis Cole, Lieutenant
Jorge Maldonado, Lieutenant
William Beck, Lieutenant
Steven Barrere, Lieutenant
Frank Maldonado, Lieutenant
Joseph Eberhardt, Lieutenant
Melvin Vaughn, SIA
Anthony Kimbrough, Emergency Preparedness Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant - LWOP
Kelly Tassio, Lieutenant - LWOP
Daniel Ortiz, Lieutenant - Time Off
Jose Benitez, Lieutenant - On Shift
Elizabeth Torres, Lieutenant - Time Off
Marcial Mundo, Lieutenant - Day Off
Thomas Cush, Lieutenant - Training New Staff
Howard Gussak, Lieutenant - Time Off
Vincent Alvarez, Lieutenant - A/L
Christopher Parlo, Lieutenant - Day Off
Ralph Gorbea, Lieutenant - A/L
Ronnie Rojas, Lieutenant - LWOP
Carl Fields, Lieutenant - A/L
Douglas White, Acting Deputy Captain - Admin Leave
Richard Desmond, Intelligence Operations Officer - Field Work
Christopher Hurley, Security Officer - A/L

Old Business:

- Justin Andrews, Executive Assistant will report for duty on August 1, 2003.

- Todd Bailey, Staff Attorney is leaving. We are having a lot of staff movement. In order to be rewarded, it is important to do a good job. Warden Zenk will support these staff members 100 percent in their endeavors. The key to being promoted is to meet the responsibilities in your current position. New staff members need to learn this early in their careers and follow this advice.

- Staff must carry their Bureau identification with them while in the institution. An individual who looked to be in his teen years was standing in the sallyport of the Control Center and the inner door was popped. Not knowing that Control Center staff along with other staff members had already checked the individual's identification, some of the staff members standing in the sallyport stopped the individual and asked him for identification. The individual was a staff member who transferred from Ft. Dix. This was a good example of staff doing their job.

- Warden Zenk reiterated Mr. German's comments to keep repeating the message on security. It does not matter how many years you have in the Bureau of Prisons. Matters concerning security must to be continuously stressed to staff.

- With nothing further to discuss the meeting adjourned at 1:40 p.m.

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
72

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday July 22, 2003

Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | **4 <unassigned> | | |
| OPS LT | | 1 Ortiz,D | | 5 Barrere | | 8 Gussak |
| W-ACT LT | | | 2 Benitez | | 7 Cole | |
| SEC LT | | 1 Mundo | | 5 Maldonado, F | | 8 Torres, E |
| E-ACT LT | | | 2 <unassigned> | | 7 <unassigned> | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks | | |
| INTEL TECH #2 | | | | **4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Vaughn | | |
| SIA #2 | | | | 4 <unassigned> | | |
| SIS TECH #1 | | | 2 Rivera, S | | | |
| SIS TECH #2 | | | | | 6 Chang | 8 <unassigned> |
| SIS TECH #3 | | **1 Silva | | | | |
| SIS TECH #4 | | | | | 7 Corbett | |
| SIS TECH #5 | | | | 4 <unassigned> | | |
| E-FREIGHT | | | 3 Shaw | | | |
| E-TOOL ROOM | | | 3 Taylor, H | | | |
| E-HOSP OFF | | | | **4 Madison | | |
| E-SHU #1 | | 1 Allen, K | | 5 Wilson, E | | 8 Gil |
| E-SHU #2 | | | 2 Spivey | | **7 Lamour | |
| RECEPTION | | | | **4 Mcmillan | | |
| E-CONTROL #1 | | 1 Dilone | | 5 Hughes | | 8 Forde |
| E-CONTROL #2 | | | 2 Cuyler | | 7 Lawrence | |
| E-INTERN #1 | | 1 Wheeless | | **5 Murray | | 8 Peterson, S |
| E-INTERNAL #2 | | **1 Robinson, M | | | | |
| E-ATTY CONF | | | | 4 Rivera, C | | |
| E ATTORNEY ESCT | | | | **4 Toro<br>07:30 08:00 | | |
| E-ICIS #1 | | | 2 Pemberton | | | 8 James, L |
| E-ICIS #2 | | | | | 6 Moffatt | |
| E-VISIT #1 | | | | | 6 Deisher | |
| E-VISIT #2 | | | | | 6 Heyward | |
| E-VISIT #3 | | | | | **6 Carter, K<br>OT 16:00 20:30 | |
| E-VISIT #4 | | | | | **6 Melvin | |
| E-VISIT ESCT | | | | | **6 Mcmillan<br>OT 16:00 20:30 | |
| A-21 UNIT | | 1 Fryar-ashley | | 5 Pisaneschi | | 8 Itwaru |
| A-22 UNIT | | 1 Brandt | | 5 Stubbs | | 8 Wilkes |
| B-31 UNIT | | 1 Atkinson | | 5 Grimes | | 8 Jackson, B |
| B-32 UNIT | | 1 Johnson, ch | | 5 Alamin | | 8 Brown, V |
| C-41 UNIT | | 1 Best | | **5 Carter, K | | 8 Cummings,G |
| C-42 UNIT | | 1 Grey, E | | 5 Peters | | 8 Boteler |

