Tuesday August 19, 2003
Page 8

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W-SHU #5 | | 1 | <Unassigned> | | Rodgers | 8 E-SANITATION | Y | EAT 8/18 21:32 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #5 | Rodgers | | | OT | 00:00 | 08:00 |
| | | | | | E-SANITATION | Rodgers | | | | | |
| E-61 UNIT | | 1 | Gregory | Sick Leave | <Unassigned> | | | EAT 8/18 21:35 | | | |
| E-61 UNIT | | 1 | <Unassigned> | | Saunders | 8 W-CONTROL #2 | Y | EAT 8/18 21:36 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | E-61 UNIT | Saunders | | | OT | 00:00 | 08:00 |
| | | | | | W-CONTROL #2 | Saunders | | | | | |
| E-61 UNIT | | 8 | Sanchez,R | [Time Change] | | | | EAT 8/18 21:37 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | E-61 UNIT | Sanchez,R | | | OT | 16:00 | 00:00 |
| W-SHU #3 | | 2 | Mollineau | Sick Leave | <Unassigned> | | | HG 8/18 21:41 | | | |
| SIS TECH #5 | | 4 | Obando | Sick Leave | <Unassigned> | | | HG 8/18 23:04 | | | |
| SEC OFF #2 | | 4 | Barlitz, M | Sick Leave | <Unassigned> | | | EAT 8/19 00:52 | | | |
| C-41 UNIT | | 1 | Madison | Time Off | Lee, Sy | Day Off | Y | MM 8/19 01:18 | | | |
| LEE WAS MANDATED-OFC MADISON DID NOT SHOW UP | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | C-41 UNIT | Lee, Sy | | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Lee, Sy | | | | | |
| W-INTERN #1 | | 1 | Lamour | [Time Change] | | | | EAT 8/19 02:54 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #1 | Lamour | | | | | |
| W-INTERN #1 | | 1 | Lamour | Time Off | Allen, G | 1 K-84 UNIT | | EAT 8/19 02:54 | | | |
| W-SHU OIC | | 5 | <Unassigned> | | Torres, A | 5 W-SHU #1 | | EAT 8/19 03:01 | | | |
| W-SHU #1 | | 5 | <Unassigned> | | Smith, T | 1 W-SHU #4 | | EAT 8/19 03:02 | | | |
| W-SHU #1 | | 5 | Smith, T | [Time Change] | | | | EAT 8/19 03:02 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #1 | Smith, T | | | OT | 08:00 | 16:00 |
| W-SHU #4 | | 1 | <Unassigned> | | Smith, T | 5 W-SHU #1 | Y | EAT 8/19 03:03 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #4 | Smith, T | | | | 00:00 | 08:00 |
| | | | | | W-SHU #1 | Smith, T | | | OT | 08:00 | 16:00 |
| [Inserted NCS] | | | Jones, D | [Sick/Annual] | | | | EAT 8/19 03:05 | | | |
| C-41 UNIT | | 8 | <Unassigned> | | Jones, D | [Sick / Annual] | | EAT 8/19 03:05 | | | |
| C-41 UNIT | | 8 | Jones, D | [Time Change] | | | | EAT 8/19 03:06 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | C-41 UNIT | Jones, D | | | OT | 16:00 | 00:00 |
| (sp)Medical Watch | | 1 | Gonzalez, L | Time Off | | | | EAT 8/19 06:03 | | | |
| W-INTERN #2 | | 5 | Vargas | W-I/M ELV OP 5 | Bennett, S | [SWAP] | | JM 8/19 07:09 | | | |
| Assignment Swap | | | | | | | | | | | |
| E-ATTY CONF | | 4 | Rivera, C | Family LV | Brothers, C | 1 PERIMETER #2 | Y | FM 8/19 07:38 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | E-ATTY CONF | Brothers, C | | | OT | 08:00 | 12:00 |
| | | | | | PERIMETER #2 | Brothers, C | | | | | |
| K-82 UNIT | | 5 | Ferreira, J | Day Off | Peters | 5 K-84 UNIT | | JM 8/19 08:26 | | | |
| K-82 UNIT | | 5 | Peters | [Time Change] | | | | JM 8/19 08:27 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | K-82 UNIT | Peters | | | | | |

BOP 150595

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E-ATTY CONF | | 4 | Brothers, C | [Time Change] | | | | FM 8/19 09:11 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-ATTY CONF | Brothers, C | | OT | 08:00 | 16:00 |
| G-42 UNIT | Y | 5 | Lindsey | Sick Leave | Esposito | 3 E-FREIGHT | Y | JM 8/19 10:02 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-42 UNIT | Esposito | | | 10:00 | 15:30 |
| | | | | | E-FREIGHT | Esposito | | | 07:00 | 10:00 |
| | | | | | Sick Leave | Lindsey | | | 10:00 | 16:15 |
| | | | | | G-42 UNIT | Lindsey | | | 07:45 | 10:00 |
| (sp)Devens Esct Lt. | | 1 | Benitez, J | [Time Change] | | | | JM 8/19 13:29 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct Lt. | Benitez, J | | | 04:00 | 08:00 |
| (sp)Devens Esct Lt. | | 9 | <Unassigned> | | Benitez, J | 1 Devens Esct Lt.(sp) | Y | JM 8/19 13:31 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct Lt. | Benitez, J | | | 08:00 | 16:00 |
| | | | | | Devens Esct Lt. | Benitez, J | | | 04:00 | 08:00 |
| (sp)Devens Esct 1 | | 9 | <Unassigned> | | Jones, Mi | 1 Devens Esct 1(sp) | Y | JM 8/19 13:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct 1 | Jones, Mi | | OT | 08:00 | 16:00 |
| | | | | | Devens Esct 1 | Jones, Mi | | OT | 04:00 | 08:00 |
| (sp)Devens Esct 2 | | 9 | <Unassigned> | | Sousa | 1 Devens Esct 2(sp) | Y | JM 8/19 13:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct 2 | Sousa | | OT | 08:00 | 16:00 |
| | | | | | Devens Esct 2 | Sousa | | OT | 04:00 | 08:00 |
| (sp)Devens Esct 3 | | 9 | <Unassigned> | | Hernandez, R | 1 Devens Esct 3(sp) | Y | JM 8/19 13:33 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct 3 | Hernandez, R | | OT | 08:00 | 16:00 |
| | | | | | Devens Esct 3 | Hernandez, R | | OT | 04:00 | 08:00 |
| (sp)Devens Esct P.A | | 9 | <Unassigned> | | Celestin | 1 Devens Esct P.A(sp) | Y | JM 8/19 13:33 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Devens Esct P.A | Celestin | | | 08:00 | 16:00 |
| | | | | | Devens Esct P.A | Celestin | | | 04:00 | 08:00 |
| [Inserted NCS] | | | Collier | [Sick/Annual] | | | | HG 8/19 22:15 | | |
| (sp)Lutheran Esc #1 | | 8 | <Unassigned> | | Rosebery | 4 W-ATTY CONF | Y | HG 8/19 22:16 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Lutheran Esc #1 | Rosebery | | OT | 16:00 | 00:00 |
| | | | | | W-ATTY CONF | Rosebery | | | | |
| (sp)Lutheran Esc #2 | | 8 | <Unassigned> | | Collier | [Sick / Annual] | | HG 8/19 22:16 | | |
| (sp)Hospital Esc #1 | | 8 | <Unassigned> | | Farag | 4 W-HOSP OFF | Y | HG 8/19 22:21 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Hospital Esc #1 | Farag | | OT | 16:00 | 20:00 |
| | | | | | W-HOSP OFF | Farag | | | | |
| [Inserted NCS] | | | Arce | [Sick/Annual] | | | | HG 8/19 22:22 | | |
| (sp)Hospital Esc #2 | | 8 | <Unassigned> | | Arce | [Sick / Annual] | | HG 8/19 22:22 | | |
| (sp)Hospital Esc #2 | | 8 | Arce | [Time Change] | | | | HG 8/19 22:22 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Hospital Esc #2 | Arce | | OT | 16:00 | 20:00 |
| J-71 UNIT | | 8 | Archer,A | [Sick / Annual] | Lamattina | 6 W-VISIT #3 | | HG 8/20 17:10 | | |
| W-VISIT #3 | | 6 | <Unassigned> | | Lamattina | 8 J-71 UNIT | Y | HG 8/20 17:11 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-VISIT #3 | Lamattina | | OT | 12:00 | 20:30 |
| | | | | | J-71 UNIT | Lamattina | | OT | 20:30 | 00:00 |

BOP 150596

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave<br>Approved COP | | | Toro | Cont of Pay | | | | WB 8/26 15:38 |
| [Sick / Annual] | | | Archer,A | [Removed] | | | | WB 8/26 15:45 |
| AWOL | | | Moses | [Sick / Annual] | | | | WB 9/8 12:22 |
| [Sick / Annual] | | | Moses | [Removed] | | | | WB 9/8 12:26 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 18 |
| Day Watch | 56 |
| PM Watch | 21 |
| Evening Watch | 36 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 52 |
| Annual Leave | 26 |
| Sick Leave | 6 |
| LWOP | 10 |
| Loans | 2 |
| Mil. Leave | 1 |
| Cont of Pay | 3 |
| Family LV | 2 |
| Training | 6 |

Total Correctional Svcs. Staff: 275
Non Correctional Svcs. Staff: 15

Overtime Occurrences: 27
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 150597

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

September 30, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT: Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on September 30, 2003, at 1:00 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Justin Andrews, Executive Assistant
William Ey, Associate Warden, Programs
Roland Booher, Associate Warden, Operations
Salvatore LoPresti, Captain
William Beck, Acting Deputy Captain
Ann Scarpone, Human Resource Manager
Clemmet Shacks, Unit Manager H
Angel Motta, Supervisor of Education
Raoul Watson, Computer Services Manager
Parry Hess, Acting Chief Psychologist
Carlos Duff, Unit Manager A/C
Kevin Page, Unit Manager I
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Clemmet Shacks, Unit Manager H
David Williams, Unit Manager K
David Schiavone, Unit Manager D/E
Steve Gagliardi, Unit Manager J
Marti Licon, Unit Manager G
Jeff Tacconi, Food Service Administrator





GOVERNMENT EXHIBIT 75

PENGAD-Bayonne, N. J.

Kim Easterling, Case Management Coordinator
Earl Knight, Acting Supervisor of Education
Stephanie Middleton, Health Services Administrator
Francis Francin, Medical Officer
Terry Gosnell, Inmate Systems Manager
Andrew Butler, Safety Manager
William Pridgen, Union President
Jess Moses, Facilities Manager
Jennifer Hansen, Staff Attorney
Muriel Wilkins, Lieutenant
Thomas Cush, Lieutenant
Christopher Parlo, Lieutenant
Steven Barrere, Lieutenant
Shawn Liddicker, Lieutenant
Alice Pisaneschi, Lieutenant
Melvin Vaughn, SIA
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Daniel Ortiz, Lieutenant
Jose Benitez, Lieutenant
Vincent Alvarez, Lieutenant
Elizabeth Torres, Lieutenant
Anthony Cacciappoli, Lieutenant
Marcial Mundo, Lieutenant
Ralph Gorbea, Lieutenant
Ronnie Rojas, Lieutenant
Carl Fields, Lieutenant
Curtis Cole, Lieutenant
Lyndsay Bledsoe, Lieutenant
Frank Maldonado, Lieutenant
Anthony Kimbrough, Emergency Preparedness Officer
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

going to MCC New York for their recall.

- After the adjournment of the meeting, Department Heads and Lieutenants were instructed to view a video tape entitled, "Whistleblower Protection: Rights and Remedies of Federal Employees."

- Warden Zenk presented awards to the Department Heads and Lieutenants.

- With nothing further to discuss the meeting adjourned at 1:45 p.m.

