U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

December 23, 2003

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on December 23, 2003 at 1:15 p.m. in the Warden's Conference Room. The following staff was present:

Present:
Michael A. Zenk, Warden
Justin Andrews, Executive Assistant
Roland Booher, Associate Warden, Operations
Luis German, Associate Warden, Transportation
Salvatore LoPresti, Captain
Audrey Taylor, Acting Human Resource Manager
Clemmet Shacks, Unit Manager H
Andrew Butler, Safety Manager
Emmanuel Desoto, Acting Facilities Manager
Wanda Velez, Acting CMC
Andrew Butler, Safety Manager
Jacob Hoenig, Supervisory Chaplain
Tanya Matthewson, Acting Inmate Systems Manager
Earl Knight, Acting Supervisor of Education
Diana Guerrero, Chief Psychologist
Raoul Watson, Computer Services Manager
Carlos Duff, Unit Manager, A/C
Jose Mieles, Acting Unit Manager H
Brett Somerville, Acting Unit Manager K
Mark Davis, Acting Unit Manager B/E
Jeff Tacconi, Food Service Administrator
William Pridgen III, Union President
Yemisi Oladunmoye, Acting Trust Fund Supervisor



A 674

GOVERNMENT EXHIBIT 81
PENGAD-Bayonne, N. J.

Steve Gagliardi, Unit Manager I/J
Daniel Garcia, Volunteer Coordinator
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Christopher Parlo, Lieutenant
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
William Beck, Lieutenant
Jose Benitez, Lieutenant
Elizabeth Torres, Lieutenant
Marcial Mundo, Lieutenant
Daniel Ortiz, Lieutenant
Henry Sladek, Lieutenant
Lizette Tamayo, Lieutenant
Theodore Raines, Lieutenant
Anthony Cacciappoli, Lieutenant
Thomas Cush, Lieutenant
Vincent Alvarez, Lieutenant
Ronnie Rojas, Lieutenant
Carl Fields, Lieutenant
Curtis Cole, Lieutenant
Lyndsay Bledsoe, Lieutenant
Frank Maldonado, Lieutenant
Melvin Vaughn, Special Investigative Agent
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

- A fire occurred in a refrigerator in Food Services on Tuesday morning. Control did a good job locking down the institution and we had a good response by staff. Food Service staff did an outstanding job getting food processed to the inmate population.

- [redacted] was found on Unit K-83. Additional [redacted] was found during a shakedown of the unit. Immediate action must be taken when items such as these are found.

- Warden Zenk was impressed upon looking over past records of CFC donations given by MDC Brooklyn staff members. It shows that people do care and it makes MDC Brooklyn stand out with the spirit of giving. Everyone helped out and gave donations and showed their support to [redacted]. We have numerous examples to show that we are a giving institution. Warden Zenk knows that staff will also give well wishes, donate leave and monetary donations to [redacted]

- MDC Brooklyn and the Bureau of Prisons are often scrutinized by the media. As long as we do our job according to policy, we will have nothing to worry about. Adversity builds character and our character will come through. We must stick together as an institution and we will get through all the scrutiny and negative press.

With nothing further to discuss the meeting adjourned at 1:55 P.M.

GOVERNMENT EXHIBIT 82
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday December 23, 2003
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 Beck, W | | |
| OPS LT | | 1 Bledsoe, L | | 5 Cush | | 8 Cole |
| W-ACT LT | | | 2 Benitez, J | | 7 Fields | |
| SEC LT | | 1 Raines | | 5 Tamayo | | 8 Lidicker, S |
| E-ACT LT | | | **2 <unassigned> | | **7 <unassigned> | |
| EPO | | | | 4 Kimbrough | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | **4 Bush, L | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | **4 <unassigned> | | |
| SIA #1 | | | | **4 <unassigned> | | |
| SIS LT | | | | 4 Parlo | | |
| SIS TECH #1 | | | | 4 Corbett | | |
| SIS TECH #2 | | | | | 7 <unassigned> | |
| SIS TECH #3 | | **1 Silva | | | | |
| SIS TECH #4 | | | | | 7 <unassigned> | |
| SIS TECH #5 | | | | 4 <unassigned> | | |
| E-FREIGHT | | | **3 <unassigned> | | | |
| E-TOOL ROOM | | | 3 Cuyler | | | |
| LINK OFF | | | 3 Kettries | | | |
| E-HOSP OFF | | | | 4 Murray | | |
| E-SHU #1 | | **1 Gonell<br>OT 00:00 08:00 | | 5 Bennett, S | | 8 Wilkes |
| E-SHU #2 | | | **2 Wheeless<br>OT 08:00 14:30 | | 7 Moore, I | |
| RECEPTION | | | | 4 Manning | | |
| E-CONTROL #1 | | 1 Toro | | **5 Smith, W<br>OT 08:00 16:00 | | **8 Testman |
| E-CONTROL #2 | | | **2 Landvreugd | | **7 Landvreugd<br>OT 14:30 22:30 | |
| E-INTERN #1 | | 1 Robinson, M | | **5 Ferreira, J | | **8 Gonell |
| E-INTERN #2 | | **1 Cholak | | 5 <unassigned> | | **8 Sanon |
| E-ATTY CONF | | | | **4 Mickens<br>OT (NC) 08:00 16:00 | | |
| E ATTORNEY ESCT | | | | **4 <unassigned> | | |
| E-ICIS #1 | | | 2 Walker | | | **8 Hernandez, R<br>17:00 00:00 |
| E-ICIS #1 | Y | | | | | **8 Hughes<br>16:00 17:00 |
| E-ICIS #2 | | | | | 6 Heyward | |
| E-VISIT #1 | | | | | 6 Deisher | |
| E-VISIT #2 | | | | | 6 Gouvatsos | |
| E-VISIT #3 | | | | | 6 Medina | |
| E-VISIT #4 | | | | | 6 Alvelo, R | |
| E-VISIT ESCT | | | | | **6 <unassigned> | |
| A-21 UNIT | | 1 Blount, C | | 5 Cross | | 8 Johnson, B |

12/23/03 10:44:52 PM

BOP 150623

Tuesday December 23, 2003

| | | | | | |
|---|---|---|---|---|---|
| A-22 UNIT | 1 Mccray | | 5 Itwaru | | **8 Smith, W |
| B-31 UNIT | 1 Lindsey | | 5 Jackson, T | | 8 Lewis, C |
| B-32 UNIT | 1 Sacasa | | 5 Puzie | | **8 Mojica<br>OT (NC) 16:00 00:00 |
| C-41 UNIT | **1 Cambridge | | 5 Rivera, st | | 8 Henry |
| C-42 UNIT | **1 Vasser, K | | **5 Vasser, K<br>OT 08:00 16:00 | | 8 Spivey |
| D-51 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| D-52 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| E-61 UNIT | 1 Daniels | | 5 Tsai | | 8 Maddox |
| E-62 UNIT | **1 Grey, E | | 5 Davis | | 8 Lamour |
| G-41 UNIT | 1 King | | 5 Lamattina | | 8 Rivera, J |
| G-42 UNIT | **1 Matos | | 5 Brothers, C | | 8 Cummings,G |
| G-43 UNIT | 1 Atkinson, D | | **5 Cholak<br>OT 08:00 16:00 | | 8 Diaz, W |
| H-51 UNIT | **1 Loadholt | | 5 Williams, L | | 8 Doctor |
| H-52 UNIT | 1 Moore, G | | 5 Hill | | 8 Vincent |
| H-53 UNIT | 1 Burgos, M | | 5 Johnson, F | | 8 Iturralde |
| I-61 UNIT | **1 Wheeless | | 5 Murray, T | | 8 Vargas |
| I-62 UNIT | 1 Camacho | | 5 Hunt | | **8 Pacheco, D |
| I-63 UNIT | 1 Dellecamelie | | 5 Hinckson | | 8 Santiago, W |
| J-71 UNIT | 1 Clardy | | 5 Diaz, N | | 8 Sanchez |
| J-72 UNIT | **1 Hazward | | 5 Alvarez, H | | 8 Leonardo |
| J-73 UNIT | 1 Stubbs | | **5 Matos<br>OT 08:00 16:00 | | 8 Melvin |
| K-81 UNIT | **1 Allen, G | | 5 Caballero | | **8 Chase<br>OT 16:00 00:00 |
| K-82 UNIT | 1 Green, N | | 5 Carter, K | | 8 Arciniegas, P |
| K-83 UNIT | 1 Lakat | | **5 Richardson | | 8 Rogers |
| K-84 UNIT | 1 Calixte | | 5 Veale | | 8 James, N |
| ADMIN LT | | | 4 Barrere, S | | |
| CAPT SEC #1 | | | 4 Rock | | |
| T&A CLERK | | | 4 Johnson, D | | |
| T&A CLERK #2 | | | 4 Washington | | |
| TRAIN LT | | | **4 Alvarez, V<br>08:00 16:00 | | |
| W-FREIGHT | | 3 Diaz, R | | | |
| W-REAR GATE | | 3 Ramirez, R | | | |
| W-1 FLR SAL | | 3 Apolito, I | | | |
| W-TOOL RM | | 3 Lopez, K | | | |
| W-HOSP OFF | | | **4 Murphy<br>OT 08:00 16:00 | | |
| SEC OFF #1 | | | 4 Hurley | | |
| SEC OFF #2 | | **2 <unassigned> | | | |
| SEC OFF #3 | | 2 Barlitz, M | | 6 Velazquez | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | **1 Green, T<br>OT 00:00 08:00 | | 5 Peterson, S | | 8 Toledo |
| W-INTERN #2 | | | **5 <unassigned> | | **8 Silva<br>OT 16:00 00:00 |