Tuesday July 22, 2003

| | | | | | |
|---|---|---|---|---|---|
| D-51 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| D-52 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| E-61 UNIT | 1 Gregory | | 5 Lopez, A | | 8 Perez, A |
| E-62 UNIT | **1 Henry | | 5 Sacasa | | **8 Bacote |
| G-41 UNIT | 1 Mazariegos | | 5 Ferreira, A | | 8 Barnwell |
| G-42 UNIT | **1 Saunders<br>OT 00:00 08:00 | | 5 Rice | | 8 Gonzalez, D |
| G-43 UNIT | 1 Howard | | **5 Rodriguez, T<br>OT 08:00 16:00 | | 8 Hinckson |
| H-51 UNIT | 1 James, N | | 5 Poe | | 8 Hagenburg |
| H-52 UNIT | 1 Dellecamelie | | 5 Hill | | **8 Maria<br>OT 16:00 00:00 |
| H-53 UNIT | 1 King | | **5 Lacatus<br>OT 08:00 16:00 | | **8 Rodriguez, T |
| I-61 UNIT | 1 Clardy | | 5 Hernandez, A | | 8 Beckles |
| I-62 UNIT | 1 Elias | | 5 Primo | | 8 Ware |
| I-63 UNIT | 1 Green, N | | 5 Smith, D | | 8 Carter, E |
| J-71 UNIT | 1 Gonell | | 5 Mcfadden, N | | **8 Perez, E<br>OT 16:00 00:00 |
| J-72 UNIT | 1 Kayes | | **5 Perez, E | | 8 Tonani |
| J-73 UNIT | **1 Lacatus | | 5 Brown, A | | 8 Rivera, st |
| K-81 UNIT | 1 Davis | | 5 Cross | | **8 Saunders |
| K-82 UNIT | 1 Ruscalleda | | 5 Kennedy | | 8 Gonzalez, A |
| K-83 UNIT | **1 Lamour<br>OT 00:00 08:00 | | 5 Owens | | 8 Jean-baptise |
| K-84 UNIT | 1 Allen, G | | 5 Smith, N | | 8 Caballero |
| ADMIN LT | | | 4 Beck | | |
| CAPT SEC #1 | | | 4 Rock | | |
| CAPT SEC #2 | | | 4 <unassigned> | | |
| TRAIN LT | | | 4 Cush | | |
| W-FREIGHT | | 3 Apolito | | | |
| W-TOOL RM | | 3 Lopez, K | | | |
| W-REAR GATE | | **3 Ramirez, R | | | |
| W-HOSP OFF | | | 4 Farag | | |
| SEC OFF #1 | | | **4 <unassigned> | | |
| SEC OFF #2 | | **2 <unassigned> | 4 <unassigned> | | |
| SEC OFF #3 | | | | 6 Velazquez | |
| COURT OFF #1 | **1 Kearns | | | | |
| W-INTERN #1 | 1 Lewis, T | | 5 Chase | | 8 Toledo |
| W-INTERN #2 | | | 5 Vargas | | 8 Carchi |
| W-1 FLR SAL | | 3 Diaz, R | | | |
| W-I/M ELV OP | | | **5 Bennett | | |
| PERIMETER #1 | 1 Burgos | | 5 Thimot | | 8 Sanon |
| PERIMETER #2 | 1 Brothers | | 5 Medina | | 8 All |
| W-CONTROL #1 | 1 Ferguson | | 5 Mccrorey | | 8 Houk |
| W-CONTROL #2 | **1 Jaikissoon | | 5 Kirton | | 8 Alamo |
| W-CONTROL #3 | | 2 Christie | | 7 Windham | |
| W-LOBBY | | 2 Wright | | 7 Vincent | |

BOP 150582

Tuesday July 22, 2003

| | | | | | | |
|---|---|---|---|---|---|---|
| W-ATTY CONF | | | | **4 Gonzalez, L<br>OT 08:00 16:00 | | |
| W ATTORNEY ESCT | | | | 4 Wilson, L | | |
| W-ICIS #1 | | | | | 6 Landvreugd | |
| W-ICIS #2 | | | | | 6 Manara | |
| W-VISIT #1 | | | | | 6 Small | |
| W-VISIT #2 | | | | | 6 Tsai | |
| W-VISIT #3 | | | | | 6 Morant | |
| W-VISIT #4 | | | | | 6 Doctor | |
| W-VISIT ESCT | | | | | 6 Parker | |
| LINK OFF | Y | | **3 Toro<br>08:00 16:00 | | | |
| LINK OFF | | | **3 Jones, A<br>07:00 08:00 | | | |
| E-SANITATION | | | | **5 <unassigned> | | 8 Rodgers |
| W-SANITATION | | 1 Moore, G | | 4 Patterson | | 8 Munoz, S |
| SHU LT | | | 2 Wilkins | | | |
| W-SHU OIC | | 1 Leverett | | 5 Szeto | | **8 Bonilla, J<br>OT 16:00 00:00 |
| W-SHU #1 | | 1 Wallace | | 5 Torres, A | | **8 Ramirez, R<br>OT 16:00 00:00 |
| W-SHU #2 | | | 2 Delaney | | 7 Rimassa | |
| W-SHU #3 | | | 2 Mollineau | | 7 Williams, L | |
| W-SHU #4 | | 1 Smith, T | | **5 Bonilla, J | | **8 Henry<br>OT 16:00 00:00 |
| W-SHU #5 | | **1 Bacote<br>OT 00:00 08:00 | | 5 Lakat | | |
| W-SHU #6 | | | 2 <unassigned> | | | |
| W-SHU REC | | | | 4 Gittens | | |
| SHU PROP | | | | 4 Holt | | |
| T&A CLERK | | | | 4 Johnson, D | | |
| T&A CLERK #2 | | | | 4 Washington | | |
| ****Special Assignments**** | | | | | | |
| SIS TEMP | | | | | 6 Franks | |
| CONST ESCT | | | 3 Henderson | | | |
| CONST ESCT #2 | | | 3 Hochstein | | | |
| ADMIN LT #2 | | | | 4 Maldonado, J | | |
| SIS LT | | | | | **7 Bledsoe | |

******Back Page Categories******

DAY OFF

| | | | |
|---|---|---|---|
| Abikarram | Alexander | Alvarez, H | Arciniegas |
| Blount | Camacho | Carreras | Clarke |
| Cox | Daniels | Diaz, D | Dupuy |
| Eberhardt | Gonzalez, L | Hazward | Hernandez, R |
| Iturralde | Jones, ml | Jordan | Kettries |
| Lee, sy | Lewis, D | Maddox | Maria |
| Mcfarland | Miller, W | Morales, P | Morse |
| Murphy | Palinkas | Pario | Pascualy |
| Peart | Ramirez, O | Ross, C | Rumfola |
| Sanchez | Santana, A | Santiago, W | Sousa |

BOP 150583

7/24/2003 12:40:44 PM

Tuesday July 22, 2003

| | | | |
|---|---|---|---|
| Spruill | Stanberry | Testman | Torres, C |
| Veale | Viassy | Walker | Warner |
| Williams, D | Witschel | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Alvarez, V | Alvelo | Astacio | Barlitz |
| Caccioppoli | Cambridge | Ferreira, J | Fields |
| Gorbea | Gouvatsos | Green, T | Hunter |
| Hurley | Johnson, F | Leon | Lewis, C |
| Lindsey | Mcghie | Moore, I | Moses |
| Nobles-hill | Obando | Perez, J | Purcell |
| Rodriguez, B | Rosebery | Smith, W | Sykes-smith |
| Wilson, S | | | |

## SICK LEAVE

| | | |
|---|---|---|
| Jones, A | Munoz, C | Puzie |
| 08:00 15:30 | | |

## LWOP

| | | | |
|---|---|---|---|
| Gonzalez, G | Hicks | Jolly | Manning |
| Mcfadden, D | Morales, G | Pittman | Rajapa |
| Rodriguez, E | Rojas | Tassio | Tessel |