GOVERNMENT EXHIBIT 76

PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday September 30, 2003



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 Beck, W | | |
| OPS LT | | 1 Bledsoe, L | | 5 Cush | | 8 Cole |
| W-ACT LT | | | 2 Fields | | 7 Alvarez, V | |
| SEC LT | | 1 Benitez, J | | 5 Lidicker, S | | 8 Rojas |
| E-ACT LT | | | **2 Maldonado, F<br>06:00 11:00 | | 7 <unassigned> | |
| EPO | | | | **4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 Bush, L | | |
| SIA #1 | | | | 4 Vaughn | | |
| SIS LT | | | | 4 Parlo | | |
| SIS TECH #1 | | | | **4 <unassigned> | | |
| SIS TECH #2 | | | | | **7 <unassigned> | |
| SIS TECH #3 | | **1 <unassigned> | | | | |
| SIS TECH #4 | | | | | 7 Obando | |
| SIS TECH #5 | | | | 4 Chang | | |
| E-FREIGHT | | | 3 Gil | | | |
| E-TOOL ROOM | | | 3 Mcmillan | | | |
| LINK OFF | | | 3 Cuyler | | | |
| E-HOSP OFF | | | | 4 Murray | | |
| E-SHU #1 | | **1 James, L | | 5 Bennett, S | | 8 Wilkes |
| E-SHU #2 | | | 2 Windham | | 7 Moore, I | |
| RECEPTION | | | | 4 Manning | | |
| E-CONTROL #1 | | **1 Toro | | **5 Toro<br>OT 08:00 16:15 | | 8 Testman |
| E-CONTROL #2 | | | 2 Landvreugd | | 7 Lawrence | |
| E-INTERN #1 | | 1 Robinson, M | | **5 Ferreira, J | | **8 Gonell |
| E-INTERN #2 | | 1 Palinkas | | **5 Rivera, S | | **8 Cotton<br>OT (NC) 16:00 22:00 |
| E-ATTY CONF | | | | **4 James, L<br>OT 08:00 14:30 | | |
| E ATTORNEY ESCT | | | | 4 Parker | | |
| E-ICIS #1 | | | 2 Walker | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | 6 Heyward | |
| E-VISIT #1 | | | | | 6 Deisher | |
| E-VISIT #2 | | | | | 6 Gouvatsos | |
| E-VISIT #3 | | | | | 6 Medina | |
| E-VISIT #4 | | | | | **6 Anderson,J<br>(NC) 16:00 20:30 | |
| E-VISIT ESCT | | | | | 6 Hughes | |
| A-21 UNIT | | 1 Blount, C | | 5 Ballard, D | | 8 Vargas |
| A-22 UNIT | | 1 Allen, K | | 5 Itwaru | | 8 Smith, W |
| B-31 UNIT | | 1 Lindsey | | **5 Lopez, A | | 8 Lewis, C |
| B-32 UNIT | | **1 Veale | | 5 Puzie | | **8 Richardson |

Tuesday September 30, 2003

| | | | | | |
|---|---|---|---|---|---|
| C-41 UNIT | **1 Camacho | | 5 Nobles-hill | | 8 Boteler, C |
| C-42 UNIT | 1 Marshall | | 5 Sacasa | | 8 Jackson, T |
| D-51 UNIT | 1 <unassigned> | | 5 Murphy | | 8 <unassigned> |
| D-52 UNIT | **1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| E-61 UNIT | 1 Daniels | | 5 Tsai | | **8 Brin<br>OT (NC) 16:00 00:00 |
| E-62 UNIT | 1 Grey, E | | 5 Davis | | 8 Lamour |
| G-41 UNIT | 1 King | | 5 Manson-walker | | 8 Calixte |
| G-42 UNIT | 1 Munoz, C | | 5 Kettries | | 8 Cummings,G |
| G-43 UNIT | 1 Atkinson, D | | 5 Elias | | 8 Brown, V |
| H-51 UNIT | **1 Gonell<br>OT 00:00 08:00 | | 5 Cox | | 8 Primo |
| H-52 UNIT | 1 Moore, G | | 5 Hill | | 8 Vincent |
| H-53 UNIT | **1 Burgos, M | | 5 Johnson, F | | 8 Iturralde |
| I-61 UNIT | 1 Wheeless | | 5 Hunter<br>(NC) | | 8 Tonani |
| I-62 UNIT | 1 Morse | | **5 Madison<br>08:00 16:00 | | 8 Hunt |
| I-63 UNIT | 1 Dellecamelie | | 5 Hinckson | | 8 Rodriguez, T |
| J-71 UNIT | 1 Clardy | | 5 Brown, A | | 8 Sanchez |
| J-72 UNIT | 1 Hazward | | 5 Gonzalez, D | | 8 Maddox |
| J-73 UNIT | 1 Stubbs | | 5 Chase | | 8 Melvin |
| K-81 UNIT | 1 Allen, G | | 5 Caballero | | 8 Carter, E |
| K-82 UNIT | 1 Green, N | | 5 Carter, K | | 8 Arciniegas, P |
| K-83 UNIT | 1 Lakat | | 5 Saunders | | 8 Rogers |
| K-84 UNIT | 1 Peart | | 5 Grimes | | **8 Madison<br>OT 16:00 00:00 |
| ADMIN LT | | | 4 Barrere, S | | |
| CAPT SEC #1 | | | 4 Rock | | |
| T&A CLERK | | | 4 Johnson, D | | |
| T&A CLERK #2 | | | **4 <unassigned> | | |
| TRAIN LT | | | **4 <unassigned> | | |
| W-FREIGHT | | 3 Diaz, R | | | |
| W-REAR GATE | | 3 Ramirez, R | | | |
| W-1 FLR SAL | | 3 James, N | | | |
| W-TOOL RM | | 3 Lopez, K | | | |
| W-HOSP OFF | | | 4 Farag | | |
| SEC OFF #1 | | | 4 Hurley | | |
| SEC OFF #2 | | 2 Lytle | | | |
| SEC OFF #3 | | **2 <unassigned> | | 6 Velazquez | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | 1 Lewis, T | | 5 Peterson, S | | **8 Sanon |
| W-INTERN #2 | | | 5 Robinson, L | | 8 Santiago, W |
| W-INTERN #3 | | | **5 <unassigned> | | |
| W-INTERN #4 | | | 5 <unassigned> | | |
| W-I/M ELV OP | | | 5 Moffatt | | **8 Lopez, A<br>OT 16:00 00:00 |
| PERIMETER #1 | 1 Hagenburg | | 5 Smith, N | | 8 Beckles, G |
| PERIMETER #2 | 1 Dupuy | | 5 Santana, A | | 8 Green, T |

Tuesday September 30, 2003

| | | | | | |
|---|---|---|---|---|---|
| W-CONTROL #1 | **1 Wright<br>OT 00:00 08:00 | | 5 Mccrorey | | **8 Wright |
| W-CONTROL #2 | 1 Jaikissoon | | **5 Brothers, C | | 8 Houk |
| W-CONTROL #3 | | 2 Perez, E | | 7 Ferguson | |
| W-LOBBY | | 2 Poe | | 7 Barnwell, R | |
| W-ICIS #1 | | | | 6 Astacio, N | |
| W-ICIS #2 | | | | 6 Williams, D | |
| W-ATTY CONF | | | 4 Rosebery | | |
| W ATTORNEY ESCT | | | 4 Holt | | |
| W-VISIT #1 | | | | 6 Owens | |
| W-VISIT #2 | | | | 6 Mollineau | |
| W-VISIT #3 | | | | **6 <unassigned> | |
| W-VISIT #4 | | | | **6 Alvelo, R | |
| W-VISIT ESCT | | | | 6 Pisaneschi | |
| E-SANITATION | **1 <unassigned> | | **5 Apolito, I | | **8 <unassigned> |
| W-SANITATION | 1 Wilson, E | | 4 Morant | | 8 Munoz, S |
| SHU LT | | | 4 Wilkins | | |
| W-SHU OIC | **1 Bonilla, J | | 5 Torres, C | | 8 Manara |
| W-SHU #1 | 1 Wallace | | 5 Delaney | | 8 Witschel |
| W-SHU #2 | | 2 Smith, T | | **7 Szeto<br>OT 16:00 22:30 | |
| W-SHU #3 | | 2 Felder | | 7 Leverett | |
| W-SHU #4 | 1 Gittens | | 5 Maria | | 8 Torres, A |
| W-SHU #5 | | | **5 Gonzalez, L | | |
| W-SHU REC | | | **4 Szeto | | |
| SHU PROP | | | 4 Shaw | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| SIS ASST | | | **4 <unassigned> | | |
| SIS ASST #2 | | | **4 <unassigned> | | |
| CONST ESCT | | 3 Henderson | | | |
| CONST ESCT #2 | | 3 Hochstein | | | |
| DAYTON MANOR | | **3 <unassigned> | | | |
| MAILROOM | | | 4 Rajapa | | |
| LOCKSHOP | | | **4 Hicks | | |
| CONST ESCT #1 | | | | **6 Doctor | |
| W-VISIT #5 | | | | **6 Ferreira, A | |
| CONST ESCT #3 | | **3 Perez, A | | | |
| INSTRUCTOR | | **2 Corbett | | | |
| INSTRUCTOR #2 | | **2 Barlitz, M | | | |
| INSTRUCTOR #3 | | **2 <unassigned> | | | |
| INSTRUCTOR #4 | | **2 Ortiz,D | | | |
| ESCORT OFF #1 | **1 Toledo<br>OT 00:00 08:00 | | **9 Bonilla, J<br>OT 08:00 16:00 | | **8 Lewis, M<br>OT (NC) 16:00 00:00 |
| ESCORT OFF #2 | **1 Sousa<br>OT 00:00 08:00 | | **9 Burgos, M<br>OT 08:00 16:00 | | **8 Ferreira, J<br>OT 16:00 00:00 |

******Back Page Categories******

DAY OFF

Alamin, S    Alamo, R    Alexander, G    Ali, P

Tuesday September 30, 2003

| | | | |
|---|---|---|---|
| Alvarez, H | Brandt, C | Caccioppoli | Carreras |
| Cholak | Clarke | Cross | Diaz, D |
| Esposito | Gonzalez, A | Gregory | Henry |
| Hernandez, A | Hernandez, G | Jackson, B | Jean-baptise |
| Johnson, ch | Jones, mi | Kayes | Kirton |
| Lacatus | Lamattina | Leonardo | Lewis, D |
| Matos | Mazariegos | Mcfadden, N | Miller, W |
| Morales, G | Morales, P | Mundo | Pascualy |
| Patterson | Pemberton | Ramirez, O | Rivera, J |
| Rivera, st | Ross, C | Ruscalleda | Smith, D |
| Sousa | Spivey | Spruill | Stanberry |
| Tamayo | Torres, E | Viassy | Ware |
| Warner | Williams, L | Wilson, S | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Abikarram, P<br>15:30 16:00 | Bacote, C | Dilone | Gussak |
| Maldonado, F<br>11:00 14:30 | Rumfola<br>(NC) | Toledo | Washington |
| Wilson, L | | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Carchi | Franks | Lee, sy | Lee, sy |
| Purcell | | | |

## COMPTIME USED

Abikarram, P
08:00 15:30

## LWOP

| | | | |
|---|---|---|---|
| Fryar-ashley | Gonzalez, G | Jolly | Kennedy |
| Mcfadden, D | Pittman | Rodriguez, E | Tassio |
| Tessel | | | |

## LOANS

Mcfarland

## CONT OF PAY

| | | | |
|---|---|---|---|
| Cambridge | Rivera, C | Rodriguez, B | Silva |
| Thimot | | | |

## ADMIN LV

| | |
|---|---|
| Gorbea | Jones, A |

## FAMILY LV

Rimassa

## TRAINING

| | | | |
|---|---|---|---|
| Brown, E | Brown, K | Diaz, N | Johnson, B |
| Pacheco, D | Phillip, N | Theodore, P | Vasser, K |

## AWOL

Howard

## TIME OFF

Gonzalez, L

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | | Leon | [Sick / Annual] | | | | SB 9/15 11:31 |