| | | | | | |
|---|---|---|---|---|---|
| W-INTERN #3 | | | 5 <unassigned> | | |
| W-INTERN #4 | | | 5 <unassigned> | | |
| W-I/M ELV OP | | | 5 Moffatt | | **8 Ferreira, J<br>CT 16:00 00:00 |
| PERIMETER #1 | 1 Hagenburg | | 5 Smith, N | | 8 Beckles, G |
| PERIMETER #2 | 1 Dupuy | | **5 Cambridge<br>OT 08:00 16:00 | | **8 Green, T |
| W-CONTROL #1 | **1 Rodriguez, B | | 5 Mccrorey | | **8 Houk |
| W-CONTROL #2 | **1 Jaikissoon | | 5 Gonzalez, D | | **8 Saunders<br>OT 16:00 00:00 |
| W-CONTROL #3 | | 2 Perez, E | | **7 Jaikissoon<br>OT 14:30 22:30 | |
| W-LOBBY | | 2 Poe | | 7 Barnwell, R | |
| W-ICIS #1 | | | | **6 Astacio, N<br>16:00 20:30 | |
| W-ICIS #2 | | | | 6 Williams, D | |
| W-ATTY CONF | | | **4 Rosebery<br>08:00 16:00 | | |
| W ATTORNEY ESCT | | | 4 Wilson, L | | |
| W-VISIT #1 | | | | 6 Owens | |
| W-VISIT #2 | | | | **6 Gonzalez, L<br>OT 16:00 20:30 | |
| W-VISIT #3 | | | | 6 Purcell | |
| W-VISIT #4 | | | | 6 Theodore, P | |
| W-VISIT ESCT | | | | 6 Kennedy | |
| E-SANITATION | **1 Testman<br>OT 00:00 08:00 | | 5 <unassigned> | | **8 Murphy |
| W-SANITATION | 1 Wilson, E | | 4 Morant | | **8 Munoz, S |
| SHU LT | | | 4 Wilkins | | |
| W-SHU OIC | 1 Bonilla, J | | 5 Lopez, A | | 8 Manara |
| W-SHU #1 | 1 Wallace | | 5 Delaney | | 8 Witschel |
| W-SHU #2 | | 2 Smith, T | | **7 Hernandez, A<br>OT 14:30 22:30 | |
| W-SHU #3 | | 2 Felder | | 7 Leverett | |
| W-SHU #4 | 1 Gittens | | 5 Maria | | 8 Torres, A |
| W-SHU #5 | | | **5 Gonzalez, L | | |
| W-SHU REC | | | **4 Rodriguez, B<br>OT 08:00 16:00 | | |
| SHU PROP | | | 4 Shaw | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| CONST ESCT #2 | | 3 Hochstein | | | |
| CONST ESCT #3 | | 3 Perez, A | | | |
| LOCKSHOP ASST | | 2 Hicks | | | |
| SIS ASST | | | **4 Franks<br>12:00 20:30 | | |
| ADMIN ASST | | | **4 Thimot<br>08:00 12:00 | | |
| INTERN ESCT | | 3 Rivera, S | | | |
| INTEL ASST #1 | | | | **6 Chase<br>08:00 16:00 | |
| INTEL ASST #2 | | | | **6 <unassigned> | |

| | | | |
|---|---|---|---|
| QTR LT | | 4 Sladek | |
| W-SHU #5 | 1 Morse | | 8 Rodriguez, T |
| W-SHU #6 | **1 Munoz, C | **5 Loadholt<br>OT 08:00 16:00 | 8 Tonani |
| E-SHU REC | | **5 Farag | |
| PERIMETER #3 | **1 Abikarram, P<br>OT 00:00 08:00 | **5 Munoz, C<br>OT 08:00 16:00 | **8 Viassy<br>OT 16:00 00:00 |
| SUICIDE WATCH | **1 Pacheco, D<br>OT 00:00 08:00 | **5 Hazward<br>OT 08:00 16:00 | **8 Brin<br>OT (NC) 16:00 00:00 |
| NARROWS HOSP #1 | | **9 Grey, E<br>OT 08:00 16:00 | |
| DOWNTOWN HOSP 1 | | **9 Allen, G<br>OT 08:00 16:00 | |
| W-INTERN #2 | **1 Munoz, S<br>OT 00:00 08:00 | | **8 Abikarram, P<br>OT 16:00 00:00 |
| NARROWS 3 | | **5 Saunders<br>08:00 16:00 | 8 <unassigned> |
| NARROWS 4 | | **5 Parker<br>08:00 16:00 | 8 <unassigned> |
| NARROWS 2 | | **5 Santana, A<br>08:00 16:00 | |
| LUTHERAN 1 | | **5 Lombardo<br>(NC) 13:45 16:00 | **8 Lombardo<br>OT (NC) 16:00 00:00 |
| LUTHERAN 2 | | **5 Santana, A | **8 Alvarez, V<br>OT 16:00 00:00 |
| LUTHERAN 3 | | **4 Parker<br>08:00 16:00 | **8 Parker<br>OT 16:00 00:00 |
| LUTHERAN 4 | | **5 Rosebery | **8 Rosebery<br>OT 16:00 00:00 |
| LUTHERAN 5 | | | **8 Alcantara<br>OT (NC) 16:00 00:00 |
| LUTHERAN 6 | | **5 Mcfarland<br>14:00 16:00 | **8 Mcfarland<br>OT 16:00 00:00 |
| DOWNTOWN HOSP2 | | 4 <unassigned> | **8 Astacio, N<br>12:00 16:00 |

******Back Page Categories******

**DAY OFF**

| | | | |
|---|---|---|---|
| Abikarram, P | Alamin, S | Alamo, R | Alexander, G |
| Ali, P | Ballard, D | Brandt, C | Brown, K |
| Caccioppoli | Campbell, R | Carreras | Clarke |
| Cox | Diaz, D | Dilone | Esposito |
| Ferreira, A | Gonzalez, A | Gregory | Grimes |
| Hernandez, A | Hernandez, G | Jackson, B | Jean-baptise |
| Johnson, ch | Jones, mi | Kayes | Kirton |
| Lewis, D | Madison | Manson-walker | Marshall |
| Mazariegos | Mcfadden, N | Miller, W | Morales, G |
| Morales, P | Nobles-hill | Palinkas | Palumbo |
| Pascualy | Patterson | Peart | Pemberton |
| Phillip, N | Ramirez, O | Robinson, L | Rojas |
| Ross, C | Ruscalleda | Smith, D | Sousa |
| Spruill | Stanberry | Tessel | Torres, E |
| Viassy | Warner | Wilson, S | |

Tuesday December 23, 2003

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Allen, K | Bacote, C | Banks, S | Carchi |
| Carter, E | Ferguson | Gil | Henderson |
| Holt | Jones, A | Lawrence | Lee, sy |
| Lytle | Maldonado, F | Mundo | Obando |
| Ortiz,D | Pisaneschi | Rimassa | Rivera, C |
| Torres, C | Vaughn | Ward, M | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Brown, A | Brown, E | Hernandez, R 16:00 17:00 | James, L |
| Lewis, T | Szeto | Wright | |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Elias | Fryar-ashley | Gonzalez, G |
| Jolly | Mcfadden, D | Pittman | Primo |
| Rodriguez, E | Tassio | Thimot 12:00 16:00 | |

## LOANS

Mcmillan

## CONT OF PAY

Windham

## TRAINING

Foreman

## TIME OFF

Munoz, S

Sanon

## SUSPENSION

Howard

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-I/M ELV OP | | 8 | Peart | Day Off | <Unassigned> | | | SB 12/11 10:15 |
| E-CONTROL #1 | | 5 | <Unassigned> | | Smith, W | 8 A-22 UNIT | Y | SB 12/12 08:05 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-CONTROL #1 | Smith, W | | OT 08:00 16:00 |
| | | | | | A-22 UNIT | Smith, W | | |
| E-ATTY CONF | | 4 | <Unassigned> | | Sanon | 8 E-INTERN #2 | Y | SB 12/12 08:17 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-ATTY CONF | Sanon | | OT |
| | | | | | E-INTERN #2 | Sanon | | |
| E-ATTY CONF | | 4 | Sanon | [Time Change] | | | | SB 12/12 08:47 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-ATTY CONF | Sanon | | OT 08:00 16:00 |
| W-HOSP OFF | | 4 | <Unassigned> | | Murphy | 8 E-SANITATION | Y | SB 12/12 08:49 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-HOSP OFF | Murphy | | OT 08:00 16:00 |
| | | | | | E-SANITATION | Murphy | | |
| E-CONTROL #2 | | 7 | <Unassigned> | | Landvreugd | 2 E-CONTROL #2 | Y | SB 12/12 08:54 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-CONTROL #2 | Landvreugd | | OT 14:30 22:30 |
| | | | | | E-CONTROL #2 | Landvreugd | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-CONTROL #3 | | 7 | <Unassigned> | | Jaikissoon | 1 W-CONTROL #2 | Y | SB 12/12 08:56 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-CONTROL #3 | Jaikissoon | | OT | | |
| | | | | | W-CONTROL #2 | Jaikissoon | | | | |
| K-81 UNIT | | 8 | <Unassigned> | | Chase | 6 INTEL ASST #1(sp) | Y | SB 12/12 08:58 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | K-81 UNIT | Chase | | OT | 16:00 | 00:00 |
| | | | | | INTEL ASST #1 | Chase | | | 08:00 | 16:00 |
| W-INTERN #2 | | 8 | <Unassigned> | | Silva | 1 SIS TECH #3 | Y | SB 12/12 09:33 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Silva | | OT | 16:00 | 00:00 |
| | | | | | SIS TECH #3 | Silva | | | | |
| INTEL TECH #1 | | 4 | Banks, S | Annual Leave | <Unassigned> | | | SB 12/12 13:30 | | |
| Annual Leave | | | Alvarez, V | 2 E-ACT LT | | | | WB 12/15 08:50 | | |
| Requested Leave Cancelled | | | | | | | | | | |
| (sp)W-SHU #6 | | 5 | Farag | 5 E-SHU REC(sp) | <Unassigned> | | | SB 12/15 12:20 | | |
| E-SHU #2 | | 2 | Windham | Cont of Pay | <Unassigned> | | | SB 12/15 12:44 | | |
| Day Off | | | Primo | LWOP | | | | SB 12/15 15:41 | | |
| (sp)SIS ASST | | 4 | Franks | [Time Change] | | | | SB 12/16 09:37 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SIS ASST | Franks | | | 12:00 | 20:30 |
| (sp)ADMIN ASST | | 4 | Thimot | LWOP | <Unassigned> | | | SB 12/16 09:44 | | |
| (sp)ADMIN ASST | | 4 | <Unassigned> | | Thimot | LWOP | Y | SB 12/16 09:46 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ADMIN ASST | Thimot | | | 08:00 | 12:00 |
| | | | | | LWOP | Thimot | | | 12:00 | 16:00 |
| Training | | | Wharton-Casimir | [Sick / Annual] | | | | SB 12/16 13:23 | | |
| [Sick / Annual] | | | Wharton-Casimir | [Removed] | | | | SB 12/16 13:25 | | |
| W-SHU #2 | | 7 | <Unassigned> | | Hernandez, A | Day Off | Y | SB 12/17 08:55 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #2 | Hernandez, A | | OT | 14:30 | 22:30 |
| | | | | | Day Off | Hernandez, A | | | | |
| W-I/M ELV OP | | 8 | <Unassigned> | | Ferreira, J | 5 E-INTERN #1 | Y | SB 12/17 08:56 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-I/M ELV OP | Ferreira, J | | OT | 16:00 | 00:00 |
| | | | | | E-INTERN #1 | Ferreira, J | | | | |
| G-43 UNIT | | 5 | Elias | LWOP | <Unassigned> | | | SB 12/17 12:15 | | |
| SEC OFF #2 | | 2 | Lytle | Annual Leave | <Unassigned> | | | SB 12/17 14:33 | | |
| E-ACT LT | | 7 | Pisaneschi | Annual Leave | <Unassigned> | | | AC 12/19 12:15 | | |
| SIA #1 | | 4 | Vaughn | Annual Leave | <Unassigned> | | | SB 12/19 15:14 | | |
| (sp)PERIMETER #3 | | 1 | <Unassigned> | | Munoz, S | 8 W-SANITATION | Y | CC 12/21 23:12 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | PERIMETER #3 | Munoz, S | | OT | 00:00 | 08:00 |
| | | | | | W-SANITATION | Munoz, S | | | | |
| (sp)PERIMETER #3 | | 8 | <Unassigned> | | Viassy | Day Off | Y | CC 12/21 23:28 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | PERIMETER #3 | Viassy | | OT | 16:00 | 00:00 |
| | | | | | Day Off | Viassy | | | | |
| E-ACT LT | | 2 | Alvarez, V | 4 TRAIN LT | <Unassigned> | | | SB 12/22 07:47 | | |