## LOANS

| | |
|---|---|
| Edwards | Garrett |

## ADMIN LV

| | |
|---|---|
| Gordon | White |

## TRAINING

| | | | |
|---|---|---|---|
| Ballard, D | Bush | Hernandez, G | Leonardo |
| Lytle | Matos | Rivera, J | Tamayo |

## TIME OFF

| | | |
|---|---|---|
| Bennett | Munoz, C | Silva |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | | Mazzie | [Sick / Annual] | | | | WB 7/7 15:20 |
| Sick Leave | | | Mitchell | [Sick / Annual] | | | | WB 7/7 15:20 |
| Sick Leave | | | N'Diaye | [Sick / Annual] | | | | WB 7/7 15:21 |
| [Sick / Annual] | | | Mazzie | [Removed] | | | | WB 7/7 15:59 |
| [Sick / Annual] | | | Mitchell | [Removed] | | | | WB 7/7 15:59 |
| [Sick / Annual] | | | N'Diaye | [Removed] | | | | WB 7/7 16:00 |
| E-VISIT #4 | | 6 | <Unassigned> | | Melvin | Annual Leave | Y | WB 7/7 16:04 |
| | | | | | Shift: E-VISIT #4; Annual Leave | Staff: Melvin; Melvin | | OT/CT: OT; Start: 12:00; End: 20:30 |
| H-52 UNIT | | 8 | <Unassigned> | | Maria | Day Off | Y | WB 7/7 16:05 |
| | | | | | Shift: H-52 UNIT; Day Off | Staff: Maria; Maria | | OT/CT: OT; Start: 16:00; End: 00:00 |
| J-71 UNIT | | 8 | <Unassigned> | | Silva | 1 SIS TECH #3 | Y | WB 7/7 16:05 |
| | | | | | Shift: J-71 UNIT; SIS TECH #3 | Staff: Silva; Silva | | OT/CT: OT; Start: 16:00; End: 00:00 |

Tuesday July 22, 2003
Page 5

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-SHU OIC | | 8 | <Unassigned> | | Bennett | 5 W-I/M ELV OP | Y | WB 7/7 16:05 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU OIC | Bennett | | OT | 16:00 | 00:00 |
| | | | | | W-I/M ELV OP | Bennett | | | | |
| W-SHU #4 | | 8 | <Unassigned> | | Henry | 1 E-62 UNIT | Y | WB 7/7 16:06 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #4 | Henry | | OT | 16:00 | 00:00 |
| | | | | | E-62 UNIT | Henry | | | | |
| Annual Leave | | 0 | Melvin | [Sick / Annual] | | | | WB 7/8 07:54 | | |
| [Sick / Annual] | | | Melvin | [Removed] | | | | WB 7/8 07:54 | | |
| E-VISIT #4 | | 6 | Melvin | [Time Change] | | | | WB 7/8 07:56 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-VISIT #4 | Melvin | | | | |
| E-SANITATION | | 5 | <Unassigned> | | Madison | Day Off | | WB 7/8 08:41 | | |
| W-ATTY CONF | | 4 | <Unassigned> | | Gonzalez, L | Day Off | Y | WB 7/8 08:41 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-ATTY CONF | Gonzalez, L | | OT | 08:00 | 16:00 |
| | | | | | Day Off | Gonzalez, L | | | | |
| RECEPTION<br>EAL - Estate Settlement | | 4 | Nobles-Hill | Annual Leave | <Unassigned> | | | WB 7/8 08:51 | | |
| RECEPTION | | 4 | <Unassigned> | | Madison | 5 E-SANITATION | | WB 7/8 09:13 | | |
| LWOP | | | Santiago, W | Day Off | | | | WB 7/8 09:47 | | |
| Day Off | | | Fields | Mil. Leave | | | | WB 7/10 08:09 | | |
| W-SHU #1 | | 8 | McGhie | Annual Leave | <Unassigned> | | | WB 7/11 15:58 | | |
| E-VISIT #3 | | 6 | Purcell | Annual Leave | <Unassigned> | | | WB 7/11 16:01 | | |
| E-VISIT #3 | | 6 | <Unassigned> | | Carter, K | 5 C-41 UNIT | Y | WB 7/14 11:03 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-VISIT #3 | Carter, K | | OT | 16:00 | 20:30 |
| | | | | | C-41 UNIT | Carter, K | | | | |
| W-SHU #1 | | 8 | <Unassigned> | | Ramirez, R | 3 W-REAR GATE | Y | WB 7/14 11:03 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #1 | Ramirez, R | | OT | 16:00 | 00:00 |
| | | | | | W-REAR GATE | Ramirez, R | | | | |
| [Inserted] | | | Ballard, D | [Sick/Annual] | | | | WB 7/14 14:00 | | |
| [Inserted] | | | Hernandez, G | [Sick/Annual] | | | | WB 7/14 14:00 | | |
| [Inserted] | | | Leonardo | [Sick/Annual] | | | | WB 7/14 14:00 | | |
| [Sick / Annual] | | | Ballard, D | Training | | | | WB 7/14 14:02 | | |
| [Sick / Annual] | | | Hernandez, G | Training | | | | WB 7/14 14:03 | | |
| [Sick / Annual] | | | Leonardo | Training | | | | WB 7/14 14:03 | | |
| LWOP | | | Hurley | 4 SEC OFF #1 | | | | WB 7/14 14:04 | | |
| SEC OFF #1 | | 4 | Hurley | Annual Leave | <Unassigned> | | | WB 7/15 07:22 | | |
| E-VISIT ESCT | | 6 | <Unassigned> | | McMillan | 5 E-INTERN #1 | Y | JB 7/15 14:42 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-VISIT ESCT | McMillan | | OT | 16:00 | 20:30 |
| | | | | | E-INTERN #1 | McMillan | | | | |
| Mil. Leave<br>Military Duty | | | Fields | Annual Leave | | | | WB 7/17 10:47 | | |
| SEC OFF #2 | | 2 | Lytle | Training | <Unassigned> | | | WB 7/17 14:32 | | |
| INTEL TECH #2 | | 4 | Bush | Training | <Unassigned> | | | WB 7/18 04:54 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| G-43 UNIT | | 5 | Gordon | Admin LV | <Unassigned> | | | JM 7/18 13:17 | | |
| W-SHU #5 | | 1 | <Unassigned> | | Bacote | 8 E-62 UNIT | Y | EAT 7/19 21:15 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #5 | Bacote | | OT | 00:00 | 08:00 |
| | | | | | E-62 UNIT | Bacote | | | | |
| (sp)NY DOWNTOWN #1 | | 9 | <Unassigned> | | Kearns | 1 COURT OFF #1 | Y | CP 7/21 05:46 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN #1 | Kearns | | OT | 08:00 | |
| | | | | | COURT OFF #1 | Kearns | | | | |
| (sp)NY DOWNTOWN #2 | | 9 | <Unassigned> | | Munoz, C | 1 G-42 UNIT | Y | CP 7/21 05:46 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN #2 | Munoz, C | | OT | 08:00 | |
| | | | | | G-42 UNIT | Munoz, C | | | | |
| W-SHU OIC | | 8 | Bennett | Time Off | Bonilla, J | 5 W-SHU #4 | Y | JM 7/21 08:24 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU OIC | Bonilla, J | | OT | 16:00 | 00:00 |
| | | | | | W-SHU #4 | Bonilla, J | | | | |
| K-83 UNIT | | 1 | Cambridge | Annual Leave | <Unassigned> | | | EAT 7/21 17:42 | | |
| K-83 UNIT | | 1 | <Unassigned> | | Lamour | 7 E-SHU #2 | Y | EAT 7/21 17:43 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-83 UNIT | Lamour | | OT | 00:00 | 08:00 |
| | | | | | E-SHU #2 | Lamour | | | | |
| G-42 UNIT | | 1 | Munoz, C | Sick Leave | <Unassigned> | | | EAT 7/21 20:24 | | |
| (sp)NY DOWNTOWN #2 | | 9 | Munoz, C | [Time Change] | | | | EAT 7/21 20:25 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN #2 | Munoz, C | | | | |
| (sp)NY DOWNTOWN #2 | | 9 | Munoz, C | Time Off | <Unassigned> | | | EAT 7/21 20:25 | | |
| G-42 UNIT | | 1 | <Unassigned> | | Saunders | 8 K-81 UNIT | Y | EAT 7/21 20:26 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-42 UNIT | Saunders | | OT | 00:00 | 08:00 |
| | | | | | K-81 UNIT | Saunders | | | | |
| G-43 UNIT | | 5 | <Unassigned> | | Rodriguez, T | 8 H-53 UNIT | Y | EAT 7/21 20:47 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-43 UNIT | Rodriguez, T | | OT | 08:00 | 16:00 |
| | | | | | H-53 UNIT | Rodriguez, T | | | | |
| E-INTERNAL #2 | | 1 | Jaikissoon | W-CONTROL #2 1 | Robinson, M | [SWAP] | | DO 7/21 22:51 | | |
| Assignment Swap | | | | | | | | | | |
| J-71 UNIT | | 8 | Silva | Time Off | <Unassigned> | | | DO 7/21 23:27 | | |
| H-53 UNIT | | 5 | Puzie | Sick Leave | Lacatus | 1 J-73 UNIT | Y | DO 7/22 03:47 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-53 UNIT | Lacatus | | OT | 08:00 | 16:00 |
| | | | | | J-73 UNIT | Lacatus | | | | |
| RECEPTION | | 4 | Madison | E-INTERN #1 5 | McMillan | [SWAP] | | DO 7/22 04:00 | | |
| Assignment Swap | | | | | | | | | | |
| (sp)NY DOWNTOWN #1 | | 9 | Kearns | [Sick / Annual] | <Unassigned> | | | DO 7/22 05:44 | | |
| [Sick / Annual] | | | Kearns | [Removed] | | | | DO 7/22 05:45 | | |
| E-INTERN #1 | | 5 | Madison | E-HOSP OFF 4 | Murray | [SWAP] | | FM 7/22 07:19 | | |
| Assignment Swap | | | | | | | | | | |