BOP 150601

10/22/03 11:39:39 AM

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Reassigned Computer Services | | | | | | | | |
| Sick Leave | | | Pagano, J | [Sick / Annual] | | | | SB 9/15 11:32 |
| Resigned 9-13-03 | | | | | | | | |
| [Sick / Annual] | | | Leon | [Removed] | | | | SB 9/15 11:44 |
| [Sick / Annual] | | | Pagano, J | [Removed] | | | | SB 9/15 11:44 |
| Cont of Pay | | | Fryar-Ashley | LWOP | | | | SB 9/15 12:20 |
| E-SANITATION | | 5 | <Unassigned> | | Apolito, I | Sick Leave | | WB 9/16 07:41 |
| W-INTERN #1 | | 8 | Toledo | Annual Leave | <Unassigned> | | | WB 9/16 07:42 |
| Court Hearing | | | | | | | | |
| W-INTERN #1 | | 8 | <Unassigned> | | Sanon | 8 E-INTERN #2 | | WB 9/16 07:53 |
| W-VISIT #4 | | 6 | <Unassigned> | | Alvelo, R | 6 E-VISIT #4 | | WB 9/16 07:59 |
| [Inserted NCS] | | | Anderson,J | [Sick/Annual] | | | | WB 9/16 08:15 |
| E-VISIT #4 | | 6 | <Unassigned> | | Anderson,J | [Sick / Annual] | | WB 9/16 08:15 |
| E-VISIT #4 | | 6 | Anderson,J | [Time Change] | | | | WB 9/16 08:15 |
| | | | | | Shift: E-VISIT #4 | Staff: Anderson,J | | OT/CT: OT; Start: 16:00; End: 20:30 |
| Day Off | | 0 | Rumfola | K-84 UNIT 8 | Alamin, S | [SWAP] | | WB 9/16 12:12 |
| Assignment Swap | | | | | | | | |
| (sp)SIS ASST | | 4 | Hicks | 4 LOCKSHOP(sp) | <Unassigned> | | | WB 9/16 12:24 |
| Re-assigned by Captain | | | | | | | | |
| Day Off | | | Doctor | 6 CONST ESCT #1(sp) | | | | WB 9/16 12:48 |
| Light Duty | | | | | | | | |
| SIS TECH #2 | | 7 | Rivera, S | 5 E-INTERN #2 | <Unassigned> | | | WB 9/16 12:52 |
| Moved from SIS Post - East Bldg Extra | | | | | | | | |
| B-32 UNIT | | 1 | Ferreira, A | 6 W-VISIT #5(sp) | <Unassigned> | | | WB 9/16 13:21 |
| [Inserted] | | | Bolden, R | [Sick/Annual] | | | | WB 9/17 11:21 |
| [Inserted] | | | Diaz, N | [Sick/Annual] | | | | WB 9/17 11:21 |
| [Sick / Annual] | | | Bolden, R | Training | | | | WB 9/17 11:23 |
| New Hire | | | | | | | | |
| [Sick / Annual] | | | Diaz, N | Training | | | | WB 9/17 11:23 |
| New Hire | | | | | | | | |
| E-61 UNIT | | 8 | Perez, A | 3 CONST ESCT #3(sp) | <Unassigned> | | | WB 9/18 11:09 |
| Per Captain | | | | | | | | |
| K-84 UNIT | | 8 | Rumfola | Annual Leave | <Unassigned> | | | WB 9/18 15:23 |
| Resigning | | | | | | | | |
| SIS TECH #3 | | 1 | Silva | Cont of Pay | <Unassigned> | | | SB 9/19 14:11 |
| INJURED IN TRAINING | | | | | | | | |
| B-32 UNIT | | 1 | <Unassigned> | | Veale | 1 D-52 UNIT | | SB 9/19 16:08 |
| K-84 UNIT | | 8 | <Unassigned> | | Gonzalez, L | 5 W-SHU #5 | Y | WB 9/22 10:17 |
| | | | | | Shift: K-84 UNIT | Staff: Gonzalez, L | | OT/CT: OT; Start: 16:00; End: 00:00 |
| | | | | | Shift: W-SHU #5 | Staff: Gonzalez, L | | |
| Training | | | Bolden, R | [Sick / Annual] | | | | WB 9/22 12:15 |
| No Show for IF | | | | | | | | |
| [Sick / Annual] | | | Bolden, R | [Removed] | | | | WB 9/22 12:16 |

BOP 150602

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | OT/CT | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W-CONTROL #1<br>COP Approved | | 1 | Rodriguez, B | Cont of Pay | <Unassigned> | | | WB 9/22 13:32 | | | |
| SIS TECH #1<br>Firearms Instructor | | 4 | Corbett | 2 Instructor(sp) | <Unassigned> | | | WB 9/22 13:34 | | | |
| SEC OFF #3 | | 2 | Barlitz, M | 2 Instructor #2(sp) | <Unassigned> | | | WB 9/22 13:35 | | | |
| Day Off<br>Firearms | | | Gorbea | 2 Instructor #3(sp) | | | | WB 9/22 13:36 | | | |
| TRAIN LT<br>Firearms | | 4 | Ortiz,D | 2 Instructor #4(sp) | <Unassigned> | | | WB 9/22 13:46 | | | |
| W-SHU #2<br>Visit Sick Relative | | 7 | Rimassa | Family LV | <Unassigned> | | | WB 9/22 14:02 | | | |
| LWOP | | 0 | Abikarram, P | Comptime Used | | | | WB 9/22 14:14 | | | |
| Comptime Used | Y | 0 | Abikarram, P | Annual Leave | | | | WB 9/22 14:16 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | Annual Leave | Abikarram, P | | | | 15:30 | 16:00 |
| | | | | | Comptime Used | Abikarram, P | | | | 08:00 | 15:30 |
| W-SHU #2 | | 7 | <Unassigned> | | Szeto | 4 W-SHU REC | Y | WB 9/22 14:20 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | W-SHU #2 | Szeto | | | OT | 16:00 | 22:30 |
| | | | | | W-SHU REC | Szeto | | | | | |
| [Inserted NCS] | | | Brin | [Sick/Annual] | | | | SB 9/23 11:16 | | | |
| E-61 UNIT | | 8 | <Unassigned> | | Brin | [Sick / Annual] | | SB 9/23 11:17 | | | |
| E-61 UNIT | | 8 | Brin | [Time Change] | | | | SB 9/23 11:17 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | E-61 UNIT | Brin | | | OT | 16:00 | 00:00 |
| W-CONTROL #2 | | 5 | McFarland | Loans | <Unassigned> | | | SB 9/23 13:40 | | | |
| T&A CLERK #2<br>REQUESTED | | 4 | Washington | Annual Leave | <Unassigned> | | | SB 9/24 08:23 | | | |
| W-CONTROL #1 | | 1 | <Unassigned> | | Wright | 8 W-CONTROL #1 | | SB 9/25 07:10 | | | |
| W-CONTROL #1 | | 8 | <Unassigned> | | Wright | 1 W-CONTROL #1 | Y | SB 9/25 07:11 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | W-CONTROL #1 | Wright | | | | | |
| | | | | | W-CONTROL #1 | Wright | | | OT | 00:00 | 08:00 |
| W-CONTROL #2 | | 5 | <Unassigned> | | Brothers, C | 5 W-INTERN #3 | | SB 9/25 07:23 | | | |
| (sp)Instructor #3<br>HOUSE HUNTING | | 2 | Gorbea | Admin LV | <Unassigned> | | | SB 9/26 07:51 | | | |
| H-51 UNIT | | 1 | Thimot | Cont of Pay | <Unassigned> | | | SB 9/26 09:56 | | | |
| H-51 UNIT | | 1 | <Unassigned> | | Gonell | 8 E-INTERN #1 | Y | WB 9/29 17:14 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | H-51 UNIT | Gonell | | | OT | 00:00 | 08:00 |
| | | | | | E-INTERN #1 | Gonell | | | | | |
| C-41 UNIT | | 1 | Cambridge | Sick Leave | Camacho | 1 E-SANITATION | | JB 9/30 00:38 | | | |
| (sp)ESCORT OFF #1 | | 1 | <Unassigned> | | Toledo | Annual Leave | Y | LB 9/30 03:16 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | ESCORT OFF #1 | Toledo | | | OT | 00:00 | 08:00 |
| | | | | | Annual Leave | Toledo | | | | | |
| (sp)ESCORT OFF #2 | | 1 | <Unassigned> | | Sousa | Day Off | Y | LB 9/30 03:17 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | ESCORT OFF #2 | Sousa | | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Sousa | | | | | |

BOP 150603

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-ATTY CONF | | 4 | Rivera, C | Sick Leave | James, L | 1 E-SHU #1 | Y | LB 9/30 03:20 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ATTY CONF | James, L | | OT 08:00 14:30 |
| | | | | | E-SHU #1 | James, L | | |
| (sp)DAYTON MANOR | | 3 | Howard | AWOL | <Unassigned> | | | SB 9/30 07:53 |
| Cont of Pay | | | Kimbrough | 4 EPO | | | | SB 9/30 08:49 |
| E-INTERN #2 | | 8 | <Unassigned> | | Ferreira, J | 5 E-INTERN #1 | Y | SL 9/30 09:37 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-INTERN #2 | Ferreira, J | | OT 16:00 00:00 |
| | | | | | E-INTERN #1 | Ferreira, J | | |
| E-ACT LT | | 2 | Maldonado, F | Annual Leave | <Unassigned> | | | SL 9/30 09:38 |
| E-ACT LT | | 2 | <Unassigned> | | Maldonado, F | Annual Leave | Y | SL 9/30 09:39 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ACT LT | Maldonado, F | | |
| | | | | | Annual Leave | Maldonado, F | | 11:00 14:30 |
| E-ACT LT | | 2 | Maldonado, F | [Time Change] | | | | SL 9/30 09:40 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ACT LT | Maldonado, F | | 06:00 11:00 |
| E-CONTROL #1 | | 5 | Jones, A | AWOL | Toro | 1 E-CONTROL #1 | Y | SL 9/30 09:45 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-CONTROL #1 | Toro | | OT 07:45 16:15 |
| | | | | | E-CONTROL #1 | Toro | | |
| E-CONTROL #1 | | 5 | Toro | [Time Change] | | | | SL 9/30 09:45 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-CONTROL #1 | Toro | | OT 08:00 16:15 |
| W-VISIT #3 | | 6 | Purcell | Sick Leave | <Unassigned> | | | TC 9/30 10:49 |
| K-84 UNIT | | 8 | Gonzalez, L | Time Off | Madison | 5 I-62 UNIT | Y | TC 9/30 14:10 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-84 UNIT | Madison | | OT 16:00 00:00 |
| | | | | | I-62 UNIT | Madison | | 08:00 16:00 |
| [Inserted NCS] | | | Lewis, M | [Sick/Annual] | | | | TC 9/30 14:12 |
| (sp)ESCORT OFF #1 | | 8 | <Unassigned> | | Lewis, M | [Sick / Annual] | | TC 9/30 14:14 |
| (sp)ESCORT OFF #2 | | 8 | <Unassigned> | | Ferreira, J | 8 E-INTERN #2 | | TC 9/30 14:16 |
| [Inserted NCS] | | | Cotton | [Sick/Annual] | | | | TC 9/30 14:16 |
| E-INTERN #2 | | 8 | <Unassigned> | | Cotton | [Sick / Annual] | | TC 9/30 15:14 |
| W-I/M ELV OP | | 8 | Carchi | Sick Leave | Lopez, A | 5 B-31 UNIT | Y | CC 9/30 15:29 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-I/M ELV OP | Lopez, A | | OT 16:00 00:00 |
| | | | | | B-31 UNIT | Lopez, A | | |
| Sick Leave | | | Rivera, C | Cont of Pay | | | | SB 9/30 15:31 |
| (sp)SIS ASST #2 | | 4 | Franks | Sick Leave | <Unassigned> | | | SB 9/30 15:49 |
| E-VISIT #4<br>Assignment Swap | | 6 | Anderson,J | W-VISIT #4 6 | Alvelo, R | [SWAP] | | RR 9/30 16:36 |
| W-VISIT #4 | | 6 | Anderson,J | [Time Change] | | | | RR 9/30 16:39 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-VISIT #4 | Anderson,J | | OT 16:00 20:30 |
| E-VISIT #4 | | 6 | Alvelo, R | [Time Change] | | | | RR 9/30 16:39 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-VISIT #4 | Alvelo, R | | |
| B-32 UNIT | | 8 | Lee, Sy | Sick Leave | Richardson | 8 E-SANITATION | | RR 9/30 16:51 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| B-32 UNIT | | 8 | Lee, Sy | Sick Leave | Richardson | 8 E-SANITATION | | CC 9/30 16:51 |
| W-VISIT #4 | | 6 | Anderson,J | E-VISIT #4 6 | Alvelo, R | [SWAP] | | CC 9/30 17:29 |
| Assignment Swap | | | | | | | | |
| W-VISIT #4 | | 6 | Alvelo, R | [Time Change] | | | | CC 9/30 17:30 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-VISIT #4 | Alvelo, R | | |
| E-VISIT #4 | | 6 | Anderson,J | [Time Change] | | | | CC 9/30 17:32 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-VISIT #4 | Anderson,J | | 16:00 20:30 |
| (sp)ESCORT OFF #1 | | 8 | Lewis, M | [Time Change] | | | | CC 9/30 17:36 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ESCORT OFF #1 | Lewis, M | | OT 16:00 00:00 |
| (sp)ESCORT OFF #2 | | 8 | Ferreira, J | [Time Change] | | | | CC 9/30 17:37 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ESCORT OFF #2 | Ferreira, J | | OT 16:00 00:00 |
| E-INTERN #2 | | 8 | Cotton | [Time Change] | | | | RR 9/30 20:47 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-INTERN #2 | Cotton | | OT 16:00 10:00 |
| (sp)ESCORT OFF #1 | | 9 | <Unassigned> | | Bonilla, J | 1 W-SHU OIC | Y | CC 9/30 20:47 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ESCORT OFF #1 | Bonilla, J | | OT 08:00 16:00 |
| | | | | | W-SHU OIC | Bonilla, J | | |
| E-INTERN #2 | | 8 | Cotton | [Time Change] | | | | RR 9/30 20:48 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-INTERN #2 | Cotton | | OT 16:00 22:00 |
| (sp)ESCORT OFF #2 | | 9 | <Unassigned> | | Burgos, M | 1 H-53 UNIT | Y | CC 9/30 20:48 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ESCORT OFF #2 | Burgos, M | | OT 08:00 16:00 |
| | | | | | H-53 UNIT | Burgos, M | | |
| Sick Leave | | | Cambridge | Cont of Pay | | | | SB 10/1 13:59 |
| Loans | | | Garrett | [Sick / Annual] | | | | SB 10/2 08:43 |
| [Sick / Annual] | | | Garrett | [Removed] | | | | SB 10/2 10:16 |
| AWOL | | 0 | Jones, A | Admin LV | | | | SB 10/22 11:38 |
| Jury Duty | | | | | | | | |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 38 |
| AM Watch | 23 |
| Day Watch | 66 |
| PM Watch | 21 |
| Evening Watch | 38 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 55 |
| Annual Leave | 7 |
| Sick Leave | 4 |
| LWOP | 9 |
| Loans | 1 |
| Cont of Pay | 5 |
| Admin LV | 2 |
| Family LV | 1 |
| Training | 8 |
| AWOL | 1 |