BOP 150628

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)CONST ESCT #1 | | 3 | Henderson | Annual Leave | <Unassigned> | | | WB 12/22 09:17 | | |
| Wife gave birth to new child | | | | | | | | | | |
| W-VISIT #2 | | 6 | <Unassigned> | | Gonzalez, L | 5 W-SHU #5 | Y | SB 12/22 11:11 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-VISIT #2 | Gonzalez, L | | OT | 16:00 | 20:30 |
| | | | | | W-SHU #5 | Gonzalez, L | | | | |
| B-32 UNIT | | 8 | Lee, Sy | Annual Leave | <Unassigned> | | | WB 12/22 16:04 | | |
| Grandmother's Death | | | | | | | | | | |
| (sp)SUICIDE WATCH | | 5 | <Unassigned> | | Hazward | 1 J-72 UNIT | Y | CC 12/22 16:26 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SUICIDE WATCH | Hazward | | OT | 08:00 | 16:00 |
| | | | | | J-72 UNIT | Hazward | | | | |
| (sp)SUICIDE WATCH | | 1 | <Unassigned> | | Pacheco, D | 8 I-62 UNIT | Y | CC 12/22 16:41 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SUICIDE WATCH | Pacheco, D | | OT | 00:00 | 08:00 |
| | | | | | I-62 UNIT | Pacheco, D | | | | |
| E-SHU #1 | | 1 | James, L | Sick Leave | Gonell | 8 E-INTERN #1 | Y | CC 12/22 19:04 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-SHU #1 | Gonell | | OT | 00:00 | 08:00 |
| | | | | | E-INTERN #1 | Gonell | | | | |
| W-INTERN #1 | | 1 | Lewis, T | Sick Leave | Green, T | 8 PERIMETER #2 | Y | CC 12/22 19:19 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #1 | Green, T | | OT | 00:00 | 08:00 |
| | | | | | PERIMETER #2 | Green, T | | | | |
| E-ATTY CONF | | 4 | Sanon | Time Off | <Unassigned> | | | CF 12/22 20:35 | | |
| E-ATTY CONF | | 4 | <Unassigned> | [Time Change] | | | | CF 12/22 20:35 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-ATTY CONF | <Unassigned> | | | | 16:00 |
| E-ATTY CONF | | 4 | <Unassigned> | [Time Change] | | | | CF 12/22 20:35 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-ATTY CONF | <Unassigned> | | | | |
| [Inserted NCS] | | | Mickens | [Sick/Annual] | | | | CF 12/22 21:57 | | |
| E-ATTY CONF | | 4 | <Unassigned> | | Mickens | [Sick / Annual] | | CF 12/22 21:58 | | |
| E-ATTY CONF | | 4 | Mickens | [Time Change] | | | | CF 12/22 21:59 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-ATTY CONF | Mickens | | OT | 08:00 | 16:00 |
| [Inserted NCS] | | | Brin | [Sick/Annual] | | | | CC 12/22 23:05 | | |
| [Inserted NCS] | | | Lombardo | [Sick/Annual] | | | | CC 12/22 23:05 | | |
| B-32 UNIT | | 8 | <Unassigned> | | Lombardo | [Sick / Annual] | | CC 12/22 23:07 | | |
| B-32 UNIT | | 8 | Lombardo | [Time Change] | | | | CC 12/22 23:07 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | B-32 UNIT | Lombardo | | OT | 16:00 | 00:00 |
| (sp)SUICIDE WATCH | | 8 | <Unassigned> | | Brin | [Sick / Annual] | | CC 12/22 23:07 | | |
| (sp)SUICIDE WATCH | | 8 | Brin | [Time Change] | | | | CC 12/22 23:08 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SUICIDE WATCH | Brin | | OT | 16:00 | 00:00 |
| (sp)NARROWS HOSP #1 | | 9 | <Unassigned> | | Bush, L | 4 INTEL TECH #3 | | LB 12/23 02:32 | | |
| (sp)NARROWS HOSP #2 | | 9 | <Unassigned> | | Santana, A | 5 PERIMETER #2 | | LB 12/23 02:33 | | |

BOP 150629

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PERIMETER #2 | | 5 | <Unassigned> | | Cambridge | 1 C-41 UNIT | Y | LB 12/23 02:34 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | PERIMETER #2 | Cambridge | | OT | 08:00 | 16:00 |
| | | | | | C-41 UNIT | Cambridge | | | | |
| (sp)DOWNTOWN HOSP 1 | | 9 | <Unassigned> | | Grey, E | 1 E-62 UNIT | | LB 12/23 02:36 | | |
| E-62 UNIT | | 1 | <Unassigned> | | Grey, E | 9 DOWNTOWN HOSP 1(sp) | | LB 12/23 02:37 | | |
| (sp)DOWNTOWN HOSP 2 | | 9 | <Unassigned> | | Allen, G | 1 K-81 UNIT | Y | LB 12/23 02:42 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | DOWNTOWN HOSP 2 | Allen, G | | OT | 08:00 | 16:00 |
| | | | | | K-81 UNIT | Allen, G | | | | |
| (sp)DOWNTOWN HOSP 1 | | 9 | <Unassigned> | | Grey, E | 1 E-62 UNIT | Y | LB 12/23 02:44 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | DOWNTOWN HOSP 1 | Grey, E | | OT | 08:00 | 16:00 |
| | | | | | E-62 UNIT | Grey, E | | | | |
| (sp)DOWNTOWN HOSP 2 | | 9 | Allen, G | [Time Change] | | | | LB 12/23 02:44 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | DOWNTOWN HOSP 2 | Allen, G | | OT | 08:00 | |
| (sp)DOWNTOWN HOSP 1 | | 9 | Grey, E | [Time Change] | | | | LB 12/23 02:44 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | DOWNTOWN HOSP 1 | Grey, E | | OT | 08:00 | |
| E-SHU #2 | | 2 | <Unassigned> | | Wheeless | 1 I-61 UNIT | Y | LB 12/23 02:47 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-SHU #2 | Wheeless | | OT | 08:00 | 14:30 |
| | | | | | I-61 UNIT | Wheeless | | | | |
| W-SHU REC | | 4 | <Unassigned> | | Rodriguez, B | 1 W-CONTROL #1 | Y | LB 12/23 02:48 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU REC | Rodriguez, B | | OT | 08:00 | 16:00 |
| | | | | | W-CONTROL #1 | Rodriguez, B | | | | |
| (sp)W-SHU #6 | | 5 | <Unassigned> | | Loadholt | 1 H-51 UNIT | Y | LB 12/23 02:50 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #6 | Loadholt | | OT | 08:00 | 16:00 |
| | | | | | H-51 UNIT | Loadholt | | | | |
| (sp)PERIMETER #3 | | 5 | <Unassigned> | | Munoz, C | 1 W-SHU #6(sp) | Y | LB 12/23 02:52 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | PERIMETER #3 | Munoz, C | | OT | 08:00 | 16:00 |
| | | | | | W-SHU #6 | Munoz, C | | | | |
| G-43 UNIT | | 5 | <Unassigned> | | Cholak | 1 E-INTERN #2 | Y | LB 12/23 02:54 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-43 UNIT | Cholak | | OT | 08:00 | 16:00 |
| | | | | | E-INTERN #2 | Cholak | | | | |
| J-73 UNIT | | 5 | Brown, A | Sick Leave | Matos | 1 G-42 UNIT | Y | LB 12/23 02:57 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | J-73 UNIT | Matos | | OT | 08:00 | 16:00 |
| | | | | | G-42 UNIT | Matos | | | | |
| C-42 UNIT | | 5 | Brown, E | Sick Leave | Vasser, K | 1 C-42 UNIT | Y | LB 12/23 02:58 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | C-42 UNIT | Vasser, K | | OT | 08:00 | 16:00 |
| | | | | | C-42 UNIT | Vasser, K | | | | |
| E-SANITATION | | 1 | <Unassigned> | | Testman | 8 E-CONTROL #1 | Y | LB 12/23 03:14 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-SANITATION | Testman | | OT | 00:00 | 08:00 |
| | | | | | E-CONTROL #1 | Testman | | | | |