BOP 150586

Tuesday July 22, 2003
Page 7

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| LINK OFF | Y | 3 | Jones, A | Sick Leave | Toro | 4 E ATTORNEY ESCT | Y | FM 7/22 08:11 |
| J-71 UNIT | | 8 | <Unassigned> | | Perez, E | 5 J-72 UNIT | Y | SB 7/22 14:48 |
| DEPUTY | | 4 | White | Admin LV | <Unassigned> | | | WB 7/24 07:53 |
| Day Off | | | Bledsoe | 7 SIS LT(sp) | | | | WB 7/24 08:02 |
| Sick Leave | | | Tassio | LWOP | | | | WB 7/24 12:38 |

LINK OFF detail:

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| Sick Leave | Jones, A | | 08:00 | 15:30 |
| LINK OFF | Jones, A | | 07:00 | 08:00 |
| LINK OFF | Toro | | 08:00 | 16:00 |
| E ATTORNEY ESCT | Toro | | 07:30 | 08:00 |

J-71 UNIT detail:

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| J-71 UNIT | Perez, E | OT | 16:00 | 00:00 |
| J-72 UNIT | Perez, E | | | |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 39 |
| AM Watch | 19 |
| Day Watch | 58 |
| PM Watch | 23 |
| Evening Watch | 36 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 50 |
| Annual Leave | 29 |
| Sick Leave | 2 |
| LWOP | 12 |
| Loans | 2 |
| Admin LV | 2 |
| Training | 8 |

Total Correctional Svcs. Staff: 280
Non Correctional Svcs. Staff: 0

Overtime Occurrences: 13
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 150587

7/24/2003 12:40:51 PM

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

August 19, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on August 19, 2003, at 1:05 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
William Ey, Associate Warden, Programs
Roland Booher, Associate Warden, Operations
Raoul Watson, Acting Associate Warden, Transportation
Salvatore LoPresti, Captain
William Beck, Acting Deputy Captain
Ann Scarpone, Human Resource Manager
Clemmet Shacks, Unit Manager H
Angel Motta, Supervisor of Education
Diana Guerrero, Chief Psychologist
Deborah Cavalone, Acting Unit Manager A/C
Kevin Page, Unit Manager H
Yemisi Oladunmoye, Acting Trust Fund Supervisor
David Williams, Unit Manager K
David Schiavone, Unit Manager D/E
Steve Gagliardi, Unit Manager J
Marti Licon, Unit Manager G
Jeff Tacconi, Food Service Administrator
Stephanie Middleton, Health Services Administrator
Francis Francin, Medical Officer



GOVERNMENT EXHIBIT 73
PENGAD-Bayonne, N.J.