Total Correctional Svcs. Staff: 279
Non Correctional Svcs. Staff: 6

10/22/03 11:39:44 AM

BOP 150605

Tuesday September 30, 2003

Overtime Occurrences: 15
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 150606

10/22/03 11:39:45 AM

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

October 28, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT: Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on October 28, 2003, at 1:10 p.m. in the Warden's Conference Room. The following staff were present:

**Present:**
**Michael A. Zenk, Warden**
**Justin Andrews, Executive Assistant**
**William Ey, Associate Warden, Programs**
**Roland Booher, Associate Warden, Operations**
**Luis German, Associate Warden, Transportation**
**Salvatore LoPresti, Captain**
**William Beck, Acting Deputy Captain**
**Ann Scarpone, Human Resource Manager**
**Earl Knight, Acting Supervisor of Education**
**Raoul Watson, Computer Services Manager**
**Diana Guerrero, Chief Psychologist**
**Carlos Duff, Unit Manager A/C**
**Kevin Page, Unit Manager I**
**Yemisi Oladunmoye, Acting Trust Fund Supervisor**
**Clemmet Shacks, Unit Manager H**
**Michael Facey, Acting Unit Manager K**
**Raymond Kaufman, Acting Unit Manager D/E**
**Steve Gagliardi, Unit Manager J**
**Marti Licon, Unit Manager G**
**Jeff Tacconi, Food Service Administrator**





GOVERNMENT EXHIBIT 77
PENGAD-Bayonne, N. J.

Kim Easterling, Case Management Coordinator
Stephanie Middleton, Health Services Administrator
Terry Gosnell, Inmate Systems Manager
Tony Tabac, Acting Employee Development Manager
Tanya Matthewson, Assistant Inmate Systems Manager
Andrew Butler, Safety Manager
William Pridgen, Union President
Jess Moses, Facilities Manager
Jacob Hoenig, Supervisory Chaplain
Daniel Garcia, Volunteer Coordinator
Jennifer Hansen, Staff Attorney
Thomas Cush, Lieutenant
Christopher Parlo, Lieutenant
Steven Barrere, Lieutenant
Shawn Liddicker, Lieutenant
Henry Sladek, Lieutenant
Anthony Kimbrough, Emergency Preparedness Officer
Clemmie Cooper, DHO
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Daniel Ortiz, Lieutenant
Jose Benitez, Lieutenant
Vincent Alvarez, Lieutenant
Muriel Wilkins, Lieutenant
Elizabeth Torres, Lieutenant
Anthony Cacciappoli, Lieutenant
Marcial Mundo, Lieutenant
Ralph Gorbea, Lieutenant
Ronnie Rojas, Lieutenant
Carl Fields, Lieutenant
Curtis Cole, Lieutenant
Lyndsay Bledsoe, Lieutenant
Alice Pisaneschi, Lieutenant
Frank Maldonado, Lieutenant
Melvin Vaughn, SIA
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

lapse of more than one year in Firearms Certification unless they have a medical restriction or are on active duty.

- We are still under a continuing resolution. Purchases must be approved by the department's Associate Warden.
- Every employee needs to be a member of the Employee's Club. The Employee's Club did a good job last year with the Christmas Party. Warden Zenk is looking forward to this year's party and hopes we will have a better turn out.
- Each staff member is asked to take a look at the Combined Federal Campaign and think about donating to a worthy cause.
- Mainline coverage for department heads will be reviewed. We are looking at rotating department heads on the units. Hopefully it will cut down on the number of copouts and BP-9's received.
- Recall for the 10 Year Anniversary Celebration went well. Warden Zenk thanked Angel Motta, the 10 Year Anniversary Committee, Employee's Club and the Union for organizing and contributing to the event.
- The Facilities Department will be attending a retreat on Thursday, October 30, 2003.
- There will be a small party for Clemmie Cooper, DHO after the Department Heads / Lieutenant's Meeting. Mr. Cooper was presented with cards, gifts and a picture of MDC Brooklyn.
- With nothing further to discuss the meeting adjourned at 2:00 p.m.

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
78

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday October 28, 2003
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | **4 Beck, W | | |
| OPS LT | | 1 Bledsoe, L | | 5 Cush | | 8 Cole |
| W-ACT LT | | | 2 Fields | | 7 Alvarez, V | |
| SEC LT | | 1 Benitez, J | | 5 Rojas | | 8 Lidicker, S |
| E-ACT LT | | | **2 <unassigned> | | **7 <unassigned> | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 Bush, L | | |
| SIA #1 | | | | 4 <unassigned> | | |
| SIS LT | | | | 4 Parlo | | |
| SIS TECH #1 | | | | 4 Corbett | | |
| SIS TECH #2 | | | | | 7 <unassigned> | |
| SIS TECH #3 | | **1 Silva | | | | |
| SIS TECH #4 | | | | | 7 Obando | |
| SIS TECH #5 | | | | 4 Chang | | |
| E-FREIGHT | | | 3 Gil | | | |
| E-TOOL ROOM | | | 3 Mcmillan | | | |
| LINK OFF | | | **3 Cuyler<br>09:00 15:30 | | | |
| E-HOSP OFF | | | | 4 Murray | | |
| E-SHU #1 | | 1 James, L | | 5 Bennett, S | | 8 Wilkes |
| E-SHU #2 | | | 2 Windham | | 7 Moore, I | |
| RECEPTION | | | | **4 Manning<br>07:30 14:00 | | |
| E-CONTROL #1 | | 1 Toro | | 5 Jones, A | | 8 Testman |
| E-CONTROL #2 | | | 2 Landvreugd | | 7 Lawrence | |
| E-INTERN #1 | | 1 Robinson, M | | 5 Ferreira, J | | **8 Ruscalleda |
| E-INTERN #2 | | 1 Palinkas | | 5 <unassigned> | | 8 Sanon |
| E-ATTY CONF | | | | 4 Rivera, C | | |
| E ATTORNEY ESCT | | | | **4 Nobles-hill | | |
| E-ICIS #1 | | | 2 Walker | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | 6 Heyward | |
| E-VISIT #1 | | | | | 6 Delsher | |
| E-VISIT #2 | | | | | 6 Gouvatsos | |
| E-VISIT #3 | | | | | 6 Medina | |
| E-VISIT #4 | | | | | 6 Alvelo, R | |
| E-VISIT ESCT | | | | | 6 Hughes | |
| A-21 UNIT | | 1 Blount, C | | **5 Williams, B<br>(NC) | | 8 Phillip, N |
| A-22 UNIT | | 1 Allen, K | | **5 Cavalone<br>(NC) | | 8 Smith, W |
| B-31 UNIT | | **1 Lamour<br>OT 00:00 08:00 | | 5 Lopez, A | | 8 Lewis, C |
| B-32 UNIT | | **1 Ballard, D | | 5 Puzie | | 8 Lee, sy |

Tuesday October 28, 2003

| | | | | | |
|---|---|---|---|---|---|
| C-41 UNIT | 1 Cambridge | | **5 Parker | | **8 Robinson, L<br>OT 16:00 00:00 |
| C-42 UNIT | 1 Marshall | | **5 Itwaru | | 8 Jackson, T |
| D-51 UNIT | **1 <unassigned> | | 5 <unassigned> | | **8 <unassigned> |
| D-52 UNIT | 1 <unassigned> | | 5 <unassigned> | | **8 <unassigned> |
| E-61 UNIT | 1 Morse | | 5 Tsai | | 8 Palumbo |
| E-62 UNIT | 1 Grey, E | | 5 Davis | | **8 Lamour |
| G-41 UNIT | 1 King | | **5 Lahoz<br>(NC) | | 8 Calixte |
| G-42 UNIT | 1 Munoz, C | | 5 Kettries | | 8 Cummings,G |
| G-43 UNIT | 1 Atkinson, D | | 5 Elias | | 8 Brown, V |
| H-51 UNIT | 1 Camacho | | 5 Cox | | 8 Primo |
| H-52 UNIT | 1 Moore, G | | **5 Beard<br>(NC) | | 8 Vincent |
| H-53 UNIT | 1 Burgos, M | | 5 Johnson, F | | 8 Iturralde |
| I-61 UNIT | 1 Wheeless | | 5 James, N | | 8 Tonani |
| I-62 UNIT | 1 Brown, E | | **5 Mcfarland | | 8 Hunt |
| I-63 UNIT | 1 Pacheco, D | | 5 Hinckson | | 8 Santiago, W |
| J-71 UNIT | **1 Arciniegas, P<br>OT 00:00 08:00 | | **5 Maddox | | **8 Castro<br>(NC) |
| J-72 UNIT | 1 Hazward | | **5 Koch<br>(NC) | | 8 Murphy |
| J-73 UNIT | 1 Stubbs | | 5 Brown, A | | 8 Melvin |
| K-81 UNIT | 1 Allen, G | | 5 Caballero | | 8 Carter, E |
| K-82 UNIT | 1 Green, N | | 5 Carter, K | | **8 Arciniegas, P |
| K-83 UNIT | 1 Lakat | | 5 Saunders | | **8 Rodriguez, T |
| K-84 UNIT | 1 Peart | | 5 Grimes | | 8 Manson-walker |
| ADMIN LT | | | **4 Barrere, S | | |
| CAPT SEC #1 | | | 4 Rock | | |
| T&A CLERK | | | 4 Johnson, D | | |
| T&A CLERK #2 | | | 4 <unassigned> | | |
| TRAIN LT | | | 4 Ortiz,D | | |
| W-FREIGHT | | 3 Diaz, R | | | |
| W-REAR GATE | | 3 Ramirez, R | | | |
| W-1 FLR SAL | | 3 Apolito, I | | | |
| W-TOOL RM | | 3 Lopez, K | | | |
| W-HOSP OFF | | | 4 Farag | | |
| SEC OFF #1 | | | 4 Hurley | | |
| SEC OFF #2 | | 2 Lytle | | | |
| SEC OFF #3 | | 2 <unassigned> | | 6 <unassigned> | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | 1 Lewis, T | | 5 Peterson, S | | 8 Toledo |
| W-INTERN #2 | | | **5 Robinson, L | | 8 Bacote, C |
| W-INTERN #3 | | | **5 <unassigned> | | |
| W-INTERN #4 | | | 5 <unassigned> | | |
| W-I/M ELV OP | | | 5 Moffatt | | 8 Carchi |
| PERIMETER #1 | 1 Hagenburg | | 5 Smith, N | | 8 Beckles, G |
| PERIMETER #2 | 1 Dupuy | | 5 Santana, A | | 8 Green, T |
| W-CONTROL #1 | 1 Rodriguez, B | | 5 Mccrorey | | 8 Wright |