Tuesday December 23, 2003
Page 9

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (sp)W-INTERN #2 | | 1 | <Unassigned> | | Munoz, S | 1 PERIMETER #3(sp) | Y | LB 12/23 03:17 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Munoz, S | | | OT | 00:00 | 08:00 |
| | | | | | PERIMETER #3 | Munoz, S | | | OT | 00:00 | 08:00 |
| (sp)PERIMETER #3 | | 1 | Munoz, S | Time Off | Abikarram, P | Day Off | Y | LB 12/23 03:18 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | PERIMETER #3 | Abikarram, P | | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Abikarram, P | | | | | |
| E-FREIGHT | | 3 | Gil | Annual Leave | <Unassigned> | | | LT 12/23 08:20 | | | |
| (sp)NARROWS HOSP #1 | | 9 | Bush, L | Time Off | <Unassigned> | | | TC 12/23 13:15 | | | |
| INTEL TECH #1 | | 4 | <Unassigned> | | Bush, L | Time Off | | TC 12/23 13:17 | | | |
| (sp)DOWNTOWN HOSP 1 | | 9 | Grey, E | Time Off | | | | TC 12/23 13:21 | | | |
| (sp)NARROWS HOSP #1 | | 9 | <Unassigned> | | Grey, E | Time Off | | TC 12/23 13:24 | | | |
| (sp)NARROWS HOSP #1 | | 9 | Grey, E | [Time Change] | | | | TC 12/23 13:24 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | NARROWS HOSP #1 | Grey, E | | | OT | 08:00 | 16:00 |
| (sp)NARROWS 3 | | 5 | <Unassigned> | | Saunders | 5 K-83 UNIT | | TC 12/23 13:26 | | | |
| K-83 UNIT | | 5 | <Unassigned> | | Richardson | 5 W-INTERN #2 | | TC 12/23 13:26 | | | |
| (sp)NARROWS 4 | | 5 | <Unassigned> | | Parker | 4 E ATTORNEY ESCT | | TC 12/23 13:27 | | | |
| (sp)NARROWS HOSP #2 | | 9 | Santana, A | Time Off | | | | TC 12/23 13:28 | | | |
| (sp)NARROWS 2 | | 5 | <Unassigned> | | Santana, A | Time Off | | TC 12/23 13:31 | | | |
| (sp)LUTHERAN 1 | | 5 | <Unassigned> | | Lombardo | 8 B-32 UNIT | | TC 12/23 13:39 | | | |
| (sp)LUTHERAN 1 | | 8 | <Unassigned> | | Lombardo | 5 LUTHERAN 1(sp) | Y | TC 12/23 13:39 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 1 | Lombardo | | | OT | 16:00 | |
| | | | | | LUTHERAN 1 | Lombardo | | | OT | 13:45 | 16:00 |
| (sp)LUTHERAN 2 | | 5 | <Unassigned> | | Santana, A | 5 NARROWS 2(sp) | Y | TC 12/23 13:40 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 2 | Santana, A | | | | | |
| | | | | | NARROWS 2 | Santana, A | | | | 08:00 | 16:00 |
| (sp)LUTHERAN 2 | | 8 | <Unassigned> | | Alvarez, V | 4 TRAIN LT | Y | TC 12/23 13:41 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 2 | Alvarez, V | | | OT | 16:00 | 00:00 |
| | | | | | TRAIN LT | Alvarez, V | | | | 08:00 | 16:00 |
| (sp)LUTHERAN 3 | | 4 | <Unassigned> | | Parker | 5 NARROWS 4(sp) | Y | TC 12/23 13:42 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 3 | Parker | | | OT | 16:00 | |
| | | | | | NARROWS 4 | Parker | | | | 08:00 | 16:00 |
| (sp)LUTHERAN 4 | | 5 | <Unassigned> | | Rosebery | 4 W-ATTY CONF | Y | TC 12/23 13:42 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 4 | Rosebery | | | OT | 16:00 | 00:00 |
| | | | | | W-ATTY CONF | Rosebery | | | | 08:00 | 16:00 |
| (sp)INTEL ASST #2 | | 6 | Szeto | Sick Leave | <Unassigned> | | | TC 12/23 13:44 | | | |
| (sp)LUTHERAN 1 | | 5 | Lombardo | [Time Change] | | | | TC 12/23 13:45 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 1 | Lombardo | | | | 13:45 | 16:00 |
| [Inserted NCS] | | | Alcantara | [Sick/Annual] | | | | TC 12/23 13:46 | | | |
| (sp)LUTHERAN 5 | | 5 | <Unassigned> | | Alcantara | [Sick / Annual] | | TC 12/23 13:46 | | | |
| (sp)LUTHERAN 5 | | 8 | <Unassigned> | | Alcantara | 5 LUTHERAN 5(sp) | | TC 12/23 13:47 | | | |

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | OT/CT | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN 3 | 4 | Parker | [Time Change] | | | | TC 12/23 13:47 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | LUTHERAN 3 | Parker | | | | | |
| (sp)LUTHERAN 3 | 8 | <Unassigned> | | Parker | 4 LUTHERAN 3(sp) | Y | TC 12/23 13:48 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | LUTHERAN 3 | Parker | | | OT | 16:00 | |
| | | | | LUTHERAN 3 | Parker | | | | 08:00 | 16:00 |
| (sp)LUTHERAN 4 | 5 | Rosebery | [Time Change] | | | | TC 12/23 13:48 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | LUTHERAN 4 | Rosebery | | | | | |
| (sp)LUTHERAN 4 | 8 | <Unassigned> | | Rosebery | 4 W-ATTY CONF | Y | TC 12/23 13:49 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | LUTHERAN 4 | Rosebery | | | OT | 16:00 | |
| | | | | W-ATTY CONF | Rosebery | | | | 08:00 | 16:00 |
| W-CONTROL #1 | 8 | Wright | Sick Leave | <Unassigned> | | | TC 12/23 13:51 | | | |
| (sp)LUTHERAN 6 | 5 | <Unassigned> | | McFarland | Loans | | TC 12/23 13:52 | | | |
| (sp)LUTHERAN 6 | 8 | <Unassigned> | | McFarland | 5 LUTHERAN 6(sp) | Y | TC 12/23 13:54 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | LUTHERAN 6 | McFarland | | | OT | 16:00 | 00:00 |
| | | | | LUTHERAN 6 | McFarland | | | | 14:00 | 16:00 |
| W-CONTROL #1 | 8 | <Unassigned> | | Saunders | 5 NARROWS 3(sp) | Y | TC 12/23 15:27 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | W-CONTROL #1 | Saunders | | | OT | 16:00 | 00:00 |
| | | | | NARROWS 3 | Saunders | | | | 08:00 | 16:00 |
| B-32 UNIT | 8 | <Unassigned> | [Time Change] | | | | CC 12/23 15:36 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | B-32 UNIT | <Unassigned> | | | | | |
| B-32 UNIT | 8 | <Unassigned> | | Murphy | 8 E-SANITATION | | CC 12/23 15:36 | | | |
| W-CONTROL #3 | 7 | Jaikissoon | [Time Change] | | | | CC 12/23 15:37 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | W-CONTROL #3 | Jaikissoon | | | OT | 14:30 | 10:30 |
| (sp)DOWNTOWN HOSP2 | 8 | <Unassigned> | | Astacio, N | 6 W-ICIS #1 | | TC 12/23 15:38 | | | |
| W-CONTROL #1 Assignment Swap | 8 | Saunders | W-CONTROL #2 8 | Houk | [SWAP] | | CC 12/23 15:38 | | | |
| W-CONTROL #1 | 8 | Houk | [Time Change] | | | | CC 12/23 15:38 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | W-CONTROL #1 | Houk | | | | | |
| W-CONTROL #2 | 8 | Saunders | [Time Change] | | | | CC 12/23 15:39 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | W-CONTROL #2 | Saunders | | | OT | 16:00 | 00:00 |
| [Inserted NCS] | | Mojica | [Sick/Annual] | | | | CC 12/23 15:42 | | | |
| E-SANITATION | 8 | <Unassigned> | | Murphy | 8 B-32 UNIT | | CC 12/23 15:42 | | | |
| B-32 UNIT | 8 | <Unassigned> | | Mojica | [Sick / Annual] | | CC 12/23 15:42 | | | |
| B-32 UNIT | 8 | Mojica | [Time Change] | | | | CC 12/23 15:43 | | | |
| | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | B-32 UNIT | Mojica | | | OT | 16:00 | 00:00 |
| E-ICIS #1 | 8 | Hernandez, R | Sick Leave | <Unassigned> | | | SL 12/23 20:25 | | | |
| E-ICIS #1 | 8 | <Unassigned> | | Hernandez, R | Sick Leave | | SL 12/23 20:26 | | | |

BOP 150632

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | OT/CT | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| E-ICIS #1 | Y | 8 | Hernandez, R | Sick Leave | Hughes | 6 E-VISIT ESCT | | SL 12/23 20:28 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | Sick Leave | Hernandez, R | | | | 16:00 | 17:00 |
| | | | | | E-ICIS #1 | Hernandez, R | | | | 17:00 | 00:00 |
| E-ICIS #1 | | 8 | Hughes | [Time Change] | | | | SL 12/23 20:31 | | | |
| COVERED OFFICER HERNANDEZ,R FROM 16:00-17:00. | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | E-ICIS #1 | Hughes | | | | 12:00 | 17:00 |
| W-I/M ELV OP | | 8 | Ferreira, J | [Time Change] | | | | CC 12/23 20:31 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-I/M ELV OP | Ferreira, J | | | CT | 16:00 | 00:00 |
| W-ICIS #1 | | 6 | <Unassigned> | | Astacio, N | 8 DOWNTOWN HOSP2(sp) | Y | CC 12/23 20:34 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-ICIS #1 | Astacio, N | | | | 16:00 | 20:30 |
| | | | | | DOWNTOWN HOSP2 | Astacio, N | | | | 12:00 | 16:00 |
| E-ICIS #1 | | 8 | Hughes | [Time Change] | | | | SL 12/23 20:35 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | E-ICIS #1 | Hughes | | | | 16:00 | 17:00 |
| (sp)W-INTERN #2 | | 8 | <Unassigned> | | Abikarram, P | Day Off | Y | CC 12/23 20:40 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Abikarram, P | | | OT | 16:00 | 00:00 |
| | | | | | Day Off | Abikarram, P | | | | | |
| (sp)DOWNTOWN HOSP 1 | | 9 | Allen, G | [Time Change] | | | | CC 12/23 20:41 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | DOWNTOWN HOSP 1 | Allen, G | | | OT | 08:00 | 16:00 |
| (sp)LUTHERAN 2 | | 8 | Alvarez, V | [Time Change] | | | | CC 12/23 20:42 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 2 | Alvarez, V | | | OT | 16:00 | |
| W-CONTROL #3 | | 7 | Jaikissoon | [Time Change] | | | | CC 12/23 21:28 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-CONTROL #3 | Jaikissoon | | | OT | 14:30 | 22:30 |
| (sp)LUTHERAN 1 | | 8 | Lombardo | [Time Change] | | | | CC 12/23 22:42 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 1 | Lombardo | | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN 2 | | 8 | Alvarez, V | [Time Change] | | | | CC 12/23 22:43 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 2 | Alvarez, V | | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN 3 | | 8 | Parker | [Time Change] | | | | CC 12/23 22:43 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 3 | Parker | | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN 4 | | 8 | Rosebery | [Time Change] | | | | CC 12/23 22:43 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 4 | Rosebery | | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN 5 | | 8 | Alcantara | [Time Change] | | | | CC 12/23 22:43 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 5 | Alcantara | | | OT | 16:00 | 00:00 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 41 |
| AM Watch | 18 |
| Day Watch | 62 |
| PM Watch | 17 |
| Evening Watch | 41 |

BOP 150633

**Back Page Categories**

12/23/03 10:46:04 PM

Tuesday December 23, 2003

| | |
|---|---|
| Day Off | 59 |
| Annual Leave | 23 |
| Sick Leave | 6 |
| LWOP | 10 |
| Loans | 1 |
| Cont of Pay | 1 |
| Training | 1 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 281
Non Correctional Svcs. Staff: 5

Overtime Occurrences: 37
Comptime Occurrences: 1

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: for WBD IBeck Acc.EPT

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

January 20, 2004

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on January 20, 2004 at 1:20 p.m. in the Warden's Conference Room. The following staff was present:

Present:
Michael A. Zenk, Warden
Justin Andrews, Executive Assistant
Roland Booher, Associate Warden, Operations
Luis German, Associate Warden, Transportation
William Ey, Associate Warden, Programs
Salvatore LoPresti, Captain
Michael Ward, Deputy Captain
Ann Scarpone, Human Resource Manager
Clemmet Shacks, Unit Manager H
Andrew Butler, Safety Manager
Gil Barreto, Acting Facilities Manager
Jeff Tacconi, Food Service Administrator
Kim Easterling, CMC
Andrew Butler, Safety Manager
Jacob Hoenig, Supervisory Chaplain
Hope Turner, Assistant Inmate Systems Manager
Angel Motta, Supervisor of Education
Parry Hess, Acting Chief Psychologist
Stephanie Middleton, Health Services Administrator
Raoul Watson, Computer Services Manager
Carlos Duff, Unit Manager A/C
David Williams, Unit Manager K
Marti Licon, Unit Manager G





PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT 83

David Schiavone, Unit Manager B/E
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Steve Gagliardi, Unit Manager I/J
Kevin Page, Acting DHO
Jennifer Hansen, Attorney
Daniel Garcia, Volunteer Coordinator
Kimo Elraheb, Assistant Food Service Administrator
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Marcial Mundo, Lieutenant
Christopher Parlo, Lieutenant
Thomas Cush, Lieutenant
Shawn Lidicker, Lieutenant
Henry Sladek, Lieutenant
Alice Pisaneschi, Lieutenant
Jose Benitez, Lieutenant
Lizette Tamayo, Lieutenant
Vincent Alvarez, Lieutenant
Jose Torres, Lieutenant
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
William Beck, Lieutenant
Elizabeth Torres, Lieutenant
Daniel Ortiz, Lieutenant
Theodore Raines, Lieutenant
Anthony Cacciappoli, Lieutenant
Ronnie Rojas, Lieutenant
Carl Fields, Lieutenant
Curtis Cole, Lieutenant
Lyndsay Bledsoe, Lieutenant
Frank Maldonado, Lieutenant
Melvin Vaughn, Special Investigative Agent
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

- Warden Zenk stated that he had the opportunity to visit with [redacted] He has [redacted] but he is in good spirits [redacted] composed a video for him and he enjoyed it. Even though [redacted] has not [redacted] we would like to do the same for him. Volunteers are needed to assist with [redacted] It would be nice for him to see faces of staff members and hear them talk about what is going on in MDC Brooklyn. Staff members wanting to visit him should make arrangements to see him in the near future.
- Pipes burst in the East building due to the cold weather. The response by staff members was good. Custody staff did an excellent job keeping damage to a minimum. Contractors are scheduled to come in and inspect the pipes. We are trying to get the east sprinklers up and running. Staff is on fire watch and is attempting to ensure areas are at safe levels to prevent the pipes from freezing. Damaged/leaking pipes should be immediately reported to the Facilities Department.

- The City of New York requires that the West building as well as Dayton Manor is flexible in switching between gas and oil heat.

- A Management Preference Profile must be completed quarterly for staff members grades GS-12 and above.

- After reviewing a report from OIG it has been decided that there will be corrective training for Health Services personnel to assist them in properly filling out injury assessment reports.

- Staff members will receive training on techniques to move high profile inmates. This training will most likely be conducted with the assistance of the Regional Office to ensure the training is being done properly.

- We have an [redacted] who was picked up on [redacted]. He is viewed as a [redacted] who has a lot of resources. Staff is instructed to take note of him. [redacted] is in population in the West building.

- Warden Zenk stated that he would appreciate if everyone took responsibility for their areas. Department heads must be a good role model for line staff by addressing issues right away. Department heads who have specific questions or concerns can direct them to the Associate Wardens.

With nothing further to discuss the meeting adjourned at 2:00 P.M.

GOVERNMENT EXHIBIT 84

PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday January 20, 2004



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Bledsoe, L | | 5 Cush | | 8 Cole |
| W-ACT LT | | | 2 Benitez, J | | 7 Torres, J | |
| SEC LT | | 1 Raines | | 5 Tamayo | | 8 Maldonado, F |
| E-ACT LT | | | **2 Alvarez, V<br>06:00 14:30 | | 7 Pisaneschi | |
| EPO | | | | 4 Sladek | | |
| INTEL OFF | | | | 4 Desmond | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | **4 <unassigned> | | |
| SIS LT | | | | 4 Parlo | | |
| SIS TECH #1 | | **1 Silva | | 4 Corbett | | 8 Obando |
| SIS TECH #2 | | | 2 <unassigned> | | 7 <unassigned> | |
| E-FREIGHT | | | **3 Johnson, ch<br>OT 08:00 16:00 | | | |
| E-TOOL ROOM | | | 3 Jones, A | | | |
| LINK OFF | | | **3 Ferguson<br>OT 07:00 14:30 | | | |
| E-HOSP OFF | | | | 4 Rivera, C | | |
| E-SHU #1 | | 1 James, L | | 5 Perez, E | | 8 Carchi |
| E-SHU #2 | | | 2 Smith, T | | 7 Astacio, N | |
| RECEPTION | | | | 4 Windham | | |
| E-CONTROL #1 | | 1 Green, T | | 5 Brothers, C | | **8 Testman |
| E-CONTROL #2 | | | 2 Rogers | | **7 Lawrence | |
| E-INTERN #1 | | **1 Moffatt | | **5 Gonell<br>OT 08:00 16:00 | | 8 Clarke |
| E-INTERN #2 | | **1 Pascualy | | | | 8 Alvelo, R |
| E-ATTY CONF | | | | **4 <unassigned> | | |
| E ATTORNEY ESCT | | | | 4 Parker | | |
| E-ICIS #1 | | | 2 Kettrles | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | **6 Williams, D<br>CT 16:00 20:30 | |
| E-VISIT #1 | | | | | 6 Heyward | |
| E-VISIT #2 | | | | | **6 Medina<br>12:30 20:30 | |
| E-VISIT #3 | | | | | 6 Deisher | |
| E-VISIT #4 | | | | | 6 <unassigned> | |
| E-VISIT ESCT | | | | | 6 Gouvatsos | |
| A-21 UNIT | | **1 Blount, C | | **5 Hinckson<br>OT 08:00 16:00 | | 8 Alvarez, H |
| A-22 UNIT | | 1 Allen, K | | 5 Felder | | **8 Munoz, S<br>OT 16:00 00:00 |
| B-31 UNIT | Y | | | **5 Medina<br>13:00 16:00 | | |
| B-31 UNIT | | **1 Gonell | | **5 Diaz, N<br>08:30 13:00 | | 8 Vargas |
| B-32 UNIT | | 1 Ballard, D | | **5 Cox | | 8 Lopez, A |

BOP 150635

1/21/04 7:40:57 AM

Tuesday January 20, 2004

| | | | | | |
|---|---|---|---|---|---|
| C-41 UNIT | 1 Madison | | 5 Viassy | | 8 Toro |
| C-42 UNIT | 1 Doctor | | 5 Phillip, N | | 8 Rivera, J |
| D-51 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| D-52 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| E-61 UNIT | **1 Abikarram, P<br>00:00 08:00 | | 5 Tsai | | 8 Puzie |
| E-62 UNIT | **1 Lamour<br>OT 00:00 08:00 | | 5 Daniels | | **8 Lamour |
| G-41 UNIT | **1 Hinckson | | 5 Lamattina | | 8 Vasser, K |
| G-42 UNIT | 1 Richardson | | 5 Gonzalez, D | | 8 Cummings,G |
| G-43 UNIT | **1 Wilson, E | | 5 Davis | | 8 Murray, T |
| H-51 UNIT | 1 Sacasa | | 5 Hazward | | **8 Brown, K |
| H-52 UNIT | **1 Beckles, G<br>OT 00:00 08:00 | | **5 Williams, D<br>08:00 16:00 | | **8 Arciniegas, P |
| H-53 UNIT | 1 Burgos, M | | 5 Atkinson, D | | **8 Archer,A<br>OT (NC) 16:00 00:00 |
| I-61 UNIT | 1 Wheeless | | **5 Patterson | | **8 Unverricht<br>OT (NC) 16:00 00:00 |
| I-62 UNIT | 1 Calixte | | 5 Leonardo | | 8 Cholak |
| I-63 UNIT | 1 Palumbo | | 5 Palinkas | | 8 Carter, E |
| J-71 UNIT | **1 Clardy | | 5 Carter, K | | **8 Lewis, M<br>OT (NC) 16:00 00:00 |
| J-72 UNIT | 1 Stanberry | | 5 Pacheco, D | | 8 Manson-walker |
| J-73 UNIT | 1 Stubbs | | 5 Walker | | 8 Melvin |
| K-81 UNIT | **1 Allen, G | | 5 Williams, L | | 8 Diaz, R |
| K-82 UNIT | 1 Green, N | | 5 Hill | | 8 Barnwell, R |
| K-83 UNIT | 1 Lakat | | **5 Gittens<br>OT 08:00 16:00 | | 8 Ramirez, O |
| K-84 UNIT | 1 Matos | | **5 Wilson, E<br>OT 08:00 16:00 | | **8 Peart<br>OT 16:00 00:00 |
| ADMIN LT | | | 4 Beck, W | | |
| ADMIN LT #2 | | | 4 Barrere, S | | |
| CAPT SEC #1 | | | 4 Rock | | |
| T&A CLERK | | | 4 Johnson, D | | |
| T&A CLERK #2 | | | 4 Washington | | |
| TRAIN LT | | | **4 Ortiz,D<br>06:00 14:30 | | |
| W-FREIGHT | | **3 Munoz, S | | | |
| W-REAR GATE | | **3 Ramirez, R<br>OT 07:00 15:30 | | | |
| W-1 FLR SAL | | 3 Gregory | | | |
| W-TOOL RM | | 3 Lopez, K | | | |
| W-HOSP OFF | | | 4 Brown, A | | |
| SEC OFF #1 | | | 4 Hurley | | |
| SEC OFF #2 | | 2 Lytle | | | |
| SEC OFF #3 | | **2 Barlitz, M | | **6 <unassigned> | |
| COURT OFF #1 | 1 Kearns | | | | |
| W-INTERN #1 | 1 Dupuy | | 5 Landvreugd | | 8 Toledo |
| W-INTERN #2 | | | **5 <unassigned> | | **8 Brin<br>OT (NC) |
| W-INTERN #3 | | | 5 <unassigned> | | |
| W-INTERN #4 | | | 5 Foreman | | |