Tanya Matthewson, Inmate Systems Manager
Gil Barreto, Acting Facilities Manager
Jennifer Hansen, Staff Attorney
Victor Resto, Employee Development Manager
Muriel Wilkins, Lieutenant
Jorge Maldonado, Lieutenant
Joseph Eberhardt, Lieutenant
Anthony Cacciappoli, Lieutenant
Thomas Cush, Lieutenant
Christopher Parlo, Lieutenant
Vincent Alvarez, Lieutenant
Melvin Vaughn, SIA
Anthony Kimbrough, Emergency Preparedness Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Daniel Ortiz, Lieutenant
Jose Benitez, Lieutenant
Elizabeth Torres, Lieutenant
Marcial Mundo, Lieutenant
Howard Gussak, Lieutenant
Ralph Gorbea, Lieutenant
Ronnie Rojas, Lieutenant
Carl Fields, Lieutenant
Curtis Cole, Lieutenant
Lyndsay Bledsoe, Lieutenant
Frank Maldonado, Lieutenant
Steven Barrere, Lieutenant
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

Have the Unit Officers by the doors. The Director's intent is to meet as many staff members as possible. Director Lappin likes to have questions asked of him. He may not have an answer to all the questions but he will get back with you with an answer.

- It is important that staff are relieved for recall. Staff are to stick to the relief schedule. If there is someone acting on your behalf, ensure the staff member fills your spot on the relief schedule.

- The Executive Staff will tour MDC Brooklyn on Wednesday, August 27, 2003. They will follow the same route as the Director.

- Recently there has been a spike in the number of inmate fights. We must do a good job in monitoring inmates and defusing problems before they escalate.

- Warden Zenk commended the Inmate Systems Management Department on receiving a "Good" rating on their Program Review. ISM was deserving of a "Superior" rating. Mr. Gosnell and Ms. Matthewson display good leadership skills.

- A memorandum regarding staff dress will be disseminated. Examples will be given of appropriate and inappropriate dress.

- A memorandum will also be disseminated regrading security issues. Staff are doing a poor job at securing doors within the institution. Staff must ensure doors are closed behind them. Certain doors are not being secured. They are being left ajar. This is a security and conduct issue. We must make it a high priority in ensuring that doors are secured. A staff member seen walking away from a door without ensuring it is secure needs to be counseled.

- With nothing further to discuss the meeting adjourned at 1:50 p.m.

GOVERNMENT EXHIBIT 74
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday August 19, 2003
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | **4 Beck, W | | |
| DEPUTY | | | | 4 White<br>(NC) | | |
| OPS LT | | **1 Torres, E<br>OT 00:00 08:00 | | 5 Maldonado, J<br>(NC) | | 8 Gussak |
| W-ACT LT | | | **2 Tamayo | | 7 Rojas | |
| SEC LT | | 1 Mundo | | 5 Maldonado, F | | **8 Torres, E |
| E-ACT LT | | | **2 <unassigned> | | 7 Alvarez, V | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 Bush, L | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Vaughn | | |
| SIA #2 | | | | 4 <unassigned> | | |
| SIS TECH #1 | | | 2 Rivera, S | | | |
| SIS TECH #2 | | | | | 6 Chang | 8 <unassigned> |
| SIS TECH #3 | | 1 Silva | | | | |
| SIS TECH #4 | | | | | 7 <unassigned> | |
| SIS TECH #5 | | | | **4 <unassigned> | | |
| E-FREIGHT | | | **3 Esposito<br>07:00 10:00 | | | |
| E-TOOL ROOM | | | 3 Shaw | | | |
| E-HOSP OFF | | | | 4 Murray | | |
| E-SHU #1 | | 1 Allen, K | | 5 Wilson, E | | 8 Smith, W |
| E-SHU #2 | | | 2 Rivera, J | | **7 Lamour | |
| RECEPTION | | | | 4 Perez, J<br>(NC) | | |
| E-CONTROL #1 | | 1 Dilone | | 5 Hughes | | 8 Forde<br>(NC) |
| E-CONTROL #2 | | | 2 Nobles-hill | | 7 Lawrence | |
| E-INTERN #1 | | 1 Wheeless | | 5 Mcmillan | | 8 Peterson, S |
| E-INTERNAL #2 | | 1 <unassigned> | | | | |
| E-ATTY CONF | | | | **4 Brothers, C<br>OT 08:00 16:00 | | |
| E ATTORNEY ESCT | | | | **4 Green, T<br>OT 08:00 16:00 | | |
| E-ICIS #1 | | | 2 Pemberton | | | 8 James, L |
| E-ICIS #2 | | | | | 6 Moffatt | |
| E-VISIT #1 | | | | | 6 Deisher | |
| E-VISIT #2 | | | | | 6 Heyward | |
| E-VISIT #3 | | | | | 6 Purcell | |
| E-VISIT #4 | | | | | 6 Alvelo, R | |
| E-VISIT ESCT | | | | | 6 Moore, I | |
| A-21 UNIT | | **1 Stubbs<br>OT 00:00 08:00 | | 5 Manson-walker | | 8 Palinkas |
| A-22 UNIT | | 1 Brandt, C | | **5 Stubbs | | 8 Wilkes |