Tuesday October 28, 2003

| | | | |
|---|---|---|---|
| Gonzalez, A | Gorbea | Gregory | Henry |
| Hernandez, A | Hernandez, G | Jackson, B | Johnson, B |
| Johnson, ch | Jones, mi | Kayes | Kirton |
| Lacatus | Lamattina | Leonardo | Lewis, D |
| Matos | Mazariegos | Mcfadden, N | Miller, W |
| Morales, G | Morales, P | Mundo | Pascualy |
| Patterson | Pemberton | Ramirez, O | Rivera, J |
| Rivera, st | Ross, C | Smith, D | Sousa |
| Spivey | Spruill | Stanberry | Tamayo |
| Torres, E | Viassy | Ware | Warner |
| Williams, L | Wilson, S | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Bonilla, J | Daniels | Hill | Perez, E |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Boteler, C | Cuyler 07:00 09:00 | Hochstein 11:00 15:00 | Lindsey |
| Maldonado, F | Manning 14:00 16:00 | Pisaneschi | Torres, A |

## LWOP

| | | | |
|---|---|---|---|
| Abikarram, P 06:00 08:00 | Fryar-ashley | Gonzalez, G | Jolly |
| Kennedy | Mcfadden, D | Pittman | Rodriguez, E |
| Tassio | Tessel | | |

## CONT OF PAY

Thimot

## TRAINING

| | | | |
|---|---|---|---|
| Clardy | Diaz, N | Gonzalez, D | Hicks |
| Holt | Houk | Jean-baptise | Madison |
| Munoz, S | Rajapa | Richardson | Rogers |
| Sanchez | Vargas | Vaughn | Veale |
| Washington | Wilson, E | | |

## SUSPENSION

Howard

## INSTRUCTOR

| | |
|---|---|
| Barlitz, M | Velazquez |

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Loans | | | McFarland | 5 I-62 UNIT | | | | SB 10/15 14:53 |
| [Inserted NCS] | | | Beard | [Sick/Annual] | | | | SB 10/15 15:22 |
| [Inserted NCS] | | | Cavalone | [Sick/Annual] | | | | SB 10/15 15:23 |
| [Inserted NCS] | | | Castro | [Sick/Annual] | | | | SB 10/15 15:23 |
| [Inserted NCS] | | | Koch | [Sick/Annual] | | | | SB 10/15 15:23 |
| [Inserted NCS] | | | Lahoz | [Sick/Annual] | | | | SB 10/15 15:24 |
| [Inserted NCS] | | | Marin | [Sick/Annual] | | | | SB 10/15 15:24 |
| [Inserted NCS] | | | Williams, B | [Sick/Annual] | | | | SB 10/15 15:24 |
| D-52 UNIT | | 8 | <Unassigned> | | Castro | [Sick / Annual] | | SB 10/15 15:25 |
| A-21 UNIT | | 5 | <Unassigned> | | Cavalone | [Sick / Annual] | | SB 10/15 15:26 |

BOP 150610

Tuesday October 28, 2003

| | | | | | |
|---|---|---|---|---|---|
| W-CONTROL #2 | 1 Jaikissoon | | 5 Brothers, C | | 8 Witschel |
| W-CONTROL #3 | | **2 Marin (NC) | | 7 Ferguson | |
| W-LOBBY | | 2 Poe | | 7 Barnwell, R | |
| W-ICIS #1 | | | | 6 Astacio, N | |
| W-ICIS #2 | | | | 6 Williams, D | |
| W-ATTY CONF | | | 4 Rosebery | | |
| W ATTORNEY ESCT | | | 4 Wilson, L | | |
| W-VISIT #1 | | | | 6 Owens | |
| W-VISIT #2 | | | | 6 Mollineau | |
| W-VISIT #3 | | | | 6 Purcell | |
| W-VISIT #4 | | | | 6 Ferreira, A | |
| W-VISIT ESCT | | | | **6 Mojica<br>OT (NC) 16:00 20:30 | |
| E-SANITATION | 1 <unassigned> | | **5 <unassigned> | | 8 Sacasa |
| W-SANITATION | 1 Theodore, P | | **4 Morant | | 8 Vasser, K |
| SHU LT | | | 4 Wilkins | | |
| W-SHU OIC | 1 Dellecamelie | | 5 Torres, C | | 8 Manara |
| W-SHU #1 | 1 Wallace | | 5 Delaney | | **8 Anderson,J<br>OT (NC) |
| W-SHU #2 | | 2 Smith, T | | 7 Rimassa | |
| W-SHU #3 | | 2 Felder | | 7 Leverett | |
| W-SHU #4 | 1 Gittens | | 5 Maria | | **8 Woods<br>OT (NC) 16:00 00:00 |
| W-SHU #5 | | | 5 Gonzalez, L | | |
| W-SHU REC | | | **4 Gonell<br>OT 08:00 16:00 | | |
| SHU PROP | | | 4 Shaw | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| CONST ESCT #3 | | 3 Perez, A | | | |
| SIS ASST | | | 4 Franks | | |
| CONST ESCT #1 | | 3 Henderson | | 6 Doctor | |
| CONST ESCT #2 | | **3 Hochstein<br>07:00 11:00 | | | |
| INTERN ESCT | | 3 Rivera, S | | | |
| QTR LT | | | 4 Sladek | | |
| INTELL ASST #1 | | | | **6 Chase | |
| INTELL ASST #2 | | | | **6 Szeto | |
| SEC LT #2 | **1 Raines | | | | |
| ADMIN ASST | **1 Abikarram, P<br>00:00 06:00 | | | | |
| W-3RD FL HOSP | **1 Morant<br>OT 00:00 08:00 | | | | **8 Parish<br>OT (NC) 16:00 00:00 |

******Back Page Categories******

DAY OFF

| | | | |
|---|---|---|---|
| Alamin, S | Alamo, R | Alexander, G | Ali, P |
| Alvarez, H | Brandt, C | Brown, K | Caccioppoli |
| Carreras | Cholak | Clarke | Cross |
| Diaz, D | Dilone | Esposito | Gonell |

BOP 150609

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| C-42 UNIT | 5 | <Unassigned> | | Itwaru | 5 A-22 UNIT | | SB 10/15 15:26 |
| A-22 UNIT | 5 | <Unassigned> | | Williams, B | [Sick / Annual] | | SB 10/15 15:26 |
| G-41 UNIT | 5 | <Unassigned> | | Lahoz | [Sick / Annual] | | SB 10/15 15:27 |
| J-71 UNIT | 5 | <Unassigned> | | Maddox | 5 H-52 UNIT | | SB 10/15 15:28 |
| H-52 UNIT | 5 | <Unassigned> | | Beard | [Sick / Annual] | | SB 10/15 15:28 |
| W-CONTROL #3 | 2 | <Unassigned> | | Marin | [Sick / Annual] | | SB 10/15 15:29 |
| E-SANITATION | 5 | <Unassigned> | | Koch | [Sick / Annual] | | SB 10/15 15:29 |
| [Inserted] | | Raines | [Sick/Annual] | | | | SB 10/16 07:37 |
| [Sick / Annual] | | Raines | 1 SEC LT #2(sp) | | | | SB 10/16 07:41 |
| J-72 UNIT | 5 | Chase | 6 INTELL ASST #1(sp) | <Unassigned> | | | SB 10/17 07:39 |
| W-INTERN #3 | 5 | Szeto | 6 INTELL ASST #2(sp) | <Unassigned> | | | SB 10/17 07:40 |
| DEPUTY<br>New Report Date | 4 | Ward, M | [Sick / Annual] | <Unassigned> | | | WB 10/20 15:36 |
| ADMIN LT | 4 | Beck, W | 4 DEPUTY | <Unassigned> | | | WB 10/20 15:37 |
| INSTRUCTOR | | Barrere, S | 4 ADMIN LT | | | | WB 10/20 15:37 |
| [Sick / Annual] | | Ward, M | [Removed] | | | | WB 10/20 15:38 |
| J-72 UNIT | 5 | <Unassigned> | | Koch | 5 E-SANITATION | | SB 10/21 09:33 |
| W-SHU REC | 4 | Holt | Training | <Unassigned> | | | SB 10/21 15:48 |
| K-83 UNIT<br>Firearms makeup | 8 | Rogers | Training | <Unassigned> | | | SB 10/22 09:28 |
| B-32 UNIT<br>Firearms makeup | 1 | Veale | Training | <Unassigned> | | | SB 10/22 09:29 |
| J-71 UNIT<br>Firearms makeup | 8 | Sanchez | Training | <Unassigned> | | | SB 10/22 09:31 |
| B-32 UNIT | 1 | <Unassigned> | | Ballard, D | 1 D-51 UNIT | | SB 10/22 09:35 |
| J-71 UNIT | 8 | <Unassigned> | | Castro | 8 D-52 UNIT | | SB 10/22 09:35 |
| (sp)ADMIN ASST | 1 | <Unassigned> | | Abikarram, P | LWOP | Y | SB 10/22 11:13 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start** / **End** |
| | | | | ADMIN ASST | Abikarram, P | OT | 00:00 06:00 |
| | | | | LWOP | Abikarram, P | | 06:00 08:00 |
| W-SHU #1 | 8 | Vargas | Training | <Unassigned> | | | SB 10/24 08:33 |
| K-83 UNIT | 8 | <Unassigned> | | Rodriguez, T | 8 D-51 UNIT | | SB 10/24 08:41 |
| E ATTORNEY ESCT<br>Assignment Swap | 4 | Parker | C-41 UNIT 5 | Nobles-Hill | [SWAP] | | RR 10/24 10:14 |
| [Inserted NCS] | | Parish | [Sick/Annual] | | | | CC 10/25 09:10 |
| (sp)W-3RD FL HOSP | 8 | <Unassigned> | | Parish | [Sick / Annual] | | CC 10/25 09:11 |
| (sp)W-3RD FL HOSP | 8 | Parish | [Time Change] | | | | CC 10/25 09:12 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start** / **End** |
| | | | | W-3RD FL HOSP | Parish | OT | 16:00 00:00 |
| [Inserted NCS] | | Anderson,J | [Sick/Annual] | | | | TC 10/26 07:50 |
| W-SHU #1 | 8 | <Unassigned> | | Anderson,J | [Sick / Annual] | | TC 10/26 07:51 |
| W-SHU REC | 4 | <Unassigned> | | Gonell | 8 E-INTERN #1 | Y | CC 10/26 16:57 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start** / **End** |
| | | | | W-SHU REC | Gonell | OT | 08:00 16:00 |
| | | | | E-INTERN #1 | Gonell | | |