BOP 150636

Tuesday January 20, 2004

| | | | | | |
|---|---|---|---|---|---|
| W-I/M ELV OP | | | 5 Alexander, G | | 8 Shaw |
| PERIMETER #1 | **1 Ali, P | | **5 Ali, P<br>OT 08:00 16:00 | | 8 Jaikissoon |
| PERIMETER #2 | 1 Rodriguez, B | | 5 Hagenburg | | **8 Lombardo<br>OT (NC) 16:00 00:00 |
| W-CONTROL #1 | **1 Cambridge | | 5 Lewis, D | | 8 Wright |
| W-CONTROL #2 | **1 Johnson, ch | | 5 Kirton | | 8 Houk |
| W-CONTROL #3 | | 2 Poe | | **7 Ferguson<br>14:30 22:30 | |
| W-LOBBY | | 2 Hicks | | 7 Santana, A | |
| W-ICIS #1 | | | | 6 Hughes | |
| W-ICIS #2 | | | | 6 Wilkes | |
| W-ATTY CONF | | | 4 Brandt, C | | |
| W ATTORNEY ESCT | | | **4 Kennedy<br>12:00 16:00 | | |
| W-VISIT #1 | | | | 6 Gil | |
| W-VISIT #2 | | | | 6 Gonzalez, L | |
| W-VISIT #3 | | | | 6 Henry | |
| W-VISIT #4 | | | | 6 Moore, I | |
| W-VISIT ESCT | | | | 6 Morales, G | |
| E-SANITATION | 1 <unassigned> | | | | 8 Alamin, S |
| W-SANITATION | 1 Franks | | 4 Morant | | **8 Ramirez, R |
| SHU LT | | | 4 Wilkins | | |
| W-SHU OIC | **1 Gittens | | **5 Carreras | | 8 Torres, C |
| W-SHU #1 | 1 Wallace | | 5 Delaney | | 8 Smith, W |
| W-SHU #2 | | 2 Diaz, D | | **7 Barlitz, M<br>OT 14:30 22:30 | |
| W-SHU #3 | | **2 Clardy<br>OT 08:00 14:30 | | 7 Lewis, T | |
| W-SHU #4 | **1 Jackson, T<br>OT 00:00 08:00 | | 5 Hernandez, A | | **8 Abplanalp<br>OT (NC) 16:00 00:00 |
| W-SHU #5 | | 2 <unassigned> | | 7 <unassigned> | |
| W-SHU REC | | | 4 Rimassa | | |
| SHU PROP | | | 4 Peterson, S | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| ADMIN ASST | | | **4 Thimot<br>08:00 12:00 | | |
| SIS ASST | | | 4 Rodriguez, T | | |
| INTERN ESCT | | **3 Sousa | | | |
| E-SHU REC | | | 4 Farag | | |
| INTEL ASST #1 | | | | 6 Chase | |
| INTEL ASST #2 | | | | 6 Szeto | |
| W-SHU #5 | 1 Morse | | 5 Bennett, S | | 8 Tonani |
| W-SHU #6 | **1 Munoz, C | | **5 Peart<br>08:00 16:00 | | **8 Jones, mi |
| QRT LT | | 2 Lidicker, S | | | |
| QTR LT | | | | 7 Fields | |
| PAPERWORK ASSG | | | **5 Mundo | | |
| SUICIDE WATCH | **1 Arciniegas, P<br>OT 00:00 08:00 | | **5 Munoz, C<br>OT 08:00 16:00 | | |
| FIRE WATCH #1 | **1 Testman<br>OT 00:00 08:00 | | **5 Cambridge<br>OT 08:00 16:00 | | **8 Stovall<br>OT (NC) |

BOP 150637

1/21/04 7:40:58 AM

Tuesday January 20, 2004

| | | | |
|---|---|---|---|
| FIRE WATCH #2 | **1 Lawrence<br>OT 00:00 08:00 | **5 Moffatt<br>OT 08:00 16:00 | **8 Abikarram, P<br>OT 16:00 08:00 |
| LUTHERAN #1 | **1 Jones, mi<br>OT 00:00 08:00 | **9 Allen, G<br>OT 08:00 | **8 Alvarez, V<br>OT 14:30 00:00 |
| LUTHERAN #2 | **1 Grey, E | **9 Silva<br>OT 08:00 | **8 Leneck<br>OT (NC) |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Alamo, R | Beckles, G | Bonilla, J | Caballero |
| Camacho | Cross | Dellecamelie | Dilone |
| Elias | Ferreira, A | Gonzalez, A | Grimes |
| Hernandez, G | Iturralde | Jackson, B | Jackson, T |
| James, N | Jean-baptise | Johnson, B | Johnson, F |
| Kayes | King | Lee, sy | Lindsey |
| Maddox | Maria | Marshall | Mazariegos |
| Mccrorey | Mcfadden, N | Miller, W | Morales, P |
| Nobles-hill | Owens | Pemberton | Primo |
| Rivera, st | Robinson, L | Robinson, M | Rojas |
| Ross, C | Ruscalleda | Sanon | Santiago, W |
| Smith, D | Smith, N | Spivey | Spruill |
| Tessel | Torres, E | Veale | Vincent |
| Warner | Wilson, L | Wilson, S | Witschel |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Caccioppoli | Cuyler | Henderson | Holt |
| Kennedy<br>08:00 12:00 | Moore, G | Murphy | Purcell |
| Rosebery | Torres, A | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Apolito, I | Bacote, C | Diaz, N<br>13:00 16:00 | Ferreira, J |
| Leverett | Lewis, C | Manning | Saunders |

## COMPTIME USED

Manara

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Fryar-ashley | Gonzalez, G | Jolly |
| Mcfadden, D | Pittman | Rodriguez, E | Tassio |
| Thimot<br>12:00 16:00 | | | |

## LOANS

| | | | |
|---|---|---|---|
| Hochstein | Mcfarland | Mcmillan | Perez, A |

## ADMIN LV

Bush, L

## T. OFF AWARD

Sanchez

## FAMILY LV

| | |
|---|---|
| Rivera, S | Velazquez |

## TRAINING

| | | | |
|---|---|---|---|
| Campbell, R | Diaz, W | George | Loadholt |
| Mccray | | | |