BOP 150588

Tuesday August 19, 2003

| | | | | | |
|---|---|---|---|---|---|
| B-31 UNIT | 1 Atkinson, D | | 5 Pascualy | | 8 Jackson, B |
| B-32 UNIT | 1 Johnson, ch | | 5 Caballero | | 8 Brown, V |
| C-41 UNIT | **1 Lee, sy<br>OT 00:00 08:00 | | **5 Madison | | **8 Jones, D<br>OT (NC) 16:00 00:00 |
| C-42 UNIT | **1 Munoz, C | | 5 Alvarez, H | | 8 Boteler, C |
| D-51 UNIT | 1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| D-52 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| E-61 UNIT | **1 Saunders<br>OT 00:00 08:00 | | 5 Lopez, A | | **8 Sanchez,R<br>OT (NC) 16:00 00:00 |
| E-62 UNIT | 1 Henry | | 5 Marshall | | 8 Bacote, C |
| G-41 UNIT | 1 Mazariegos | | 5 Williams, L | | 8 Barnwell, R |
| G-42 UNIT | **1 Grey, E | | **5 Lindsey<br>07:45 10:00 | | 8 Gonzalez, D |
| G-42 UNIT | Y | | **5 Esposito<br>10:00 15:30 | | |
| G-43 UNIT | 1 Calixte | | 5 Morales, G | | 8 Hinckson |
| H-51 UNIT | **1 Green, N | | 5 Poe | | 8 Hagenburg |
| H-52 UNIT | 1 Cholak | | 5 Hill | | 8 Lewis, C |
| H-53 UNIT | 1 King | | 5 Spivey | | 8 Jackson, T |
| I-61 UNIT | **1 Clardy | | 5 Smith, N | | 8 Beckles, G |
| I-62 UNIT | 1 Hunter | | 5 Lacatus | | 8 Ware |
| I-63 UNIT | **1 Rumfola | | 5 Doctor | | 8 Carter, E |
| J-71 UNIT | 1 Gonell | | 5 Viassy | | **8 Lamattina<br>OT 20:30 00:00 |
| J-72 UNIT | 1 Kayes | | 5 Primo | | 8 Tonani |
| J-73 UNIT | 1 Melvin | | 5 Brown, A | | 8 Rivera, st |
| K-81 UNIT | 1 Davis | | 5 James, N | | 8 Rodriguez, T |
| K-82 UNIT | 1 Ruscalleda | | **5 Peters<br>(NC) | | 8 Gonzalez, A |
| K-83 UNIT | 1 Cambridge | | 5 Owens | | 8 Veale |
| K-84 UNIT | **1 <unassigned> | | **5 <unassigned> | | 8 Wilson, S |
| ADMIN LT | | | **4 <unassigned> | | |
| CAPT SEC #1 | | | 4 Rock | | |
| CAPT SEC #2 | | | 4 <unassigned> | | |
| TRAIN LT | | | 4 Cush | | |
| W-FREIGHT | | 3 Matos | | | |
| W-TOOL RM | | 3 Lopez, K | | | |
| W-REAR GATE | | **3 Ramirez, R | | | |
| W-HOSP OFF | | | **4 Farag | | |
| SEC OFF #1 | | | 4 Hurley | | |
| SEC OFF #2 | | 2 Lytle | **4 <unassigned> | | |
| SEC OFF #3 | | | | 6 Velazquez | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | **1 Allen, G | | **5 Chase | | 8 Toledo |
| W-INTERN #2 | | | **5 Bennett, S | | 8 Carchi |
| W-1 FLR SAL | | **3 Santana, A | | | |
| W-I/M ELV OP | | | **5 Vargas | | |
| PERIMETER #1 | 1 Gouvatsos | | 5 Johnson, F | | 8 Sanon |
| PERIMETER #2 | **1 Brothers, C | | 5 Medina | | 8 Ali, P |

BOP 150589

Tuesday August 19, 2003

| | | | | | |
|---|---|---|---|---|---|
| W-CONTROL #1 | 1 Ferguson | | 5 Mccrorey | | 8 Houk |
| W-CONTROL #2 | 1 Robinson, M | | 5 Kirton | | **8 Saunders |
| W-CONTROL #3 | | 2 Christie<br>(NC) | | **7 Murphy<br>OT 14:15 22:30 | |
| W-LOBBY | | 2 Wright | | 7 Vincent | |
| W-ATTY CONF | | | **4 Rosebery | | |
| W ATTORNEY ESCT | | | 4 Wilson, L | | |
| W-ICIS #1 | | | | 6 Landvreugd | |
| W-ICIS #2 | | | | 6 Manara | |
| W-VISIT #1 | | | | 6 Gil | |
| W-VISIT #2 | | | | 6 Tsai | |
| W-VISIT #3 | | | | **6 Lamattina<br>OT 12:00 20:30 | |
| W-VISIT #4 | | | | 6 Warner | |
| W-VISIT ESCT | | | | 6 Parker | |
| LINK OFF | | 3 Jones, A | | | |
| E-SANITATION | | | 5 <unassigned> | | **8 Rodgers |
| W-SANITATION | 1 Moore, G | | 4 Patterson | | 8 Munoz, S |
| SHU LT | | 2 Wilkins | | | |
| W-SHU OIC | **1 Green, T | | **5 Torres, A | | **8 Chase<br>OT 16:00 00:00 |
| W-SHU #1 | 1 Wallace | | **5 Smith, T<br>OT 08:00 16:00 | | **8 Ramirez, R<br>OT 16:00 00:00 |
| W-SHU #2 | | 2 Delaney | | 7 Rimassa | |
| W-SHU #3 | | **2 <unassigned> | | 7 Camacho | |
| W-SHU #4 | **1 Smith, T<br>00:00 08:00 | | 5 Bonilla, J | | 8 Astacio, N |
| W-SHU #5 | **1 Rodgers<br>OT 00:00 08:00 | | **5 Clardy<br>OT 08:00 16:00 | | |
| W-SHU #6 | | 2 <unassigned> | | | |
| W-SHU REC | | | 4 Torres, C | | |
| SHU PROP | | | 4 Holt | | |
| T&A CLERK | | | **4 Johnson, D<br>07:30 12:00 | | |
| T&A CLERK #2 | | | **4 Washington<br>07:30 12:00 | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| CONST ESCT | | 3 Henderson | | | |
| CONST ESCT #2 | | 3 Hochstein | | | |
| DAYTON MANOR | | 3 Howard | | | |
| ADMIN LT #2 | | | 4 Eberhardt<br>(NC) | | |
| QTRS LT | | | | | **8 Caccioppoli |
| SIS LT | | | **4 Parlo | | |
| SIS LT #2 | | | **4 Gorbea | | |
| DEVENS ESCT LT. | **1 Benitez, J<br>04:00 08:00 | | **9 Benitez, J<br>08:00 16:00 | | |
| DEVENS ESCT 1 | **1 Jones, mi<br>OT 04:00 08:00 | | **9 Jones, mi<br>OT 08:00 16:00 | | |
| DEVENS ESCT 2 | **1 Sousa<br>OT 04:00 08:00 | | **9 Sousa<br>OT 08:00 16:00 | | |

BOP 150590

9/8/2003 12:26:56 PM

Tuesday August 19, 2003

| | | | |
|---|---|---|---|
| DEVENS ESCT 3 | **1 Hernandez, R<br>OT 04:00 08:00 | **9 Hernandez, R<br>OT 08:00 16:00 | |
| DEVENS ESCT P.A | **1 Celestin<br>(NC) 04:00 08:00 | **9 Celestin<br>(NC) 08:00 16:00 | |
| LUTHERAN ESC #1 | | | **8 Rosebery<br>OT 16:00 00:00 |
| LUTHERAN ESC #2 | | | **8 Collier<br>OT (NC) |
| HOSPITAL ESC #1 | | | **8 Farag<br>OT 16:00 20:00 |
| HOSPITAL ESC #2 | | | **8 Arce<br>OT (NC) 16:00 20:00 |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Abikarram, P | Alamin, S | Alexander, G | Arciniegas, P |
| Bledsoe, L | Blount, C | Carreras | Clarke |
| Cox | Cross | Daniels | Diaz, D |
| Elias | Ferreira, A | Ferreira, J | Ferreira, J |
| Fields | Gonzalez, L | Hernandez, R | Hunt |
| Iturralde | Itwaru | Jean-baptise | Jones, mi |
| Kettries | Lee, sy | Lewis, D | Maddox |
| Maria | Mcfadden, N | Mcfarland | Miller, W |
| Morales, P | Morse | Murphy | Perez, E |
| Pisaneschi | Ramirez, O | Richardson | Robinson, L |
| Rodriguez, B | Ross, C | Sacasa | Sanchez |
| Santiago, W | Smith, D | Sousa | Spruill |
| Stanberry | Thimot | Walker | Williams, D |
| Witschel | | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Alamo, R | Barrere, S | Carter, K | Cole |
| Corbett | Cummings,G | Cuyler | Dellecamelie |
| Diaz, R | Dupuy | Franks | Gittens |
| Hazward | Hernandez, A | Jaikissoon | Johnson, D<br>12:00 16:00 |
| Lakat | Leverett | Lewis, T | Lopresti |
| Morant | Peart | Perez, A | Puzie |
| Rice<br>(NC) | Szeto | Testman | Washington<br>12:00 16:00 |
| Windham | | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Barlitz, M | Burgos, M | Gregory | Kennedy |
| Lindsey<br>10:00 16:15 | Mollineau | Obando | |