BOP 150611

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| J-71 UNIT | | 1 | Clardy | Training | <Unassigned> | | | SB 10/27 07:48 | | |
| Day Off | | 0 | Jean-Baptise | Training | | | | SB 10/27 07:52 | | |
| (sp)W-3RD FL HOSP | | 1 | <Unassigned> | | Morant | 4 W-SANITATION | Y | CC 10/27 15:38 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | W-3RD FL HOSP | Morant | OT | 00:00 | 08:00 | |
| | | | | | W-SANITATION | Morant | | | | |
| [Inserted NCS] | | | Mojica | [Sick/Annual] | | | | CC 10/27 16:19 | | |
| W-VISIT ESCT | | 6 | <Unassigned> | | Mojica | [Sick / Annual] | | CC 10/27 16:19 | | |
| W-VISIT ESCT | | 6 | Mojica | [Time Change] | | | | CC 10/27 16:19 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | W-VISIT ESCT | Mojica | OT | 16:00 | 20:30 | |
| J-71 UNIT | | 1 | <Unassigned> | | Arciniegas, P | 8 K-82 UNIT | Y | CC 10/27 16:38 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | J-71 UNIT | Arciniegas, P | OT | 00:00 | 08:00 | |
| | | | | | K-82 UNIT | Arciniegas, P | | | | |
| B-31 UNIT | | 1 | Lindsey | Sick Leave | Lamour | 8 E-62 UNIT | Y | CC 10/27 22:58 | | |
| EMERGENCY CALL FROM FAMILY MEMBER. | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | B-31 UNIT | Lamour | OT | 00:00 | 08:00 | |
| | | | | | E-62 UNIT | Lamour | | | | |
| (sp)ADMIN ASST | | 1 | Abikarram, P | [Time Change] | | | | LB 10/28 01:56 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | ADMIN ASST | Abikarram, P | | 00:00 | 06:00 | |
| E-ACT LT | | 2 | Maldonado, F | Sick Leave | <Unassigned> | | | LB 10/28 05:44 | | |
| A-22 UNIT | | 5 | Williams, B | A-21 UNIT 5 | Cavalone | [SWAP] | | JB 10/28 06:27 | | |
| Assignment Swap | | | | | | | | | | |
| Cont of Pay | | | Silva | 1 SIS TECH #3 | | | | SB 10/28 07:22 | | |
| Day Off | | 0 | Ruscalleda | E-INTERN #1 8 | Gonell | [SWAP] | | SB 10/28 07:52 | | |
| Assignment Swap | | | | | | | | | | |
| LINK OFF | | 3 | Cuyler | Sick Leave | <Unassigned> | | | RR 10/28 08:16 | | |
| LINK OFF | | 3 | <Unassigned> | | Cuyler | Sick Leave | Y | RR 10/28 08:17 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | LINK OFF | Cuyler | | 09:00 | 15:30 | |
| | | | | | Sick Leave | Cuyler | | 07:00 | 09:00 | |
| (sp)CONST ESCT #2 | | 3 | Hochstein | Sick Leave | <Unassigned> | | | RR 10/28 11:04 | | |
| (sp)CONST ESCT #2 | | 3 | <Unassigned> | | Hochstein | Sick Leave | Y | RR 10/28 11:14 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | CONST ESCT #2 | Hochstein | | 07:00 | 11:00 | |
| | | | | | Sick Leave | Hochstein | | 11:00 | 15:00 | |
| RECEPTION | | 4 | Manning | Sick Leave | <Unassigned> | | | RR 10/28 15:00 | | |
| RECEPTION | | 4 | <Unassigned> | | Manning | Sick Leave | Y | RR 10/28 15:02 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | RECEPTION | Manning | | 07:30 | 14:00 | |
| | | | | | Sick Leave | Manning | | 14:00 | 16:00 | |
| C-41 UNIT | | 8 | Boteler, C | Sick Leave | Robinson, L | 5 W-INTERN #2 | Y | CF 10/28 15:12 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** | |
| | | | | | C-41 UNIT | Robinson, L | OT | 16:00 | 00:00 | |
| | | | | | W-INTERN #2 | Robinson, L | | | | |
| [Inserted NCS] | | | Woods | [Sick/Annual] | | | | CF 10/28 15:22 | | |
| W-SHU #4 | | 8 | Torres, A | Sick Leave | Woods | [Sick / Annual] | | CF 10/28 15:23 | | |

BOP 150612

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-SHU #4 | | 8 | Woods | [Time Change] | | | | CF 10/28 15:23 |
| | | | | | Shift: W-SHU #4 | Staff: Woods | | OT/CT: OT · Start: 16:00 · End: 00:00 |
| E-ACT LT | | 7 | Pisaneschi | Sick Leave | <Unassigned> | | | SL 10/28 16:19 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 41 |
| AM Watch | 19 |
| Day Watch | 61 |
| PM Watch | 23 |
| Evening Watch | 39 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 58 |
| Annual Leave | 4 |
| Sick Leave | 5 |
| LWOP | 9 |
| Cont of Pay | 1 |
| Training | 18 |
| SUSPENSION | 1 |
| INSTRUCTOR | 2 |

Total Correctional Svcs. Staff: 281
Non Correctional Svcs. Staff: 11

Overtime Occurrences: 9
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 150613

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

November 25, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Sabine Thimot, Correctional Officer

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on November 25,2003 at 1:05 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Roland Booher, Associate Warden, Operations
Luis German, Associate Warden, Transportation
Salvatore LoPresti, Captain
Michael Ward, Deputy Captain
Justin Andrews, Executive Assistant
Ann Scarpone, Human Resource Manager
Clemmet Shacks, Unit Manager H
Andrew Butler, Safety Manager
Jacqueline Felton, General Foreman
Kimberly Easterling, CMC
Robert Beaudouin, Medical Doctor
Jacob Hoenig, Rabbi, Religious Services
Daniel Garcia, Acting Supervisor of Education
Diana Guerrero, Chief Psychologist
Carlos Duff, Unit Manager, A/C
Kevin Page, Unit Manager H
David Williams, Unit Manager K
Marti Licon, Unit Manager G
Jeff Tacconi, Food Service Administrator
Stephanie Middletown, Health Services Administrator
Gil Barreto, Acting Facilities Manager
William Beck, Lieutenant





GOVERNMENT EXHIBIT 79
PENGAD-Bayonne, N.J.

Muriel Wilkins, Lieutenant
Daniel Ortiz, Lieutenant
Steven Barrere, Lieutenant
Henry Sladek, Lieutenant
Lizette Tamayo, Lieutenant
Theodore Raines, Lieutenant
Anthony Cacciappoli, Lieutenant
Thomas Cush, Lieutenant
Christopher Parlo, Lieutenant
Vincent Alvarez, Lieutenant

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Jose Benitez, Lieutenant
Elizabeth Torres, Lieutenant
Marcial Mundo, Lieutenant
Christopher Parlo, Lieutenant
Ronnie Rojas, Lieutenant
Carl Fields, Lieutenant
Curtis Cole, Lieutenant
Lyndsay Bledsoe, Lieutenant
Frank Maldonado, Lieutenant
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

Old Business:

become costly. We have 600 Spanish and 450 English A&O Handbooks on hand.

- Warden Zenk welcomed Deputy Captain Ward to MDC Brooklyn.

Meeting adjourned at 1:50 P.M.

GOVERNMENT EXHIBIT 80
PENGAD-Bayonne, N.J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday November 25, 2003
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Bledsoe, L | | 5 Caccioppoli | | 8 Cole |
| W-ACT LT | | | 2 Fields | | 7 Alvarez, V | |
| SEC LT | | 1 Benitez, J | | 5 Maldonado, F | | 8 Lidicker, S |
| E-ACT LT | | | 2 <unassigned> | | 7 Pisaneschi | |
| EPO | | | | **4 <unassigned> | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 Bush, L | | |
| SIA #1 | | | | 4 Vaughn | | |
| SIS LT | | | | 4 Parlo | | |
| SIS TECH #1 | | | | 4 Corbett | | |
| SIS TECH #2 | | | | | 7 <unassigned> | |
| SIS TECH #3 | | **1 <unassigned> | | | | |
| SIS TECH #4 | | | | | 7 Obando | |
| SIS TECH #5 | | | | 4 Chang<br>(NC) | | |
| E-FREIGHT | | | **3 Gil<br>07:00 13:00 | | | |
| E-TOOL ROOM | | | 3 Mcmillan | | | |
| LINK OFF | | | **3 Cuyler<br>07:00 13:00 | | | |
| LINK OFF | Y | | **3 Gil<br>13:00 15:30 | | | |
| E-HOSP OFF | | | | 4 Murray | | |
| E-SHU #1 | | 1 James, L | | **5 Allen, G<br>OT 08:00 16:00 | | 8 Wilkes |
| E-SHU #2 | | | **2 Bonilla, J<br>OT 08:00 14:30 | | 7 Moore, I | |
| RECEPTION | | | | 4 Manning | | |
| E-CONTROL #1 | | **1 Toro | | 5 Jones, A | | 8 Testman |
| E-CONTROL #2 | | | **2 Landvreugd | | 7 Lawrence | |
| E-INTERN #1 | | 1 Robinson, M | | 5 Ferreira, J | | 8 Gonell |
| E-INTERN #2 | | **1 Grey, E | | 5 <unassigned> | | 8 Sanon |
| E-ATTY CONF | | | | **4 Cambridge<br>OT 08:00 16:00 | | |
| E ATTORNEY ESCT | | | | **4 Toro<br>OT 08:00 16:00 | | |
| E-ICIS #1 | | | 2 Walker | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | 6 Alvelo, R | |
| E-VISIT #1 | | | | | 6 Deisher | |
| E-VISIT #2 | | | | | 6 Gouvatsos | |
| E-VISIT #3 | | | | | 6 Medina | |
| E-VISIT #4 | | | | | **6 Lugo<br>OT (NC) 13:30 20:30 | |
| E-VISIT ESCT | | | | | 6 Hughes | |

12/15/03 1:22:37 PM

BOP 150614

Tuesday November 25, 2003

| | | | |
|---|---|---|---|
| A-21 UNIT | **1 Blount, C | 5 Spivey | **8 Edwards<br>OT (NC) 16:00 00:00 |
| A-22 UNIT | 1 Allen, K | 5 Itwaru | 8 Smith, W |
| B-31 UNIT | 1 Lindsey | **5 Atkinson, D<br>OT 08:00 16:00 | 8 Lewis, C |
| B-32 UNIT | 1 Madison | 5 Puzie | **8 Lee, sy |
| C-41 UNIT | **1 Cambridge | 5 Warner | 8 Henry |
| C-42 UNIT | 1 Pacheco, D | 5 Ferreira, A | 8 Marshall |
| D-51 UNIT | 1 <unassigned> | 5 <unassigned> | 8 <unassigned> |
| D-52 UNIT | 1 <unassigned> | 5 <unassigned> | 8 <unassigned> |
| E-61 UNIT | 1 Daniels | 5 Peart | **8 Santiago, W |
| E-62 UNIT | **1 Phillip, N | 5 Davis | **8 Lamour |
| G-41 UNIT | 1 King | 5 Leonardo | 8 Williams, L |
| G-42 UNIT | **1 Lee, sy<br>OT 00:00 08:00 | **5 Robinson, L<br>OT 08:00 16:00 | 8 Cummings,G |
| G-43 UNIT | **1 Atkinson, D | 5 Elias | **8 Sanchez,R<br>OT (NC) 16:00 00:00 |
| H-51 UNIT | **1 Manson-walker | **5 Sousa<br>OT 08:00 16:00 | **8 Robinson, L |
| H-52 UNIT | 1 Brown, K | **5 Hill | 8 Vincent |
| H-53 UNIT | 1 Burgos, M | 5 Johnson, F | 8 Iturralde |
| I-61 UNIT | **1 Santiago, W<br>OT 00:00 08:00 | 5 Murray, T | **8 Stovall<br>OT (NC) 16:00 00:00 |
| I-62 UNIT | 1 Alvarez, H | **5 Rogers<br>OT 08:00 16:00 | 8 Ballard, D |
| I-63 UNIT | 1 Dellecamelie | 5 Hinckson | **8 Archer,A<br>OT (NC) 16:00 00:00 |
| J-71 UNIT | 1 Clardy | **5 Doctor | 8 Sanchez |
| J-72 UNIT | 1 Hazward | 5 Rivera, J | 8 Brown, E |
| J-73 UNIT | **1 Bacote, C<br>OT 00:00 08:00 | 5 Brown, A | 8 Melvin |
| K-81 UNIT | **1 Allen, G | **5 Caballero | **8 Caballero<br>OT 16:00 00:00 |
| K-82 UNIT | 1 Green, N | 5 Carter, K | 8 Arciniegas, P |
| K-83 UNIT | **1 Green, T<br>OT 00:00 08:00 | 5 Saunders | **8 Rogers |
| K-84 UNIT | 1 James, N | 5 Camacho | 8 Jean-baptise |

| | | | |
|---|---|---|---|
| ADMIN LT | | 4 Beck, W | |
| CAPT SEC #1 | | **4 <unassigned> | |
| T&A CLERK | | 4 Johnson, D | |
| T&A CLERK #2 | | 4 Washington | |
| TRAIN LT | | **4 Ortiz,D<br>06:00 14:30 | |
| W-FREIGHT | **3 Wilson, E<br>OT 08:00 16:00 | | |
| W-REAR GATE | 3 Ramirez, R | | |
| W-1 FLR SAL | 3 Apolito, I | | |
| W-TOOL RM | 3 Lopez, K | | |
| W-HOSP OFF | | **4 Gonzalez, L | |
| SEC OFF #1 | | 4 Hurley | |
| SEC OFF #2 | 2 Lytle | | |