BOP 150638

## AWOL

Vaughn

1/21/04 7:41:04 AM

Tuesday January 20, 2004

## TIME OFF

Bacote, C Beckles, G Brown, K

## SUSPENSION

Howard

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Day Off | | | Hunt | [Sick / Annual] | | | | SB 1/7 14:20 | | |
| Day Off | | | Itwaru | [Sick / Annual] | | | | SB 1/7 14:21 | | |
| Day Off | | | Theodore, P | [Sick / Annual] | | | | SB 1/7 14:22 | | |
| [Sick / Annual] | | | Hunt | [Removed] | | | | SB 1/7 14:31 | | |
| [Sick / Annual] | | | Itwaru | [Removed] | | | | SB 1/7 14:31 | | |
| [Sick / Annual] | | | Theodore, P | [Removed] | | | | SB 1/7 14:31 | | |
| [Inserted NCS] | | | Brin | [Sick/Annual] | | | | SB 1/7 14:32 | | |
| [Inserted NCS] | | | Lombardo | [Sick/Annual] | | | | SB 1/7 14:32 | | |
| K-84 UNIT | | 8 | <Unassigned> | | Brin | [Sick / Annual] | | SB 1/7 14:33 | | |
| K-84 UNIT | | 8 | Brin | [Time Change] | | | | SB 1/7 14:33 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | K-84 UNIT | Brin | | OT | 16:00 | 00:00 |
| PERIMETER #2 | | 8 | <Unassigned> | | Lombardo | [Sick / Annual] | | SB 1/7 14:34 | | |
| PERIMETER #2 | | 8 | Lombardo | [Time Change] | | | | SB 1/7 14:44 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | PERIMETER #2 | Lombardo | | OT | | |
| PERIMETER #2 | | 8 | Lombardo | [Time Change] | | | | SB 1/7 14:44 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | PERIMETER #2 | Lombardo | | OT | 16:00 | 00:00 |
| W ATTORNEY ESCT | | 4 | Kennedy | Annual Leave | <Unassigned> | | | SB 1/7 15:09 | | |
| W ATTORNEY ESCT | | 4 | <Unassigned> | | Kennedy | Annual Leave | Y | SB 1/7 15:10 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W ATTORNEY ESCT | Kennedy | | | 12:00 | 16:00 |
| | | | | | Annual Leave | Kennedy | | | 08:00 | 12:00 |
| (sp)ADMIN ASST | | 4 | Thimot | LWOP | <Unassigned> | | | SB 1/7 15:13 | | |
| (sp)ADMIN ASST | | 4 | <Unassigned> | | Thimot | LWOP | Y | SB 1/7 15:15 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ADMIN ASST | Thimot | | | 08:00 | 12:00 |
| | | | | | LWOP | Thimot | | | 12:00 | 16:00 |
| A-21 UNIT | | 5 | Brown, E | [Sick / Annual] | <Unassigned> | | | SB 1/8 14:44 | | |
| [Sick / Annual] | | | Brown, E | [Removed] | | | | SB 1/8 14:54 | | |
| Annual Leave | | | Blount, C | 1 A-21 UNIT | | | | SB 1/9 08:27 | | |
| W-SHU #4 | | 8 | Torres, A | Annual Leave | <Unassigned> | | | MM 1/12 15:55 | | |
| W-REAR GATE FMLA | | 3 | Manara | Comptime Used | <Unassigned> | | | SB 1/13 08:01 | | |
| I-61 UNIT | | 5 | Sousa | 9 Perimeter #3(sp) | <Unassigned> | | | WB 1/13 09:02 | | |
| W-SHU #2 | | 7 | <Unassigned> | | Barlitz, M | 2 SEC OFF #3 | Y | SB 1/13 09:33 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #2 | Barlitz, M | | OT | 14:30 | 22:30 |
| | | | | | SEC OFF #3 | Barlitz, M | | | | |
| [Inserted] | | | George | [Sick/Annual] | | | | SB 1/13 11:07 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | George | Training | | | | SB 1/13 11:09 | | |
| H-53 UNIT | | 8 | Sanchez | T. Off Award | <Unassigned> | | | SB 1/13 16:05 | | |
| LINK OFF | | 3 | Manning | Sick Leave | <Unassigned> | | | SB 1/14 12:12 | | |
| H-52 UNIT | | 1 | <Unassigned> | | Brown, K | 8 H-51 UNIT | Y | SB 1/15 07:42 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-52 UNIT | Brown, K | | OT | 00:00 | 08:00 |
| | | | | | H-51 UNIT | Brown, K | | | | |
| W-SHU #3 | | 2 | <Unassigned> | | Clardy | 1 J-71 UNIT | Y | SB 1/15 08:59 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #3 | Clardy | | OT | 08:00 | 14:30 |
| | | | | | J-71 UNIT | Clardy | | | | |
| A-22 UNIT | | 8 | <Unassigned> | | Munoz, S | 3 W-FREIGHT | Y | SB 1/15 09:00 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | A-22 UNIT | Munoz, S | | OT | 16:00 | 00:00 |
| | | | | | W-FREIGHT | Munoz, S | | | | |
| [Inserted NCS] | | | Unverricht | [Sick/Annual] | | | | SB 1/15 09:00 | | |
| I-61 UNIT | | 8 | <Unassigned> | | Unverricht | [Sick / Annual] | | SB 1/15 09:07 | | |
| I-61 UNIT | | 8 | Unverricht | [Time Change] | | | | SB 1/15 09:08 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | I-61 UNIT | Unverricht | | OT | 16:00 | 00:00 |
| [Inserted NCS] | | | Lewis, M | [Sick/Annual] | | | | SB 1/15 09:09 | | |
| J-71 UNIT | | 8 | <Unassigned> | | Lewis, M | [Sick / Annual] | | SB 1/15 09:09 | | |
| J-71 UNIT | | 8 | Lewis, M | [Time Change] | | | | SB 1/15 09:10 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | J-71 UNIT | Lewis, M | | OT | 16:00 | 00:00 |
| Day Off<br>Assignment Swap | | 0 | Pascualy | E-INTERN #2 1 | Ferreira, A | [SWAP] | | EAT 1/16 02:56 | | |
| B-32 UNIT | | 5 | Lewis, C | Sick Leave | <Unassigned> | | | WB 1/16 08:47 | | |
| W-REAR GATE | | 3 | <Unassigned> | | Munoz, S | 3 W-FREIGHT | | WB 1/16 14:43 | | |
| W-FREIGHT | | 3 | <Unassigned> | | Munoz, S | 3 W-REAR GATE | | WB 1/16 14:45 | | |
| W-REAR GATE | | 3 | <Unassigned> | | Ramirez, R | 8 W-SANITATION | Y | WB 1/16 14:45 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-REAR GATE | Ramirez, R | | OT | 07:00 | 15:30 |
| | | | | | W-SANITATION | Ramirez, R | | | | |
| LINK OFF | | 3 | <Unassigned> | | Ferguson | 7 W-CONTROL #3 | Y | AC 1/17 17:09 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LINK OFF | Ferguson | | OT | 06:00 | 14:30 |
| | | | | | W-CONTROL #3 | Ferguson | | | 14:30 | 22:30 |
| LINK OFF | | 3 | Ferguson | [Time Change] | | | | AC 1/17 17:56 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LINK OFF | Ferguson | | OT | 07:00 | 14:30 |
| (sp)PAPERWORK ASSGN | | 5 | <Unassigned> | | Mundo | 8 PAPERWORK ASSGN(sp) | | MM 1/19 14:40 | | |
| (sp)SUICIDE WATCH | | 1 | <Unassigned> | | Arciniegas, P | 8 H-52 UNIT | Y | CC 1/19 16:19 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SUICIDE WATCH | Arciniegas, P | | OT | 00:00 | 08:00 |
| | | | | | H-52 UNIT | Arciniegas, P | | | | |
| (sp)FIRE WATCH #1 | | 1 | <Unassigned> | | Testman | 8 E-CONTROL #1 | Y | CC 1/19 16:54 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | FIRE WATCH #1 | Testman | | OT | 00:00 | 08:00 |
| | | | | | E-CONTROL #1 | Testman | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)FIRE WATCH #2 | | 1 | <Unassigned> | | Lawrence | 7 E-CONTROL #2 | Y | CC 1/19 16:54 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | FIRE WATCH #2 | Lawrence | | OT 00:00 08:00 |
| | | | | | E-CONTROL #2 | Lawrence | | |
| H-52 UNIT | | 1 | Brown, K | Time Off | Lamour | 8 E-62 UNIT | Y | CC 1/19 20:43 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | H-52 UNIT | Lamour | | OT 00:00 08:00 |
| | | | | | E-62 UNIT | Lamour | | |
| W-SHU OIC | | 1 | Leverett | Sick Leave | <Unassigned> | | | CC 1/19 21:35 |
| W-SHU OIC | | 1 | <Unassigned> | | Gittens | 1 W-SHU #4 | | FM 1/19 21:52 |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Bacote, C | 8 W-INTERN #2 | Y | FM 1/19 21:57 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #2 | Bacote, C | | OT 00:00 08:00 |
| | | | | | W-INTERN #2 | Bacote, C | | |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Jones, Mi | 8 W-SHU #6(sp) | Y | FM 1/19 21:58 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Jones, Mi | | OT 00:00 08:00 |
| | | | | | W-SHU #6 | Jones, Mi | | |
| W-SHU #4 | | 1 | <Unassigned> | | Jackson, T | Day Off | Y | FM 1/19 22:00 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #4 | Jackson, T | | OT 00:00 08:00 |
| | | | | | Day Off | Jackson, T | | |
| (sp)LUTHERAN #2 | | 1 | Bacote, C | Time Off | Beckles, G | Day Off | Y | CC 1/19 22:05 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #2 | Beckles, G | | OT 00:00 |
| | | | | | Day Off | Beckles, G | | |
| (sp)LUTHERAN #1 | | 1 | Jones, Mi | [Time Change] | | | | CC 1/19 22:06 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Jones, Mi | | OT 00:00 |
| (sp)LUTHERAN #2 | | 1 | Beckles, G | Time Off | Grey, E | 1 E-62 UNIT | | CC 1/19 23:11 |
| E-62 UNIT | | 1 | <Unassigned> | | Lamour | 1 H-52 UNIT | | CC 1/19 23:12 |
| H-52 UNIT | | 1 | <Unassigned> | | Beckles, G | Day Off | Y | CC 1/19 23:13 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | H-52 UNIT | Beckles, G | | OT 00:00 08:00 |
| | | | | | Day Off | Beckles, G | | |
| E-62 UNIT | | 1 | Lamour | [Time Change] | | | | CC 1/19 23:14 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-62 UNIT | Lamour | | OT 00:00 08:00 |
| (sp)SUICIDE WATCH | | 5 | <Unassigned> | | Munoz, C | 1 W-SHU #6(sp) | Y | LB 1/20 01:30 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICIDE WATCH | Munoz, C | | OT 08:00 16:00 |
| | | | | | W-SHU #6 | Munoz, C | | |
| (sp)LUTHERAN #1 | | 9 | <Unassigned> | | Allen, G | 1 K-81 UNIT | Y | LB 1/20 01:33 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Allen, G | | OT 08:00 |
| | | | | | K-81 UNIT | Allen, G | | |
| (sp)LUTHERAN #2 | | 9 | <Unassigned> | | Silva | 1 SIS TECH #1 | Y | LB 1/20 01:34 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #2 | Silva | | OT 08:00 |
| | | | | | SIS TECH #1 | Silva | | |
| E-FREIGHT | | 3 | <Unassigned> | | Johnson, Ch | 1 W-CONTROL #2 | Y | LB 1/20 01:35 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-FREIGHT | Johnson, Ch | | OT 08:00 16:00 |
| | | | | | W-CONTROL #2 | Johnson, Ch | | |

BOP 150641

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | OT/CT | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (sp)FIRE WATCH #1 | | 5 | <Unassigned> | | Cambridge | 1 W-CONTROL #1 | Y | LB 1/20 01:37 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | FIRE WATCH #1 | Cambridge | | | OT | 08:00 | 16:00 |
| | | | | | W-CONTROL #1 | Cambridge | | | | | |
| (sp)FIRE WATCH #2 | | 5 | <Unassigned> | | Moffatt | 1 E-INTERN #1 | Y | LB 1/20 01:38 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | FIRE WATCH #2 | Moffatt | | | OT | 08:00 | 16:00 |
| | | | | | E-INTERN #1 | Moffatt | | | | | |
| A-21 UNIT | | 5 | <Unassigned> | | Hinckson | 1 G-41 UNIT | Y | LB 1/20 02:15 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | A-21 UNIT | Hinckson | | | OT | 08:00 | 16:00 |
| | | | | | G-41 UNIT | Hinckson | | | | | |
| B-32 UNIT | | 5 | <Unassigned> | | Cox | 5 PERIMETER #1 | | LB 1/20 02:15 | | | |
| PERIMETER #1 | | 5 | <Unassigned> | | Ali, P | 1 PERIMETER #1 | Y | LB 1/20 02:16 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | PERIMETER #1 | Ali, P | | | OT | 08:00 | 16:00 |
| | | | | | PERIMETER #1 | Ali, P | | | | | |
| I-61 UNIT | | 5 | <Unassigned> | | Patterson | 5 K-84 UNIT | | LB 1/20 02:34 | | | |
| (sp)LUTHERAN #2 | | 1 | Grey, E | [Time Change] | | | | LB 1/20 02:48 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #2 | Grey, E | | | | | |
| (sp)LUTHERAN #1 | | 1 | Jones, Mi | [Time Change] | | | | LB 1/20 02:48 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Jones, Mi | | | OT | 00:00 | 08:00 |
| E-INTERN #1 | | 5 | Ferreira, J | Sick Leave | Gonell | 1 B-31 UNIT | Y | LB 1/20 05:45 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | E-INTERN #1 | Gonell | | | OT | 08:00 | 16:00 |
| | | | | | B-31 UNIT | Gonell | | | | | |
| TRAIN LT | | 4 | Ortiz,D | [Time Change] | | | | DO 1/20 05:46 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | TRAIN LT | Ortiz,D | | | | 06:00 | 14:30 |
| K-84 UNIT | | 5 | <Unassigned> | | Wilson, E | 1 G-43 UNIT | Y | LB 1/20 06:54 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | K-84 UNIT | Wilson, E | | | OT | 08:00 | 16:00 |
| | | | | | G-43 UNIT | Wilson, E | | | | | |
| K-83 UNIT | | 5 | Saunders | Sick Leave | Gittens | 1 W-SHU OIC | Y | LB 1/20 06:56 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | K-83 UNIT | Gittens | | | OT | 08:00 | 16:00 |
| | | | | | W-SHU OIC | Gittens | | | | | |
| W-SHU OIC | | 5 | Holt | Annual Leave | Carreras | 5 W-INTERN #2 | | TC 1/20 08:13 | | | |
| [Inserted NCS] | | | Archer,A | [Sick/Annual] | | | | SB 1/20 08:57 | | | |
| [Inserted NCS] | | | Abplanalp | [Sick/Annual] | | | | SB 1/20 08:57 | | | |
| H-53 UNIT | | 8 | <Unassigned> | | Archer,A | [Sick / Annual] | | SB 1/20 08:58 | | | |
| H-53 UNIT | | 8 | Archer,A | [Time Change] | | | | SB 1/20 08:58 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | H-53 UNIT | Archer,A | | | OT | 16:00 | 00:00 |
| W-SHU #4 | | 8 | <Unassigned> | | Abplanalp | [Sick / Annual] | | SB 1/20 08:59 | | | |
| W-SHU #4 | | 8 | Abplanalp | [Time Change] | | | | SB 1/20 08:59 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #4 | Abplanalp | | | OT | 16:00 | 00:00 |
| E-ATTY CONF | | 4 | Apolito, I | Sick Leave | <Unassigned> | | | VA 1/20 09:35 | | | |