## COMPTIME USED

Jordan
(NC)

## LWOP

| | | | |
|---|---|---|---|
| Gonzalez, G | Hicks | Jolly | Manning |
| Mcfadden, D | Pittman | Rajapa | Rodriguez, E |
| Tassio | Tessel | | |

## LOANS

| | |
|---|---|
| Garrett | Leon |

BOP 150591

Tuesday August 19, 2003

**MIL. LEAVE**

Grimes

**CONT OF PAY**

| | | |
|---|---|---|
| Apolito, I | Fryar-ashley | Toro |

**ADMIN LV**

Best, A
(NC)

**FAMILY LV**

| | |
|---|---|
| Ortiz,D | Rivera, C |

**TRAINING**

| | | | |
|---|---|---|---|
| Ballard, D | Brown, K | Hernandez, G | Leonardo |
| Theodore, P | Vasser, K | | |

**TIME OFF**

| | | |
|---|---|---|
| Gonzalez, L<br>OT | Lamour | Madison |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Loans | | | Edwards | [Sick / Annual] | | | | WB 7/31 07:30 |
| [Sick / Annual] | | | Edwards | [Removed] | | | | WB 7/31 07:53 |
| Annual Leave | | | Pisaneschi | 5 D-51 UNIT | | | | WB 8/7 14:28 |
| Day Off<br>Knee Injury | | | Hazward | Sick Leave | | | | WB 8/7 14:44 |
| [Inserted NCS] | | | Archer,A | [Sick/Annual] | | | | WB 8/8 09:58 |
| A-21 UNIT | | 1 | <Unassigned> | | Madison<br>**Shift**<br>A-21 UNIT<br>C-41 UNIT | 5 C-41 UNIT<br>**Staff**<br>Madison<br>Madison | Y | WB 8/8 09:59<br>**OT/CT Start End**<br>OT 00:00 08:00 |
| C-41 UNIT | | 1 | <Unassigned> | | Stubbs<br>**Shift**<br>C-41 UNIT<br>A-22 UNIT | 5 A-22 UNIT<br>**Staff**<br>Stubbs<br>Stubbs | Y | WB 8/8 10:00<br>**OT/CT Start End**<br>OT 00:00 08:00 |
| C-41 UNIT<br>Assignment Swap | | 1 | Stubbs | A-21 UNIT 1 | Madison | [SWAP] | | WB 8/8 10:00 |
| W-INTERN #1 | | 1 | <Unassigned> | | Lamour<br>**Shift**<br>W-INTERN #1<br>E-SHU #2 | 7 E-SHU #2<br>**Staff**<br>Lamour<br>Lamour | Y | WB 8/8 10:01<br>**OT/CT Start End**<br>OT 00:00 08:00 |
| W-1 FLR SAL | | 3 | <Unassigned> | | Santana, A<br>**Shift**<br>W-1 FLR SAL<br>Annual Leave | Annual Leave<br>**Staff**<br>Santana, A<br>Santana, A | Y | WB 8/8 10:01<br>**OT/CT Start End**<br>OT 07:00 15:30 |
| W-CONTROL #3 | | 7 | <Unassigned> | | Murphy<br>**Shift**<br>W-CONTROL #3<br>Day Off | Day Off<br>**Staff**<br>Murphy<br>Murphy | Y | WB 8/8 10:02<br>**OT/CT Start End**<br>OT 14:15 22:30 |
| J-71 UNIT | | 8 | <Unassigned> | | Archer,A | [Sick / Annual] | | WB 8/8 10:02 |