12/15/03 1:22:38 PM

BOP 150615

Tuesday November 25, 2003

| | | | | | | |
|---|---|---|---|---|---|---|
| SEC OFF #3 | | | 2 Barlitz, M | | 6 Velazquez | |
| COURT OFF #1 | | **1 Stubbs | | | | |
| W-INTERN #1 | | **1 Wheeless<br>12:00 04:30 | | 5 Peterson, S | | 8 Toledo |
| W-INTERN #2 | | | | **5 Manson-walker<br>OT 08:00 16:00 | | **8 Bacote, C |
| W-INTERN #3 | | | | **5 Blount, C<br>OT 08:00 16:00 | | |
| W-INTERN #4 | | | | 5 <unassigned> | | |
| W-I/M ELV OP | | | | 5 Moffatt | | 8 Carchi |
| PERIMETER #1 | | 1 Cross | | 5 Smith, N | | 8 Beckles, G |
| PERIMETER #2 | | 1 Dupuy | | 5 Santana, A | | **8 Green, T |
| W-CONTROL #1 | | 1 Rodriguez, B | | 5 Mccrorey | | 8 Wright |
| W-CONTROL #2 | | 1 Jaikissoon | | 5 Gonzalez, D | | 8 Houk |
| W-CONTROL #3 | | | 2 Perez, E | | 7 Ferguson | |
| W-LOBBY | | | 2 Poe | | 7 Barnwell, R | |
| W-ICIS #1 | | | | | **6 Hill<br>OT 16:00 2030 | |
| W-ICIS #2 | | | | | 6 Williams, D | |
| W-ATTY CONF | | | | 4 Rosebery | | |
| W ATTORNEY ESCT | | | | 4 Wilson, L | | |
| W-VISIT #1 | | | | | 6 Owens | |
| W-VISIT #2 | | | | | **6 Gil<br>OT 15:30 20:30 | |
| W-VISIT #3 | | | | | 6 Purcell | |
| W-VISIT #4 | | | | | 6 Calixte | |
| W-VISIT ESCT | | | | | **6 Kennedy | |
| E-SANITATION | | **1 Lamour<br>OT 00:00 08:00 | | **5 <unassigned> | | 8 Lamattina |
| W-SANITATION | | **1 Wilson, E | | 4 Morant | | 8 Munoz, S |
| SHU LT | | | | 4 Wilkins | | |
| W-SHU OIC | | **1 Bonilla, J | | 5 Torres, C | | **8 Manara |
| W-SHU #1 | | **1 Wallace<br>12:00 04:30 | | 5 Delaney | | 8 Witschel |
| W-SHU #1 | Y | **1 Wheeless<br>04:30 08:00 | | | | |
| W-SHU #2 | | | 2 Smith, T | | **7 Landvreugd<br>OT 14:30 22:30 | |
| W-SHU #3 | | | 2 Felder | | 7 Vargas | |
| W-SHU #4 | | 1 Gittens | | 5 Maria | | 8 Torres, A |
| W-SHU #5 | | | | **5 Holt | | |
| W-SHU REC | | | | **4 Wheeless<br>OT 08:00 16:00 | | |
| SHU PROP | | | | 4 Shaw | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| CONST ESCT #1 | | **3 Henderson<br>07:00 12:00 | | **6 Theodore, P | |
| LOCKSHOP ASST | | 2 Hicks | | | |
| SIS ASST | | | 4 Franks | | |
| MAILROOM | | | 4 Rajapa<br>(NC) | | |

Tuesday November 25, 2003

| | | | | |
|---|---|---|---|---|
| INTEL ASST #1 | | | 6 Chase | |
| INTEL ASST #2 | | | 6 Szeto | |
| INTERN ESCT | 3 Rivera, S | | | |
| ADMIN LT #2 | | 4 Barrere, S | | |
| W-SHU #5 | **1 Munoz, C | | | **8 Rodriguez, T |
| W-SHU #6 | **1 Lakat | **5 Lopez, A | | **8 Tonani |
| QTR LT | | **5 Sladek | | |
| LUTHERAN #1 | **1 Rodriguez, T<br>OT 00:00 01:30 | | | |
| LUTHERAN #2 | **1 Williams,L<br>OT (NC) 00:00 01:30 | | | |
| ADMIN ASST | | **5 Thimot<br>08:00 12:00 | | |

****Back Page Categories****

**DAY OFF**

| | | | |
|---|---|---|---|
| Abikarram, P | Alamin, S | Alamo, R | Alexander, G |
| Ali, P | Brandt, C | Campbell, R | Carreras |
| Cholak | Clarke | Cox | Diaz, D |
| Diaz, N | Diaz, W | Dilone | Esposito |
| Gonzalez, A | Gregory | Grimes | Hernandez, A |
| Hernandez, G | Hunt | Jackson, B | Jackson, T |
| Johnson, B | Johnson, ch | Kayes | Kirton |
| Lacatus<br>(NC) | Lewis, D | Loadholt | Maddox |
| Matos | Mazariegos | Mccray | Mcfadden, N |
| Miller, W | Morales, G | Morales, P | Mundo |
| Murphy | Nobles-hill | Palinkas | Palumbo |
| Pascualy | Patterson | Pemberton | Primo |
| Raines | Ramirez, O | Richardson | Ross, C |
| Ruscalleda | Sacasa | Smith, D | Sousa |
| Spruill | Stanberry | Tamayo | Torres, E |
| Veale | Viassy | Wilson, S | |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Bennett, S | Carter, E | Cush | Cuyler<br>13:00 15:30 |
| Farag | Hagenburg | Heyward | Hochstein |
| Jones, mi | Kearns | Leverett | Lewis, T |
| Moore, G | Morse | Perez, A | Rimassa |
| Rivera, C | Rivera, st | Tsai | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Astacio, N | Diaz, R | Henderson<br>12:00 15:30 | Kimbrough |
| Mollineau<br>(NC) | Parker | Silva | Wallace<br>04:30 08:00 |

**LWOP**

| | | | |
|---|---|---|---|
| Brown, V | Fryar-ashley | Gonzalez, G | Jolly |
| Mcfadden, D | Pittman | Rodriguez, E | Tassio |
| Tessel | Thimot<br>12:00 16:00 | | |

**LOANS**

| | | | |
|---|---|---|---|
| Kettries | Mcfarland | | |

BOP 150617

12/15/03 1:22:47 PM

Tuesday November 25, 2003

**CONT OF PAY**

Rock Windham

**ADMIN LV**

Ware
(NC)

**FAMILY LV**

Brothers, C Rojas Vasser, K

**TIME OFF**

Gonzalez, L Manara

**SUSPENSION**

Howard

******Change Records******

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| COURT OFF #1 | | 1 | <Unassigned> | | Stubbs | 1 J-73 UNIT | | SB 11/10 11:11 |
| J-73 UNIT | | 1 | <Unassigned> | | Bacote, C | 8 W-INTERN #2 | Y | SB 11/10 11:12 |
| | | | | | Shift: J-73 UNIT; W-INTERN #2 | Staff: Bacote, C; Bacote, C | | OT/CT: OT; Start: 00:00; End: 08:00 |
| W-INTERN #1 | | 1 | <Unassigned> | | Wheeless | 1 I-61 UNIT | | SB 11/10 11:12 |
| W-SHU #2 | | 7 | <Unassigned> | | Landvreugd | 2 E-CONTROL #2 | Y | SB 11/10 11:28 |
| | | | | | Shift: W-SHU #2; E-CONTROL #2 | Staff: Landvreugd; Landvreugd | | OT/CT: OT; Start: 14:30; End: 22:30 |
| I-62 UNIT | | 5 | Theodore, P | 6 CONST ESCT #1(sp) | <Unassigned> | | | SB 11/10 14:38 |
| I-61 UNIT | | 1 | <Unassigned> | | Santiago, W | 8 E-61 UNIT | Y | SB 11/17 09:21 |
| | | | | | Shift: I-61 UNIT; E-61 UNIT | Staff: Santiago, W; Santiago, W | | OT/CT: OT; Start: 00:00; End: 08:00 |
| W-VISIT #2 | | 6 | <Unassigned> | | Gil | 3 E-FREIGHT | Y | SB 11/17 09:22 |
| | | | | | Shift: W-VISIT #2; E-FREIGHT | Staff: Gil; Gil | | OT/CT: OT; Start: 15:30; End: 20:30 |
| K-81 UNIT | | 8 | <Unassigned> | | Gonzalez, L | 5 W-SHU #5 | Y | SB 11/17 09:23 |
| | | | | | Shift: K-81 UNIT; W-SHU #5 | Staff: Gonzalez, L; Gonzalez, L | | OT/CT: OT; Start: 16:00; End: 00:00 |
| [Inserted NCS] | | | Edwards | [Sick/Annual] | | | | SB 11/17 09:24 |
| A-21 UNIT | | 8 | <Unassigned> | | Edwards | [Sick / Annual] | | SB 11/17 09:24 |
| A-21 UNIT | | 8 | Edwards | [Time Change] | | | | SB 11/17 09:24 |
| | | | | | Shift: A-21 UNIT | Staff: Edwards | | OT/CT: OT; Start: 16:00; End: 00:00 |
| W-SHU #5 Assignment Swap | | 5 | Gonzalez, L | W-HOSP OFF 4 | Farag | [SWAP] | | SB 11/17 10:52 |
| (sp)W-SHU #5 | | 1 | <Unassigned> | | Munoz, C | 1 G-42 UNIT | | SB 11/17 11:36 |
| (sp)W-SHU #6 | | 5 | <Unassigned> | | Lopez, A | 5 B-31 UNIT | | SB 11/17 11:37 |
| (sp)W-SHU #5 | | 8 | <Unassigned> | | Rodriguez, T | 8 I-63 UNIT | | SB 11/17 11:37 |