BOP 150642

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)intern esct<br>Wife gave birth | | 3 | Rivera, S | Family LV | Sousa | 9 Perimeter #3(sp) | | WB 1/20 10:43 | | |
| SEC OFF #3 | | 6 | Velazquez | Family LV | <Unassigned> | | | JB 1/20 11:08 | | |
| W-INTERN #2 | | 8 | Bacote, C | Sick Leave | <Unassigned> | | | TC 1/20 12:06 | | |
| W-INTERN #2 | | 8 | <Unassigned> | | Brin | 8 K-84 UNIT | | TC 1/20 12:06 | | |
| E-ICIS #2 | | 6 | <Unassigned> | | Williams, D | 5 H-52 UNIT | Y | TC 1/20 12:07 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-ICIS #2 | Williams, D | | CT | 16:00 | 20:30 |
| | | | | | H-52 UNIT | Williams, D | | | 08:00 | 16:00 |
| B-31 UNIT | Y | 5 | Diaz, N | Sick Leave | Medina | 6 E-VISIT #2 | Y | TC 1/20 12:14 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | Sick Leave | Diaz, N | | | 13:00 | 16:00 |
| | | | | | B-31 UNIT | Diaz, N | | | 08:30 | 13:00 |
| | | | | | B-31 UNIT | Medina | | | 13:00 | 16:00 |
| | | | | | E-VISIT #2 | Medina | | | 12:30 | 20:30 |
| (sp)SUICIDE WATCH | | 8 | <Unassigned> | | Peart | 5 W-SHU #6(sp) | Y | TC 1/20 14:59 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SUICIDE WATCH | Peart | | OT | 16:00 | 00:00 |
| | | | | | W-SHU #6 | Peart | | | 08:00 | 16:00 |
| [Inserted NCS] | | | Stovall | [Sick/Annual] | | | | TC 1/20 15:00 | | |
| (sp)FIRE WATCH #1 | | 8 | <Unassigned> | | Stovall | [Sick / Annual] | | TC 1/20 15:00 | | |
| (sp)FIRE WATCH #2 | | 8 | <Unassigned> | | Abikarram, P | 1 E-61 UNIT | Y | TC 1/20 15:02 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | FIRE WATCH #2 | Abikarram, P | | OT | 16:00 | 08:00 |
| | | | | | E-61 UNIT | Abikarram, P | | | 00:00 | 08:00 |
| (sp)LUTHERAN #1 | | 8 | <Unassigned> | | Alvarez, V | 2 E-ACT LT | Y | TC 1/20 15:03 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Alvarez, V | | OT | 14:30 | 00:00 |
| | | | | | E-ACT LT | Alvarez, V | | | 06:00 | 14:30 |
| [Inserted NCS] | | | Leneck | [Sick/Annual] | | | | TC 1/20 15:04 | | |
| (sp)LUTHERAN #2 | | 8 | <Unassigned> | | Leneck | [Sick / Annual] | | TC 1/20 15:05 | | |
| K-84 UNIT | | 8 | <Unassigned> | | Peart | 8 SUICIDE WATCH(sp) | | CC 1/20 17:36 | | |
| SIA #1<br>Failed to report or call supervisor | | 4 | Vaughn | AWOL | <Unassigned> | | | WB 1/21 07:39 | | |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 41 |
| AM Watch | 16 |
| Day Watch | 64 |
| PM Watch | 21 |
| Evening Watch | 38 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 56 |
| Annual Leave | 9 |
| Sick Leave | 7 |
| Comptime Used | 1 |
| LWOP | 8 |
| Loans | 4 |
| Admin LV | 1 |
| T. Off Award | 1 |
| Family LV | 2 |
| Training | 5 |
| AWOL | 1 |
| SUSPENSION | 1 |

BOP 150643

Tuesday January 20, 2004

Total Correctional Svcs. Staff: 276
Non Correctional Svcs. Staff: 8

Overtime Occurrences: 34
Comptime Occurrences: 1

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 150644

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

February 17, 2004

**MEMORANDUM TO** **MICHAEL A. ZENK, WARDEN**

**FROM:** Christine Rock, Captain's Secretary

**SUBJECT** Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on February 17, 2004 at 1:05 p.m. in the Warden's Conference Room. The following staff was present:

Present:
Roland Booher, Acting Warden
Justin Andrews, Executive Assistant
Marti Licon, Acting Associate Warden, Operations
Raoul Watson, Acting Associate Warden, Transportation
Salvatore LoPresti, Captain
Michael Ward, Deputy Captain
Ann Scarpone, Human Resource Manager
Andrew Butler, Safety Manager
Jeff Tacconi, Food Service Administrator
Kim Easterling, CMC
Peter Levasseur, Chaplain
Louise Gudonis, Assistant Food Services Administrator
Hope Turner, Assistant Inmate Systems Manager
Angel Motta, Supervisor of Education
Stephanie Middleton, Health Services Administrator
Carlos Duff, Unit Manager A/C
David Williams, Unit Manager K
David Schiavone, Unit Manager B/E
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Steve Gagliardi, Unit Manager I/J
Jennifer Hansen, Attorney
Daniel Garcia, Volunteer Coordinator
William Pridgen III, Union President





GOVERNMENT EXHIBIT 85
PENGAD-Bayonne, N.J.

Barbara Sullivan, Assistant Health Services Administrator
Jim Sullivan, Unit Manager
Victor Resto, Employee Development Manager
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Marcial Mundo, Lieutenant
Christopher Parlo, Lieutenant
Lizette Tamayo, Lieutenant
Vincent Alvarez, Lieutenant
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
William Beck, Lieutenant
Elizabeth Torres, Lieutenant
Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Shawn Lidicker, Lieutenant
Henry Sladek, Lieutenant
Jose Torres, Lieutenant
Theodore Raines, Lieutenant
Curtis Cole, Lieutenant
Lyndsay Bledsoe, Lieutenant
Frank Maldonado, Lieutenant
Melvin Vaughn, Special Investigative Agent
Richard Desmond, Intelligence Operations Officer
Christopher Hurley, Security Officer

Old Business:

- Personnel for the Department of Probations will be visiting the institution on February 22 -23, 2004.

Raoul Watson:

- Mr. Watson announced that he is acting on behalf of Luis German, Associate Warden Transportation.
- Computer Services will be issuing new Personal Computers to all staff. Staff members are asked to give them time to get to everyone.
- Associate Warden German asked Raoul Watson to pass on to everyone that Black Affairs Program will have a recall tomorrow (Wednesday, February 18, 2004.)
- Mr. Watson welcomed Jim and Barbara Sullivan to MDC Brooklyn and congratulated Danny Garcia on his selection as DHO.

Roland Booher (Acting Warden):

- We must begin cleaning and painting areas in the institution to get ready for the Regional Director's visit on March 22, 2004.
- A Memorial Service will be held for [redacted] at 1:00 p.m. on the 5th Floor of the East building in the Religious Services area. Twenty additional staff from various institutions is expected to attend. Although [redacted] he was happy to be here. All staff is encouraged to attend the Memorial Service.
- Raoul Watson mentioned the recall for the Black Affairs Program. We should all show our support and attend the recall.
- Beginning Monday, February 23, 2004, the parking lot between the East and West buildings will be closed due to work being done on the sewage system. The work requires giving access to several large vehicles and associated equipment. We do not want staffs vehicles damaged by the trucks. It is anticipated that the work will take several days to complete; therefore, the parking lot will need to remain closed until February 27, 2004, or until the work is completed.
- On February 18-19, 2004, inmates in the East building will be relocated to various floors throughout the building.
- Mr. Booher stated that is has been a pleasure working with Jennifer Hansen. He wished her the best of luck.
- Staff is to ensure they review and sign the Emergency Plans.

With nothing further to discuss the meeting adjourned at 1:20 P.M.

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT 86

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday February 17, 2004
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Bledsoe, L | | 4 Cush, T | | 8 Cole, C |
| W-ACT LT | | | **2 Torres, J<br>06:00 14:30 | | 7 Lidicker, S | |
| SEC LT | | 1 Raines, T | | **4 Tamayo, L | | **8 Alvarez, V<br>OT 16:00 00:00 |
| E-ACT LT | | | **2 Alvarez, V<br>08:00 16:00 | | **7 Fields, C | |
| EPO | | | | 4 Sladek, H | | |
| INTEL OFF | | | | 4 Vaughn, M | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 Bush, L | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS LT | | | | 4 Parlo, C | | |
| SIS TECH #1 | | 1 <unassigned> | | 4 Corbett, L | | 8 Obando, W |
| SIS TECH #2 | | | 2 Rivera, S | | 7 <unassigned> | |
| E-FREIGHT | | | **3 Ferreira, A | | | |
| E-TOOL ROOM | | | 3 Jones, A | | | |
| LINK OFF | | | 3 Manning, A | | | |
| E-HOSP OFF | | | | **4 Sacasa, J | | |
| E-SHU #1 | | 1 James, L | | 5 Perez, E | | 8 Carchi, G |
| E-SHU #2 | | | 2 Smith, T | | 7 Astacio, N | |
| RECEPTION | | | | 4 Windham, L | | |
| E-CONTROL #1 | | **1 Green, T | | 5 Brothers, C | | 8 Testman, R |
| E-CONTROL #2 | | | 2 Rogers, J | | 7 Lawrence, D | |
| E-INTERN #1 | | 1 Moffatt, M | | **5 Alvarez, H<br>OT 08:00 16:00 | | 8 Clarke, S |
| E-INTERN #2 | | 1 Hernandez, G | | | | 8 Alvelo, R |
| E-ATTY CONF | | | | **4 Apolito, I<br>08:00 16:00 | | |
| E ATTORNEY ESCT | | | | **4 Green, T<br>OT 08:00 16:00 | | |
| E-ICIS #1 | | | 2 Kettrles, T | | | 8 Hernandez, R |
| E-ICIS #2 | | | | | **6 Tsai, W<br>OT 16:00 20:30 | |
| E-VISIT #1 | | | | | 6 Heyward, D | |
| E-VISIT #2 | | | | | 6 Medina, D | |
| E-VISIT #3 | | | | | 6 Deisher, K | |
| E-VISIT #4 | | | | | 6 Moore, I | |
| E-VISIT ESCT | | | | | 6 Gouvatsos, G | |
| A-21 UNIT | | 1 Blount, C | | **5 Daniels, W<br>08:00 16:00 | | **8 Lugo<br>OT (NC) 16:00 00:00 |
| A-22 UNIT | | 1 Allen, K | | 5 Felder, D | | 8 Moffett, C |
| B-31 UNIT | | 1 Gonell, I | | 5 Hampton, E | | 8 Vargas, B |
| B-32 UNIT | | 1 James, N | | 5 Lewis, C | | 8 Rosa, R |

2/17/04 10:09:50 PM

BOP 150645