BOP 150592

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| J-71 UNIT | | 8 | Archer,A | [Time Change] | | | | WB 8/8 10:02 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-71 UNIT | Archer,A | | OT | 16:00 | 00:00 |
| W-SHU #1 | | 8 | <Unassigned> | | Ramirez, R | 3 W-REAR GATE | Y | WB 8/8 10:04 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #1 | Ramirez, R | | OT | 16:00 | 00:00 |
| | | | | | W-REAR GATE | Ramirez, R | | | | |
| D-51 UNIT | | 5 | Pisaneschi | 5 W-SHU #5 | <Unassigned> | | | WB 8/8 10:32 | | |
| [Inserted NCS] | | | Sanchez,R | [Sick/Annual] | | | | WB 8/8 10:37 | | |
| (sp)Medical Watch | | 8 | <Unassigned> | | Sanchez,R | [Sick / Annual] | | WB 8/8 10:38 | | |
| (sp)Medical Watch | | 8 | Sanchez,R | [Time Change] | | | | WB 8/8 10:38 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | Medical Watch | Sanchez,R | | OT | 16:00 | 00:00 |
| [Inserted] | | | Brown, K | [Sick/Annual] | | | | WB 8/8 14:42 | | |
| [Inserted] | | | Theodore, P | [Sick/Annual] | | | | WB 8/8 14:42 | | |
| [Inserted] | | | Vasser, K | [Sick/Annual] | | | | WB 8/8 14:43 | | |
| [Sick / Annual] | | | Brown, K | Training | | | | WB 8/8 14:46 | | |
| [Sick / Annual] | | | Theodore, P | Training | | | | WB 8/8 14:46 | | |
| [Sick / Annual] | | | Vasser, K | Training | | | | WB 8/8 14:47 | | |
| (sp)Medical Watch | | 1 | <Unassigned> | | Gonzalez, L | Day Off | Y | WB 8/9 18:14 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | Medical Watch | Gonzalez, L | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Gonzalez, L | | | | |
| Sick Leave | | | Hazward | Annual Leave | | | | WB 8/12 12:33 | | |
| Knee Injury - Dr. Note | | | | | | | | | | |
| K-82 UNIT | | 5 | Kennedy | Sick Leave | <Unassigned> | | | WB 8/13 10:22 | | |
| In Car Accident | | | | | | | | | | |
| E ATTORNEY ESCT | | 4 | Toro | Sick Leave | <Unassigned> | | | WB 8/13 10:23 | | |
| Waiting on COP approval | | | | | | | | | | |
| W-SHU #5 | | 5 | Pisaneschi | Day Off | <Unassigned> | | | WB 8/13 15:28 | | |
| W-SHU OIC | | 8 | Caccioppoli | 8 QTRS LT(sp) | <Unassigned> | | | WB 8/13 15:48 | | |
| W-SHU OIC | | 5 | Tamayo | 4 QTRS LT(sp) | <Unassigned> | | | WB 8/13 16:04 | | |
| C-42 UNIT | | 1 | Grey, E | G-42 UNIT 1 | Munoz, C | [SWAP] | | DO 8/13 23:31 | | |
| Assignment Swap | | | | | | | | | | |
| Day Off | | | Parlo | 4 SIS LT(sp) | | | | WB 8/14 07:32 | | |
| W-ACT LT | | 2 | Gorbea | 4 SIS LT #2(sp) | <Unassigned> | | | WB 8/14 07:33 | | |
| CAPTAIN | | 4 | LoPresti | Annual Leave | <Unassigned> | | | WB 8/14 08:16 | | |
| ADMIN LT | | 4 | Beck, W | 4 CAPTAIN | <Unassigned> | | | WB 8/14 08:17 | | |
| T&A CLERK | | 4 | Johnson, D | Annual Leave | <Unassigned> | | | WB 8/14 08:18 | | |
| T&A CLERK | | 4 | <Unassigned> | | Johnson, D | Annual Leave | Y | WB 8/14 08:19 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | T&A CLERK | Johnson, D | | | 07:30 | 12:00 |
| | | | | | Annual Leave | Johnson, D | | | 12:00 | 16:00 |
| T&A CLERK #2 | | 4 | Washington | Annual Leave | <Unassigned> | | | WB 8/14 08:19 | | |
| T&A CLERK #2 | | 4 | <Unassigned> | | Washington | Annual Leave | Y | WB 8/14 08:19 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | T&A CLERK #2 | Washington | | | 07:30 | 12:00 |
| | | | | | Annual Leave | Washington | | | 12:00 | 16:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E ATTORNEY ESCT | | 4 | <Unassigned> | | Green, T | 1 W-SHU OIC | Y | WB 8/15 11:15 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E ATTORNEY ESCT | Green, T | | OT | 08:00 | 16:00 |
| | | | | | W-SHU OIC | Green, T | | | | |
| K-82 UNIT | | 5 | <Unassigned> | | Ferreira, J | Day Off | Y | WB 8/15 11:16 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-82 UNIT | Ferreira, J | | OT | 08:00 | 16:00 |
| | | | | | Day Off | Ferreira, J | | | | |
| W-SHU #5 | | 5 | <Unassigned> | | Clardy | 1 I-61 UNIT | Y | WB 8/15 11:16 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #5 | Clardy | | OT | 08:00 | 16:00 |
| | | | | | I-61 UNIT | Clardy | | | | |
| W-ACT LT | | 2 | <Unassigned> | | Benitez, J | 2 E-ACT LT | | WB 8/15 11:29 | | |
| I-63 UNIT | | 1 | Green, N | Day Off | <Unassigned> | | | WB 8/15 15:05 | | |
| H-51 UNIT | | 1 | Rumfola | 1 I-63 UNIT | <Unassigned> | | | WB 8/15 15:06 | | |
| Day Off | | | Green, N | 1 H-51 UNIT | | | | WB 8/15 15:07 | | |
| W-SHU OIC | | 8 | <Unassigned> | | Chase | 5 W-INTERN #1 | Y | WB 8/17 12:45 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU OIC | Chase | | OT | 16:00 | 00:00 |
| | | | | | W-INTERN #1 | Chase | | | | |
| E-61 UNIT | | 8 | Perez, A | Annual Leave | Sanchez,R | 8 Medical Watch(sp) | | EAT 8/17 17:17 | | |
| Emergency Annual Leave | | | | | | | | | | |
| OPS LT | | 1 | Ortiz,D | Family LV | Torres, E | 8 SEC LT | Y | JM 8/18 11:17 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | OPS LT | Torres, E | | OT | 00:00 | 08:00 |
| | | | | | SEC LT | Torres, E | | | | |
| (sp)Devens Esct Lt. | | 1 | <Unassigned> | | Benitez, J | 2 W-ACT LT | | JM 8/18 12:48 | | |
| W-ACT LT | | 2 | <Unassigned> | | Tamayo | 4 QTRS LT(sp) | | JM 8/18 12:49 | | |
| [Inserted NCS] | | | Celestin | [Sick/Annual] | | | | JM 8/18 13:07 | | |
| (sp)Devens Esct P.A | | 1 | <Unassigned> | | Celestin | [Sick / Annual] | | JM 8/18 13:08 | | |
| (sp)Devens Esct 1 | | 1 | <Unassigned> | | Jones, Mi | Day Off | Y | JM 8/18 13:09 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct 1 | Jones, Mi | | OT | 04:00 | 08:00 |
| | | | | | Day Off | Jones, Mi | | | | |
| W-1 FLR SAL | | 3 | Santana, A | [Time Change] | | | | WB 8/18 13:15 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-1 FLR SAL | Santana, A | | | | |
| Annual Leave | | 0 | Santana, A | [Sick / Annual] | | | | WB 8/18 13:15 | | |
| Cancelled Leave | | | | | | | | | | |
| [Sick / Annual] | | | Santana, A | [Removed] | | | | WB 8/18 13:15 | | |
| (sp)Devens Esct 2 | | 1 | <Unassigned> | | Sousa | Day Off | Y | JM 8/18 15:46 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct 2 | Sousa | | OT | 04:00 | 08:00 |
| | | | | | Day Off | Sousa | | | | |
| (sp)Devens Esct 3 | | 1 | <Unassigned> | | Hernandez, R | Day Off | Y | JM 8/18 15:46 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct 3 | Hernandez, R | | OT | 04:00 | 08:00 |
| | | | | | Day Off | Hernandez, R | | | | |
| C-41 UNIT | | 8 | Cummings,G | Annual Leave | <Unassigned> | | | WB 8/18 16:59 | | |
| Care for Father | | | | | | | | | | |

BOP 150594



A 636