12/15/03 1:22:50 PM

BOP 150618

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)W-SHU #6 | | 8 | <Unassigned> | | Tonani | 8 I-61 UNIT | | SB 11/17 11:38 |
| (sp)W-SHU #6 | | 1 | <Unassigned> | | Lakat | 1 K-83 UNIT | | SB 11/17 11:39 |
| G-42 UNIT | | 1 | <Unassigned> | | Brothers, C | 5 E-SHU #1 | | SB 11/18 08:19 |
| K-83 UNIT | | 1 | <Unassigned> | | Green, T | 8 PERIMETER #2 | Y | SB 11/18 08:24 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | K-83 UNIT | Green, T | OT | 00:00 08:00 |
| | | | | | PERIMETER #2 | Green, T | | |
| LWOP | | | Kennedy | 6 W-VISIT ESCT | | | | SB 11/18 13:06 |
| CAPT SEC #1 | | 4 | Rock | Cont of Pay | <Unassigned> | | | SB 11/20 12:54 |
| G-43 UNIT | | 8 | Brown, V | LWOP | <Unassigned> | | | SB 11/20 13:10 |
| [Inserted NCS] | | | Stovall | [Sick/Annual] | | | | SB 11/21 07:42 |
| [Inserted NCS] | | | Archer,A | [Sick/Annual] | | | | SB 11/21 07:42 |
| I-61 UNIT | | 8 | <Unassigned> | | Stovall | [Sick / Annual] | | SB 11/21 07:43 |
| I-61 UNIT | | 8 | Stovall | [Time Change] | | | | SB 11/21 07:43 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | I-61 UNIT | Stovall | OT | 16:00 00:00 |
| I-63 UNIT | | 8 | <Unassigned> | | Archer,A | [Sick / Annual] | | SB 11/21 07:43 |
| I-63 UNIT | | 8 | Archer,A | [Time Change] | | | | SB 11/21 07:43 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | I-63 UNIT | Archer,A | OT | 16:00 00:00 |
| E-SHU #2 | | 2 | Windham | Sick Leave | <Unassigned> | | | SB 11/21 12:52 |
| W-SHU #5<br>Religious Holiday | | 5 | Farag | Annual Leave | <Unassigned> | | | SB 11/21 12:54 |
| E-ATTY CONF | | 4 | Rivera, C | Annual Leave | <Unassigned> | | | FM 11/21 13:14 |
| (sp)CONST ESCT #3<br>Granted EAP Request | | 3 | Perez, A | Annual Leave | <Unassigned> | | | WB 11/21 17:20 |
| G-42 UNIT<br>Per Saftey | | 5 | Kettrles | Loans | <Unassigned> | | | SB 11/24 08:49 |
| Day Off | | | Sladek | 5 QTR LT(sp) | | | | SB 11/24 09:19 |
| [Inserted NCS] | | | Sanchez,R | [Sick/Annual] | | | | SB 11/24 09:39 |
| E-SHU #1 | | 5 | <Unassigned> | | Manara | 8 W-SHU OIC | Y | SB 11/24 09:39 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-SHU #1 | Manara | OT | 08:00 16:00 |
| | | | | | W-SHU OIC | Manara | | |
| B-31 UNIT | | 5 | <Unassigned> | | Atkinson, D | 1 G-43 UNIT | Y | SB 11/24 09:40 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | B-31 UNIT | Atkinson, D | OT | 08:00 16:00 |
| | | | | | G-43 UNIT | Atkinson, D | | |
| I-62 UNIT | | 5 | <Unassigned> | | Rogers | 8 K-83 UNIT | Y | SB 11/24 09:40 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | I-62 UNIT | Rogers | OT | 08:00 16:00 |
| | | | | | K-83 UNIT | Rogers | | |
| G-43 UNIT | | 8 | <Unassigned> | | Sanchez,R | [Sick / Annual] | | SB 11/24 09:40 |
| G-43 UNIT | | 8 | Sanchez,R | [Time Change] | | | | SB 11/24 09:41 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | G-43 UNIT | Sanchez,R | OT | 16:00 00:00 |
| W-SHU #5 | | 5 | <Unassigned> | | Holt | 5 H-51 UNIT | | MW 11/24 15:17 |

BOP 150619

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|---|
| H-51 UNIT | | 5 | <Unassigned> | | Sousa<br>Shift<br>H-51 UNIT<br>Day Off | Day Off<br>Staff<br>Sousa<br>Sousa | Y | SL 11/24 16:07<br>OT/CT Start End<br>OT 08:00 16:00 |
| W-FREIGHT | | 3 | Diaz, R | Sick Leave | <Unassigned> | | | CC 11/24 17:32 |
| SIS TECH #3 | | 1 | Silva | Sick Leave | <Unassigned> | | | CC 11/24 18:03 |
| G-42 UNIT | | 5 | <Unassigned> | | Robinson, L<br>Shift<br>G-42 UNIT<br>H-51 UNIT | 8 H-51 UNIT<br>Staff<br>Robinson, L<br>Robinson, L | Y | CC 11/24 18:58<br>OT/CT Start End<br>OT 08:00 16:00 |
| [Inserted NCS] | | | Williams,L | [Sick/Annual] | | | | CC 11/24 22:54 |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Rodriguez, T<br>Shift<br>LUTHERAN #1<br>W-SHU #5 | 8 W-SHU #5(sp)<br>Staff<br>Rodriguez, T<br>Rodriguez, T | Y | CC 11/24 22:54<br>OT/CT Start End<br>OT 00:00 |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Williams,L | [Sick / Annual] | | CC 11/24 22:55 |
| (sp)LUTHERAN #2 | | 1 | Williams,L | [Time Change] | Shift<br>LUTHERAN #2 | Staff<br>Williams,L | | CC 11/24 22:55<br>OT/CT Start End<br>OT 00:00 |
| G-42 UNIT | | 1 | Brothers, C | Family LV | Lee, Sy<br>Shift<br>G-42 UNIT<br>B-32 UNIT | 8 B-32 UNIT<br>Staff<br>Lee, Sy<br>Lee, Sy | Y | LB 11/25 00:55<br>OT/CT Start End<br>OT 00:00 08:00 |
| (sp)LUTHERAN #1 | | 1 | Rodriguez, T | [Time Change] | Shift<br>LUTHERAN #1 | Staff<br>Rodriguez, T | | LB 11/25 01:00<br>OT/CT Start End<br>OT 00:00 01:30 |
| (sp)LUTHERAN #2 | | 1 | Williams,L | [Time Change] | Shift<br>LUTHERAN #2 | Staff<br>Williams,L | | LB 11/25 01:00<br>OT/CT Start End<br>OT 00:00 01:30 |
| E-SANITATION | | 1 | <Unassigned> | | Lamour<br>Shift<br>E-SANITATION<br>E-62 UNIT | 8 E-62 UNIT<br>Staff<br>Lamour<br>Lamour | Y | LB 11/25 02:03<br>OT/CT Start End<br>OT 00:00 08:00 |
| E-SHU #2 | | 2 | <Unassigned> | | Bonilla, J<br>Shift<br>E-SHU #2<br>W-SHU OIC | 1 W-SHU OIC<br>Staff<br>Bonilla, J<br>Bonilla, J | Y | LB 11/25 02:08<br>OT/CT Start End<br>OT 08:00 14:30 |
| W-FREIGHT | | 3 | <Unassigned> | | Wilson, E<br>Shift<br>W-FREIGHT<br>W-SANITATION | 1 W-SANITATION<br>Staff<br>Wilson, E<br>Wilson, E | Y | LB 11/25 02:09<br>OT/CT Start End<br>OT 08:00 16:00 |
| E-SANITATION | | 5 | <Unassigned> | | Allen, G<br>Shift<br>E-SANITATION<br>K-81 UNIT | 1 K-81 UNIT<br>Staff<br>Allen, G<br>Allen, G | Y | LB 11/25 02:10<br>OT/CT Start End<br>OT 08:00 16:00 |
| W-SHU REC | | 4 | <Unassigned> | | Wheeless<br>Shift<br>W-SHU REC<br>W-INTERN #1 | 1 W-INTERN #1<br>Staff<br>Wheeless<br>Wheeless | Y | LB 11/25 02:11<br>OT/CT Start End<br>OT 08:00 16:00 |

BOP 150620

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E-ATTY CONF | | 4 | <Unassigned> | | Cambridge | 1 C-41 UNIT | Y | LB 11/25 02:12 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-ATTY CONF | Cambridge | | OT | 08:00 | 15:30 |
| | | | | | C-41 UNIT | Cambridge | | | | |
| E-ATTY CONF | | 4 | Cambridge | [Time Change] | | | | LB 11/25 02:13 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-ATTY CONF | Cambridge | | OT | 08:00 | 16:00 |
| E ATTORNEY ESCT | | 4 | Parker | Sick Leave | Toro | 1 E-CONTROL #1 | Y | LB 11/25 03:04 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E ATTORNEY ESCT | Toro | | OT | 08:00 | 16:00 |
| | | | | | E-CONTROL #1 | Toro | | | | |
| TRAIN LT | | 4 | Ortiz,D | [Time Change] | | | | DO 11/25 05:50 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | TRAIN LT | Ortiz,D | | | 06:00 | 14:30 |
| W-SHU #1 | Y | 1 | Wallace | Sick Leave | Wheeless | 1 W-INTERN #1 | Y | LB 11/25 06:47 | | |
| Son Sick | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Sick Leave | Wallace | | | 04:30 | 08:00 |
| | | | | | W-SHU #1 | Wallace | | | 12:00 | 04:30 |
| | | | | | W-SHU #1 | Wheeless | | | 04:30 | 08:00 |
| | | | | | W-INTERN #1 | Wheeless | | | 12:00 | 04:30 |
| EPO | | 4 | Kimbrough | Annual Leave | <Unassigned> | | | LB 11/25 06:48 | | |
| EPO | | 4 | <Unassigned> | | Kimbrough | Annual Leave | | LB 11/25 06:48 | | |
| J-71 UNIT | | 5 | Doctor | Family LV | Vasser, K | 5 W-INTERN #2 | | LB 11/25 06:53 | | |
| W-INTERN #2 | | 5 | <Unassigned> | | Manson-Walker | 1 H-51 UNIT | Y | LB 11/25 06:53 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-INTERN #2 | Manson-Walker | | OT | 08:00 | 16:00 |
| | | | | | H-51 UNIT | Manson-Walker | | | | |
| E-INTERN #2 | | 1 | Phillip, N | E-62 UNIT 1 | Grey, E | [SWAP] | | JB 11/25 07:07 | | |
| Assignment Swap | | | | | | | | | | |
| EPO | | 4 | Kimbrough | Sick Leave | <Unassigned> | | | LB 11/25 07:47 | | |
| J-71 UNIT | | 5 | Vasser, K | Family LV | Doctor | Family LV | | AC 11/25 08:09 | | |
| W-ICIS #1 | | 6 | Astacio, N | Sick Leave | Hill | 5 H-52 UNIT | Y | AC 11/25 08:20 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-ICIS #1 | Hill | | OT | 16:00 | 2030 |
| | | | | | H-52 UNIT | Hill | | | | |
| W-INTERN #3 | | 5 | <Unassigned> | | Blount, C | 1 A-21 UNIT | Y | AC 11/25 08:23 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-INTERN #3 | Blount, C | | OT | 08:00 | 16:00 |
| | | | | | A-21 UNIT | Blount, C | | | | |
| K-81 UNIT | | 8 | Gonzalez, L | Time Off | Caballero | 5 K-81 UNIT | Y | AC 11/25 09:21 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-81 UNIT | Caballero | | OT | 16:00 | 00:00 |
| | | | | | K-81 UNIT | Caballero | | | | |
| E-SHU #1 | | 5 | Manara | Time Off | Allen, G | 5 E-SANITATION | | FM 11/25 09:25 | | |
| (sp)CONST ESCT #1 | | 3 | Henderson | Sick Leave | <Unassigned> | | | WB 11/25 09:28 | | |
| (sp)CONST ESCT #1 | | 3 | <Unassigned> | | Henderson | Sick Leave | Y | WB 11/25 09:29 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | CONST ESCT #1 | Henderson | | | 07:00 | 12:00 |
| | | | | | Sick Leave | Henderson | | | 12:00 | 15:30 |

BOP 150621

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-SANITATION | | 5 | <Unassigned> | [Time Change] | | | | FM 11/25 10:16 |
| | | | | | Shift: E-SANITATION | Staff: <Unassigned> | | OT/CT Start End |
| LINK OFF | Y | 3 | Cuyler | Annual Leave | Gil | 3 E-FREIGHT | Y | FM 11/25 10:19 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | Annual Leave | Cuyler | | 13:00 15:30 |
| | | | | | LINK OFF | Cuyler | | 07:00 13:00 |
| | | | | | LINK OFF | Gil | | 13:00 15:30 |
| | | | | | E-FREIGHT | Gil | | 07:00 13:00 |
| [Inserted NCS] | | | Lugo | [Sick/Annual] | | | | FM 11/25 11:30 |
| E-VISIT #4 | | 6 | <Unassigned> | | Lugo | [Sick / Annual] | | FM 11/25 11:30 |
| E-VISIT #4 | | 6 | Lugo | [Time Change] | | | | FM 11/25 11:31 |
| | | | | | Shift: E-VISIT #4 | Staff: Lugo | | OT/CT: OT Start: 13:30 End: 20:30 |
| (sp)ADMIN ASST | | 5 | <Unassigned> | | Thimot | LWOP | Y | SB 11/25 15:58 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ADMIN ASST | Thimot | | 08:00 12:00 |
| | | | | | LWOP | Thimot | | 12:00 16:00 |
| Sick Leave | | | Windham | Cont of Pay | | | | SB 12/15 13:08 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 38 |
| AM Watch | 18 |
| Day Watch | 60 |
| PM Watch | 22 |
| Evening Watch | 40 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 62 |
| Annual Leave | 18 |
| Sick Leave | 5 |
| LWOP | 9 |
| Loans | 2 |
| Cont of Pay | 2 |
| Family LV | 3 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 280
Non Correctional Svcs. Staff: 11

Overtime Occurrences: 28
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: S. B[illegible]

Captain's Signature: [illegible]

BOP 150622

12/15/03 1:22:54 PM