| | | | | | |
|---|---|---|---|---|---|
| C-41 UNIT | 1 Madison, C | | 5 Viassy, M | | 8 Toro, J |
| C-42 UNIT | 1 Campbell, R | | **5 Jackson, T<br>08:00 16:00 | | **8 Mojica<br>OT (NC) 16:00 00:00 |
| D-51 UNIT | **1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| D-52 UNIT | **1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| E-61 UNIT | 1 Abikarram, P | | **5 Tsai, W | | 8 Puzie, W |
| E-62 UNIT | 1 Grey, E | | **5 Bethune, C | | 8 Lamour, J |
| G-41 UNIT | 1 Hinckson, C | | **5 Warner, D<br>08:00 16:00 | | **8 Warner, D<br>OT 16:00 00:00 |
| G-42 UNIT | 1 Bowden, B | | 5 Gonzalez, D | | 8 Cummings,G |
| G-43 UNIT | 1 Wilson, E | | 5 Davis, J | | 8 Murray, T |
| H-51 UNIT | 1 Diaz, N | | 5 Hazward, R | | 8 Marshall, C |
| H-52 UNIT | 1 Moore, G | | 5 Williams, D | | 8 Arciniegas, P |
| H-53 UNIT | 1 Burgos, M | | 5 Atkinson, D | | 8 Sanchez, D |
| I-61 UNIT | **1 Ballard, D<br>OT 00:00 08:00 | | 5 Petty, D | | **8 Lewis, M<br>OT (NC) 16:00 00:00 |
| I-62 UNIT | 1 Loadholt, D | | **5 Walker, J<br>08:00 16:00 | | **8 Ballard, D |
| I-63 UNIT | 1 Palumbo, S | | 5 Palinkas, C | | 8 Carter, E |
| J-71 UNIT | **1 Clardy, J | | 5 Carter, K | | **8 Rimassa, J<br>OT 16:00 00:00 |
| J-72 UNIT | 1 Stanberry, M | | 5 Mccray, C | | 8 Robinson, L |
| J-73 UNIT | **1 Stubbs, K | | **5 Stubbs, K<br>OT 08:00 16:00 | | **8 Walker, J<br>OT 16:00 00:00 |
| K-81 UNIT | **1 Allen, G | | 5 Williams, L | | **8 Lombardo<br>OT (NC) 16:00 00:00 |
| K-82 UNIT | 1 Green, N | | 5 Hill<br>(NC) | | 8 Barnwell, R |
| K-83 UNIT | 1 Lakat, Z | | 5 Saunders, D | | 8 Ramirez, O |
| K-84 UNIT | 1 Brown, K | | 5 Rivera, J | | **8 Brin<br>OT (NC) |
| ADMIN LT | | | 4 <unassigned> | | |
| ADMIN LT #2 | | | 4 Mundo, M | | |
| CAPT SEC #1 | | | 4 Rock, C | | |
| T&A CLERK | | | **4 <unassigned> | | |
| T&A CLERK #2 | | | 4 Washington, C | | |
| TRAIN LT | | | **4 Ortiz,D<br>06:00 14:30 | | |
| W-FREIGHT | | 3 Alicea, J | | | |
| W-REAR GATE | | **3 Manara, M<br>07:00 15:30 | | | |
| W-1 FLR SAL | | 3 Gregory, J | | | |
| W-TOOL RM | | **3 <unassigned> | | | |
| W-HOSP OFF | | | 4 Brown, A | | |
| SEC OFF #1 | | | | 7 Hurley, C | |
| SEC OFF #2 | | 2 Lytle, R | | | |
| SEC OFF #3 | | **2 <unassigned> | | 6 Velazquez, M | |
| COURT OFF #1 | 1 Kearns, P | | | | |
| W-INTERN #1 | 1 Dupuy, C | | 5 Peterson, S | | 8 Bacote, C |
| W-INTERN #2 | | | 5 Leonardo, E | | 8 Veale, A |
| W-INTERN #3 | | | **5 <unassigned> | | |

| | | | | | |
|---|---|---|---|---|---|
| W-INTERN #4 | | | 5 Pacheco, D | | |
| W-I/M ELV OP | | | 5 Alexander, G | | 8 Shaw, R |
| PERIMETER #1 | **1 Ali, P | | 5 Cox, D | | 8 Jaikissoon, J |
| PERIMETER #2 | **1 Alvarez, H<br>00:00 08:00 | | 5 Hagenburg, T | | **8 Diaz, R |
| W-CONTROL #1 | 1 Cambridge, A | | 5 Lewis, D | | 8 Wright, M |
| W-CONTROL #2 | 1 Johnson, ch | | 5 Kirton, M | | 8 Houk, P |
| W-CONTROL #3 | | 2 Poe, K | | 7 Ferguson, A | |
| W-LOBBY | | 2 Hicks, C | | 7 Santana, A | |
| W-ICIS #1 | | | | **6 Hughes, R<br>17:00 20:30 | |
| W-ICIS #2 | | | | 6 Wilkes, D | |
| W-ATTY CONF. | | | 4 Rosebery, S | | |
| W ATTORNEY ESCT | | | 4 Kennedy, R | | |
| W-VISIT #1 | | | | 6 Gil, V | |
| W-VISIT #2 | | | | 6 Gonzalez, L | |
| W-VISIT #3 | | | | 6 Henry, T | |
| W-VISIT #4 | | | | 6 Cholak, B | |
| W-VISIT ESCT | | | | 6 Morales, G | |
| E-SANITATION | **1 Murphy, B | | | | 8 Richardson, D |
| W-SANITATION | 1 Franks, J | | **4 Patterson, V | | 8 Ramirez, R |
| SHU LT | | | 4 Wilkins, M | | |
| W-SHU OIC | 1 Leverett, J | | 5 Holt, A | | 8 Torres, C |
| W-SHU #1 | 1 Wallace, C | | 5 Delaney, P | | 8 Smith, W |
| W-SHU #2 | | **2 Diaz, D | | **7 Jackson, T<br>OT 16:00 22:30 | |
| W-SHU #3 | | **2 Clardy, J<br>OT 08:00 14:30 | | 7 Lewis, T | |
| W-SHU #4 | 1 Gittens, K | | 5 Hernandez, A | | 8 Torres, A |
| W-SHU #5 | | 2 Carreras, S | | 7 <unassigned> | |
| W-SHU REC | | | **4 Rimassa, J<br>08:00 16:00 | | |
| SHU PROP | | | **4 <unassigned> | | |
| ****Special Assignments**** | | | | | |
| DAYTON MAN | | 3 Landvreugd, P | | | |
| SIS ASST | | | **5 Rodriguez, T. | | |
| INTERN ESCT | | 3 Sousa, C | | | |
| W-SHU #5 | **1 Munoz, C | | 5 Peart, D | | 8 Tonani, A |
| W-SHU #6 | 1 Morse, D | | 9 Bennett, S | | 8 Jones, mi |
| SIS LT #2 | | | 4 Barrere, S | | |
| INTELL ASST | | | | 6 Chase, S | |
| INTELL ASST #2 | | | | 6 Szeto, J | |
| NY HOSP #1 | | | **9 Allen, G<br>OT 08:00 14:00 | | **8 Manara, M<br>OT 15:30 17:00 |
| NY HOSP #2 | | | **9 Munoz, C<br>OT 08:00 14:00 | | **8 Hughes, R<br>12:00 17:00 |
| NY HOSP #3 | | | 9 <unassigned> | | |
| NY HOSP #4 | | | 9 <unassigned> | | |
| SEC OFF #3 | **1 Barlitz, M | | | | |

Tuesday February 17, 2004

| | |
|---|---|
| SUICIDE WATCH | **8 Apolito, I<br>OT 16:00 00:00 |
| LUTHERAN | **8 Torres, J<br>OT 14:30 00:00 |
| LUTHERAN 2 | **8 Tamayo, L<br>OT 16:00 00:00 |

****Back Page Categories****

**DAY OFF**

| | | | |
|---|---|---|---|
| Alamin, S | Alamo, R | Beckles, G | Caballero, J. |
| Caccioppoli, A | Calixte, P | Camacho, M | Cross, C |
| Dellecamelie, A | Diaz, W | Doctor, T | Elias, S |
| Gonzalez, A | Grimes, J | Jackson, B | Jean-baptise, S |
| Johnson, B | Johnson, F | Kayes, P | King, R |
| Lamattina, L | Lee, S | Manson-walker | Maria, J |
| Matos, M | Mazariegos, R | Mccrorey, P | Mcfadden, N |
| Miller, W | Morales, P | Nobles-hill, L | Owens, C |
| Pascualy, J | Pemberton, C | Phillip, N | Primo, E |
| Rivera, st | Rojas, R | Ross, C | Ruscalleda, J |
| Sanon, A | Santiago, W | Smith, D | Smith, N |
| Spivey, K | Spruill, E | Tessel, D | Thimot, S |
| Torres, E | Vincent, B | Wilson, L | Wilson, S |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Beck, W | Benitez, J | Bonilla, J | Brandt, C |
| Cuyler, T | Dilone, F | Farag, T | Iturralde, C |
| Johnson, D | Lopez, A | Morant, L | Munoz, S |
| Robinson, M | Silva, P | Thomson, J | Toledo, W |
| Wheeless, T | Witschel, C | | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Ferreira, J | Lopez, K | Maddox, J | Parker, J |
| Purcell, L | Rodriguez, B | Vasser, K | |

**LWOP**

| | | | |
|---|---|---|---|
| Brown, V | Fryar-ashley, S | Gonzalez, G | Jolly, R |
| Mcfadden, D | Melvin, Y | Pittman, G | Rivera, C |
| Rodriguez, E | Tassio, K | | |

**LOANS**

| | | | |
|---|---|---|---|
| Henderson, G | Hochstein, K | Mcfarland, P | Mcmillan, G |
| Perez, A | | | |

**MIL. LEAVE**

Pisaneschi, A

**FAMILY LV**

Maldonado, F

**TRAINING**

Foreman, L — George, N

**TIME OFF**

Lajes
(NC)

**SUSPENSION**

Howard, S

****Change Records****

BOP 150648

2/17/04 10:10:45 PM

Tuesday February 17, 2004

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Day Off | | 0 | Lindsey | [Sick / Annual] | | | | MM 2/9 10:28 | | |
| [Sick / Annual] | | | Lindsey | [Removed] | | | | MM 2/9 10:28 | | |
| [Inserted NCS] | | | Mojica | [Sick/Annual] | | | | MM 2/9 10:29 | | |
| C-42 UNIT | | 8 | <Unassigned> | | Mojica | [Sick / Annual] | | MM 2/9 10:29 | | |
| [Inserted NCS] | | | Brin | [Sick/Annual] | | | | MM 2/9 10:29 | | |
| [Inserted NCS] | | | Lombardo | [Sick/Annual] | | | | MM 2/9 10:30 | | |
| K-84 UNIT | | 8 | <Unassigned> | | Brin | [Sick / Annual] | | MM 2/9 10:30 | | |
| PERIMETER #2 | | 8 | <Unassigned> | | Lombardo | [Sick / Annual] | | MM 2/9 10:30 | | |
| E-ICIS #2 | | 6 | <Unassigned> | | Johnson, D | 4 T&A CLERK | Y | MM 2/9 10:31 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-ICIS #2 | Johnson, D | | OT | | |
| | | | | | T&A CLERK | Johnson, D | | | | |
| E-ICIS #2 | | 6 | Johnson, D | [Time Change] | | | | MM 2/9 10:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-ICIS #2 | Johnson, D | | OT | 16:00 | 20:00 |
| SEC LT | | 8 | <Unassigned> | | Alvarez, V | 2 E-ACT LT | Y | MM 2/9 12:13 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SEC LT | Alvarez, V | | OT | 16:00 | 00:00 |
| | | | | | E-ACT LT | Alvarez, V | | | 08:00 | 16:00 |
| Day Off | | | Diaz, D | 2 W-SHU #2 | | | | MM 2/9 14:43 | | |
| Day Off | | | Fields, C | 7 E-ACT LT | | | | MM 2/9 16:18 | | |
| E-HOSP OFF | | 4 | Rivera, C | LWOP | <Unassigned> | | | WB 2/10 16:44 | | |
| Out due to Dr's Note - Car Accident | | | | | | | | | | |
| J-73 UNIT | | 8 | Melvin, Y | LWOP | <Unassigned> | | | MM 2/11 11:56 | | |
| E-FREIGHT | | 3 | Cuyler, T | Annual Leave | <Unassigned> | | | MM 2/12 11:54 | | |
| SHU PROP | | 4 | Rimassa, J | 4 W-SHU REC | <Unassigned> | | | MM 2/13 10:29 | | |
| W-SHU #3 | | 2 | <Unassigned> | | Clardy, J | 1 J-71 UNIT | Y | MM 2/13 10:37 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #3 | Clardy, J | | OT | 08:00 | 14:30 |
| | | | | | J-71 UNIT | Clardy, J | | | | |
| [Inserted NCS] | | | Lewis, M | [Sick/Annual] | | | | MM 2/13 10:38 | | |
| I-61 UNIT | | 8 | <Unassigned> | | Lewis, M | [Sick / Annual] | | MM 2/13 10:38 | | |
| PERIMETER #2 | | 8 | Lombardo | K-81 UNIT 8 | Diaz, R | [SWAP] | | MM 2/13 12:32 | | |
| Assignment Swap | | | | | | | | | | |
| PERIMETER #2 | | 8 | Diaz, R | [Time Change] | | | | MM 2/13 12:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | PERIMETER #2 | Diaz, R | | | | |
| K-81 UNIT | | 8 | Lombardo | [Time Change] | | | | MM 2/13 12:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-81 UNIT | Lombardo | | | 16:00 | 00:00 |
| K-81 UNIT | | 8 | Lombardo | [Time Change] | | | | MM 2/13 12:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-81 UNIT | Lombardo | | OT | 16:00 | 00:00 |
| Training | | | Maldonado, F | Annual Leave | | | | FM 2/13 18:51 | | |
| Annual Leave | | | Maldonado, F | Family LV | | | | FM 2/13 18:52 | | |
| D-51 UNIT | | 1 | <Unassigned> | | Brandt, C | 1 PERIMETER #1 | | EAT 2/15 00:49 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PERIMETER #1 | | 1 | <Unassigned> | | Ali, P | Annual Leave | | EAT 2/15 00:49 | | |
| A-21 UNIT | | 8 | Thomson, J | Annual Leave | <Unassigned> | | | RR 2/15 15:08 | | |
| COURT APPOINTMENT | | | | | | | | | | |
| D-51 UNIT | | 1 | Brandt, C | Annual Leave | <Unassigned> | | | EAT 2/16 06:18 | | |
| PERIMETER #2 | | 1 | Rodriguez, B | Sick Leave | Alvarez, H | 1 D-52 UNIT | | CC 2/16 20:26 | | |
| I-62 UNIT | | 5 | Murphy, B | E-SANITATION 1 | Maddox, J | [SWAP] | | LB 2/17 00:49 | | |
| Assignment Swap | | | | | | | | | | |
| W-SANITATION | | 4 | Bethune, C | W-INTERN #3 5 | Patterson, V | [SWAP] | | LB 2/17 00:51 | | |
| Assignment Swap | | | | | | | | | | |
| I-61 UNIT | | 1 | Wheeless, T | Annual Leave | Ballard, D | 8 I-62 UNIT | Y | LB 2/17 00:55 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | I-61 UNIT | Ballard, D | | OT | 00:00 | 08:00 |
| | | | | | I-62 UNIT | Ballard, D | | | | |
| (sp)NY HOSP #1 | | 9 | <Unassigned> | | Allen, G | 1 K-81 UNIT | Y | LB 2/17 01:01 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY HOSP #1 | Allen, G | | OT | 08:00 | |
| | | | | | K-81 UNIT | Allen, G | | | | |
| (sp)NY HOSP #2 | | 9 | <Unassigned> | | Munoz, C | 1 W-SHU #5(sp) | Y | LB 2/17 01:02 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY HOSP #2 | Munoz, C | | OT | 08:00 | |
| | | | | | W-SHU #5 | Munoz, C | | | | |
| E-FREIGHT | | 3 | <Unassigned> | | Ferreira, A | 5 D-51 UNIT | | LB 2/17 01:07 | | |
| E-HOSP OFF | | 4 | <Unassigned> | | Daniels, W | 5 E-62 UNIT | | LB 2/17 01:10 | | |
| E-62 UNIT | | 5 | <Unassigned> | | Bethune, C | 5 W-INTERN #3 | | LB 2/17 01:10 | | |
| SEC OFF #3 | | 2 | Barlitz, M | [Sick / Annual] | <Unassigned> | | | HS 2/17 02:05 | | |
| SEC OFF #3 | | 2 | <Unassigned> | | Barlitz, M | [Sick / Annual] | | HS 2/17 02:06 | | |
| 12AM-8AM SPECIAL DETAIL | | | | | | | | | | |
| E-INTERN #1 | | 5 | Ferreira, J | Sick Leave | Sacasa, J | 5 D-52 UNIT | | LB 2/17 04:26 | | |
| E ATTORNEY ESCT | | 4 | Parker, J | Sick Leave | Green, T | 1 E-CONTROL #1 | Y | LB 2/17 04:27 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E ATTORNEY ESCT | Green, T | | OT | 08:00 | 16:00 |
| | | | | | E-CONTROL #1 | Green, T | | | | |
| TRAIN LT | | 4 | Ortiz,D | [Time Change] | | | | DO 2/17 05:20 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | TRAIN LT | Ortiz,D | | | 06:00 | 14:30 |
| I-62 UNIT | | 5 | Maddox, J | Sick Leave | Walker, J | 5 J-73 UNIT | | LB 2/17 05:33 | | |
| J-73 UNIT | | 5 | <Unassigned> | | Stubbs, K | 1 J-73 UNIT | Y | LB 2/17 05:33 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-73 UNIT | Stubbs, K | | OT | 08:00 | 16:00 |
| | | | | | J-73 UNIT | Stubbs, K | | | | |
| (sp)SEC OFF #3 | | 1 | <Unassigned> | | Barlitz, M | 2 SEC OFF #3 | | LB 2/17 06:02 | | |
| A-21 UNIT | | 5 | Vasser, K | Sick Leave | Alvarez, H | 1 PERIMETER #2 | | TR 2/17 06:50 | | |
| PERIMETER #2 | | 1 | <Unassigned> | | Alvarez, H | 5 A-21 UNIT | | TR 2/17 06:52 | | |
| A-21 UNIT | | 5 | <Unassigned> | | Alvarez, H | 1 PERIMETER #2 | | TR 2/17 06:54 | | |
| A-21 UNIT | | 5 | Alvarez, H | [Time Change] | | | | TR 2/17 06:57 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | A-21 UNIT | Alvarez, H | | OT | 08:00 | 16:00 |
| W-TOOL RM | | 3 | Lopez, K | Sick Leave | <Unassigned> | | | JT 2/17 07:12 | | |

BOP 150650

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E-HOSP OFF | | 4 | Daniels, W | A-21 UNIT 5 | Alvarez, H | [SWAP] | | LT 2/17 08:12 | | |
| Assignment Swap | | | | | | | | | | |
| A-21 UNIT | | 5 | Daniels, W | [Time Change] | | | | LT 2/17 08:12 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | A-21 UNIT | Daniels, W | | | 08:00 | 16:00 |
| E-INTERN #1 | | 5 | Sacasa, J | E-HOSP OFF 4 | Alvarez, H | [SWAP] | | LT 2/17 08:12 | | |
| Assignment Swap | | | | | | | | | | |
| E-INTERN #1 | | 5 | Alvarez, H | [Time Change] | | | | LT 2/17 08:13 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-INTERN #1 | Alvarez, H | | OT | 08:00 | 16:00 |
| [Inserted NCS] | | | Lugo | [Sick/Annual] | | | | LT 2/17 08:28 | | |
| A-21 UNIT | | 8 | <Unassigned> | | Lugo | [Sick / Annual] | | LT 2/17 08:30 | | |
| A-21 UNIT | | 8 | Lugo | [Time Change] | | | | LT 2/17 08:31 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | A-21 UNIT | Lugo | | OT | 16:00 | 00:00 |
| PERIMETER #2 | | 1 | <Unassigned> | | Alvarez, H | 5 E-INTERN #1 | Y | JT 2/17 09:04 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | PERIMETER #2 | Alvarez, H | | | 00:00 | 08:00 |
| | | | | | E-INTERN #1 | Alvarez, H | | OT | 08:00 | 16:00 |
| T&A CLERK | | 4 | Johnson, D | Annual Leave | <Unassigned> | | | MM 2/17 10:43 | | |
| E-ICIS #2 | | 6 | Johnson, D | [Sick / Annual] | <Unassigned> | | | MM 2/17 10:43 | | |
| [Sick / Annual] | | | Johnson, D | [Removed] | | | | MM 2/17 10:43 | | |
| J-73 UNIT | | 8 | <Unassigned> | | Walker, J | 5 I-62 UNIT | Y | TC 2/17 14:44 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-73 UNIT | Walker, J | | OT | 16:00 | 00:00 |
| | | | | | I-62 UNIT | Walker, J | | | 08:00 | 16:00 |
| J-71 UNIT | | 8 | <Unassigned> | | Rimassa, J | 4 W-SHU REC | Y | TC 2/17 15:03 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-71 UNIT | Rimassa, J | | OT | 16:00 | 00:00 |
| | | | | | W-SHU REC | Rimassa, J | | | 08:00 | 16:00 |
| G-41 UNIT | | 8 | <Unassigned> | | Warner, D | 5 G-41 UNIT | Y | TC 2/17 15:04 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | G-41 UNIT | Warner, D | | OT | 16:00 | 00:00 |
| | | | | | G-41 UNIT | Warner, D | | | 08:00 | 16:00 |
| W-SHU #2 | | 7 | Purcell, L | Sick Leave | Jackson, T | 5 C-42 UNIT | Y | TC 2/17 15:06 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #2 | Jackson, T | | OT | 16:00 | 22:30 |
| | | | | | C-42 UNIT | Jackson, T | | | 08:00 | 16:00 |
| (sp)NY HOSP #3 | | 8 | <Unassigned> | | Manara, M | 3 W-REAR GATE | Y | TC 2/17 15:07 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY HOSP #3 | Manara, M | | OT | 15:30 | |
| | | | | | W-REAR GATE | Manara, M | | | 07:00 | 15:30 |
| (sp)NY HOSP #2 | | 8 | <Unassigned> | | Hughes, R | 6 W-ICIS #1 | | TC 2/17 15:08 | | |
| (sp)SUICIDE WATCH | | 8 | <Unassigned> | | Apolito, I | 4 E-ATTY CONF | Y | TC 2/17 15:12 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SUICIDE WATCH | Apolito, I | | OT | 16:00 | 00:00 |
| | | | | | E-ATTY CONF | Apolito, I | | | 08:00 | 16:00 |
| (sp)NY HOSP #1 | | 9 | Allen, G | [Time Change] | | | | TC 2/17 15:13 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY HOSP #1 | Allen, G | | OT | 08:00 | 14:00 |

BOP 150651

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)NY HOSP #2 | | 9 | Munoz, C | [Time Change] | | | | TC 2/17 15:13 |
| | | | | | Shift: NY HOSP #2 | Staff: Munoz, C | | OT/CT: OT; Start: 08:00; End: 14:00 |
| [Inserted NCS] | | | Lajes | [Sick/Annual] | | | | TC 2/17 15:15 |
| (sp)LUTHERAN | | 8 | <Unassigned> | | Torres, J | 2 W-ACT LT | Y | TC 2/17 15:16 |
| | | | | | Shift: LUTHERAN | Staff: Torres, J | | OT/CT: OT; Start: 14:30; End: 00:00 |
| | | | | | W-ACT LT | Torres, J | | Start: 06:00; End: 14:30 |
| (sp)LUTHERAN 2 | | 8 | <Unassigned> | | Lajes | [Sick / Annual] | | TC 2/17 15:16 |
| (sp)SIS ASST | | 5 | <Unassigned> | | Rodriguez, T | 8 SIS ASST(sp) | | CP 2/17 15:27 |
| C-42 UNIT | | 8 | Mojica | [Time Change] | | | | CC 2/17 18:38 |
| | | | | | Shift: C-42 UNIT | Staff: Mojica | | OT/CT: OT; Start: 16:00; End: 00:00 |
| I-61 UNIT | | 8 | Lewis, M | [Time Change] | | | | CC 2/17 18:38 |
| | | | | | Shift: I-61 UNIT | Staff: Lewis, M | | OT/CT: OT; Start: 16:00; End: 00:00 |
| E-ICIS #2 | | 6 | <Unassigned> | | Tsai, W | 5 E-61 UNIT | Y | CC 2/17 18:39 |
| | | | | | Shift: E-ICIS #2 | Staff: Tsai, W | | OT/CT: OT; Start: 16:00; End: 20:30 |
| | | | | | E-61 UNIT | Tsai, W | | |
| W-ICIS #1 | | 6 | <Unassigned> | | Hughes, R | 8 NY HOSP #2(sp) | Y | CC 2/17 18:42 |
| | | | | | Shift: W-ICIS #1 | Staff: Hughes, R | | OT/CT; Start: 17:00; End: 20:30 |
| | | | | | NY HOSP #2 | Hughes, R | | Start: 12:00; End: 17:00 |
| (sp)NY HOSP #1 | | 8 | <Unassigned> | | Manara, M | 8 NY HOSP #3(sp) | | CC 2/17 18:43 |
| (sp)NY HOSP #1 | | 8 | Manara, M | [Time Change] | | | | CC 2/17 18:43 |
| | | | | | Shift: NY HOSP #1 | Staff: Manara, M | | OT/CT: OT; Start: 15:30; End: 17:00 |
| (sp)LUTHERAN 2 | | 8 | Lajes | Time Off | Tamayo, L | 4 SEC LT | Y | CC 2/17 18:50 |
| | | | | | Shift: LUTHERAN 2 | Staff: Tamayo, L | | OT/CT: OT; Start: 16:00; End: 00:00 |
| | | | | | SEC LT | Tamayo, L | | |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 43 |
| AM Watch | 19 |
| Day Watch | 63 |
| PM Watch | 23 |
| Evening Watch | 37 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 52 |
| Annual Leave | 18 |
| Sick Leave | 7 |
| LWOP | 10 |
| Loans | 5 |
| Mil. Leave | 1 |
| Family LV | 1 |
| Training | 2 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 282
Non Correctional Svcs. Staff: 7

Overtime Occurrences: 22
Comptime Occurrences: 0

BOP 150652

Ops Lt. Evening Watch Signature:

Captain's Signature:

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

March 31, 2004

MEMORANDUM TO MICHAEL A. ZENK, WARDEN

FROM: Cherise Washington, Acting Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on March 30, 2004, at 1:00 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
William Ey, Jr., Associate Warden, Programs
Justin Andrews, Executive Assistant
Michael Ward, Acting Captain
Deborah Cavalone, Acting Unit Manager A/B
Stacey Lenick, Acting Unit Manager D/E
Martha Licon, Unit Manager G
Jeffrey Atkins, Acting Unit Manager H
Kevin Page, Unit Manager I
Steven Gagliardi, Unit Manager J
Brett Somerville, Acting Unit Manager K / Union Representative
Gil Barreto, Acting Facilities Manager
Dianna Guerrero, Chief Psychologist
Lorie Nicholas, Staff Psychologist
Thomas Dipaola, Staff Psychologist
Perry Hess, Staff Psychologist
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Raoul Watson, Computer Services Manager
Kim Easterling, CMC
Victor Resto, Employee Development Manager





PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT 87

Andrew Butler, Safety Manager
Jeffrey Tacconi, Food Service Administrator
Danny Garcia, DHO
Angel Motta, Supervisor of Education
Cruz Gonzales, Inventory Management Specialist
Jeffrey Johnson, Inmate Systems Manager
Stephanie Middleton, Health Service Administrator
Henry Sladek, EPO
Christopher Hurley, Security Officer
Marcial Mundo, Lieutenant
Lindsay Bledsoe, Lieutenant
Christopher Parlo, Lieutenant
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Frank Maldonado, Lieutenant
William Beck, Lieutenant
Theodore Raines, Lieutenant
Lizette Tamayo, Lieutenant
Vincent Alvarez, Lieutenant
Cherise Washington, Acting Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Kelly Tassio, Lieutenant
Curtis Cole, Lieutenant
Elizabeth Torres, Lieutenant
Jose Benitez, Lieutenant
Anthony Caccioppoli, Lieutenant
Shawn Lidicker, Lieutenant
Jose Torres, Lieutenant
Melvin Vaughn, SIA
Richard Desmond, Intelligence Officer

Marcial Mundo:

- Lieutenant Mundo welcomed all attending staff to March 2004 combined Department Head / Lieutenants Meeting.

- The institutional count as of this morning is 2,587. We currently have 29 male inmates in the East Special Housing Unit (14 A/D, 10 D/S, and 5 T/S) and 83 male inmates in the West Special Housing Unit (48 A/D, 18 D/S and 17 T/S).

- There is a total of 22 inmates in Unit K-84.

- Two inmates are on suicide watch.

appropriate changes made.

- Thanked everyone for the support of the Correctional Workers Week Fund-raises.

William Ey, Jr.:
- Reminded staff of the importance of having required certifications current (CIMS/IDC/NCIC).

- Need to encourage staff to sign up for Command Center support, if no one volunteers, staff will be assigned the collateral duty.

Warden Zenk:
- Department heads need to ensure that all staff complete Annual Refresher Training.

- Reminded Department Heads to support the Employee's Club, and remind staff of the importance of the Employee's Club.

- We will be receiving a monitoring visit from the American Correctional Association in June to ensure that the institution is still being ran in accordance with A.C.A Guidelines.

- We will review the [redacted] report on the [redacted] and determine corrective actions, in the near future.

- Incentive awards will be reviewed, we still have 53,000 budgeted for the year.

- The use of the GroupWise is to be for Official Use Only. The system is being "bogged" down with the amount of GroupWise messages being sent.

- We need to ensure we are following security procedures. The key ingredients to running a sound correctional program are Safety, Security, and Sanitation.

- Department heads are reminded to submit Daily Inspection Reports in a timely manner. Ensure that when the department is delinquent, that corrective actions is prompt.

- Staff selected for the command center will be provided training on the equipment and operation of the command center. Department heads are asked to encourage their staff to submit for the collateral duty.

- With nothing further to discuss the meeting adjourned at 1:55pm.

GOVERNMENT EXHIBIT 88

PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday March 30, 2004

Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Cole, C | | 4 Wilkins, M | | 8 Ortiz,D |
| W-ACT LT | | | 2 Maldonado, F | | **7 Alvarez, V | |
| SEC LT | | 1 Rojas, R | | 4 Raines, T | | 8 Toledo, W |
| E-ACT LT | | | 2 Tamayo, L | | 7 <unassigned> | |
| ADMIN LT | | | | 4 Beck, W | | |
| ADMIN LT #2 | | | | 4 Mundo, M | | |
| TRAIN LT | | | | **4 Lidicker, S<br>06:00 14:30 | | |
| SIS LT | | | | 4 Parlo, C | | |
| SIS LT #2 | | | | 4 Barrere, S | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 Barlitz, M | | 6 Velazquez, M | |
| T&A CLERK | | | **2 Johnson, D | | 6 Washington, C | |
| CAPT SEC #1 | | | | **4 <unassigned> | | |
| INTEL OFF | | | | 4 Vaughn, M | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | 1 <unassigned> | | | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | | **4 <unassigned> | | |
| SIS TECH #4 | | | | | | 8 <unassigned> |
| SIS TECH #5 | | | | | 7 Obando, W | |
| E-FREIGHT | | | **3 Henry, T | | | |
| E-TOOL ROOM | | | **3 Diaz, R | | | |
| LINK OFF | | | **3 <unassigned> | | | |
| E-HOSP OFF | | | | 4 Allen, G | | |
| E-SHU #1 | | **1 Mazariegos, R<br>OT 00:00 06:00 | | 5 Kearns, P | | 8 Kennedy, R |
| E-SHU #2 | | | 2 Carchi, G | | 7 Burgos, M | |
| E-SHU REC | | | | 5 Bennett, S | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | **1 Testman, R<br>OT 00:00 08:00 | | 5 Brothers, C | | **8 Arciniegas, P |
| E-CONTROL #2 | | | 2 Alcoser<br>(NC) | | 7 Shaw, R | |
| E-INTERN #1 | | **1 Bacote, C | | 5 Moffatt, M | | 8 Alamo, R |
| E-INTERN #2 | | | | | | 8 Jackson, B |
| E-SANITATION | | 1 Matos, M | | | | **8 <unassigned> |
| E-ATTY CONF | | | | 4 Toro, J | | |
| E ATTORNEY ESCT | | | | **4 Heyward, D | | |
| E-LOBBY | | | 2 Nobles-hill, L | | | **8 Moore, I<br>OT 16:00 00:00 |

Tuesday March 30, 2004

| | | | | | |
|---|---|---|---|---|---|
| E-LOBBY #2 | | | | **6 Heyward, D<br>OT 16:00 20:30 | |
| E-VISIT #1 | | | | 6 Rodriguez, B | |
| E-VISIT #2 | | | | 6 Sousa, C | |
| E-VISIT #3 | | | | 6 Medina, D | |
| E-VISIT ESCT | | | | 6 Cuyler, T | |
| A-21 UNIT | 1 Smith, N | | 5 George, N | | 8 Campbell, R |
| A-22 UNIT | 1 Allen, K | | 5 Puzie, W | | 8 Ferreira, A |
| B-31 UNIT | **1 Williams, D | | **5 Purcell, L<br>OT 08:00 16:00 | | 8 Morales, P |
| B-32 UNIT | **1 Murray, T<br>OT 00:00 08:00 | | **5 Ferreira, J | | 8 Viassy, M |
| C-41 UNIT | 1 <unassigned> | | 5 <unassigned> | | **8 <unassigned> |
| C-42 UNIT | 1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| D-51 UNIT | 1 Caballero, j. | | 5 Phillip, N | | 8 Lopez, A |
| D-52 UNIT | 1 Davis, mark<br>(NC) | | 5 Diaz, N | | 8 Miller, W |
| E-61 UNIT | 1 Daniels, W | | 5 Wilson, E | | 8 Vargas, B |
| E-62 UNIT | 1 Lamattina, L | | 5 Pascualy, J | | 8 Tsai, W |
| G-41 UNIT | **1 Gonzalez, L<br>OT 00:00 08:00 | | **5 Petty, D | | 8 Thomson, J |
| G-42 UNIT | **1 Purcell, L | | **5 Veras<br>(NC) | | **8 Santiago, W |
| G-43 UNIT | **1 Carter, K<br>OT 00:00 08:00 | | 5 Brown, A | | 8 Astacio, N |
| H-51 UNIT | 1 Robinson, L | | **5 Hill<br>(NC) | | 8 Calixte, P |
| H-52 UNIT | 1 Franks, J | | 5 Sanchez, D | | **8 Wilson, L |
| H-53 UNIT | **1 James, N | | 5 Davis, J | | 8 Iturralde, C |
| I-61 UNIT | 1 Dupuy, C | | 5 Spivey, K | | 8 Wheeless, T |
| I-62 UNIT | 1 Perez, E | | 5 Smith, T | | 8 Green, T |
| I-63 UNIT | 1 Camacho, M | | **5 Williams, D<br>OT 08:00 16:00 | | 8 Moore, G |
| J-71 UNIT | 1 Beckles, G | | **5 Lewis, T<br>OT 08:00 16:00 | | **8 Carter, K |
| J-72 UNIT | **1 Santiago, W<br>OT 00:00 08:00 | | 5 Foreman, L | | 8 Mccray, C |
| J-73 UNIT | **1 Stubbs, K | | **5 Stubbs, K<br>OT 08:00 16:00 | | **8 Petty, D<br>OT 16:00 00:00 |
| K-81 UNIT | 1 Grey, E | | 5 Facey<br>(NC) | | 8 James, L |
| K-82 UNIT | 1 Veale, A | | 5 Barnwell, R | | 8 Gonzalez, A |
| K-83 UNIT | 1 Carter, E | | 5 Gil, V | | 8 Cambridge, A |
| K-84 UNIT | 1 Leonardo, E | | 5 Sacasa, J | | 8 Vasser, K |
| W-FREIGHT | | 3 Rimassa, J | | | |
| W-REAR GATE | | 3 Dilone, F | | | |
| W-1 FLR SAL | | **3 Currenti<br>(NC) | | | |
| W-TOOL RM | | **3 Ramirez, R | | | |
| W-HOSP OFF | | | **4 Moore, I | | |
| COURT OFF #1 | 1 Tonani, A | | | | |
| W-INTERN #1 | **1 Lewis, T | | 5 Munoz, S | | 8 Blount, C |

BOP 150655

Tuesday March 30, 2004

| | | | | | |
|---|---|---|---|---|---|
| W-INTERN #2 | | | **5 Gonzalez, D<br>OT 08:00 16:00 | | 8 Rosebery, S |
| W-I/M ELV OP | | | 5 Cummings,G | | **8 Rivera, J<br>16:00 00:00 |
| PERIMETER #1 | 1 Witschel, C | | **5 Bacote, C<br>OT 08:00 16:00 | | 8 Gouvatsos, G |
| PERIMETER #2 | 1 Lawrence, D | | 5 Alvelo, R | | 8 Stanberry, M |
| PERIMETER #3 | 1 Jones, A | | 5 Yuen<br>(NC) | | 8 Munoz, C |
| W-CONTROL #1 | **1 Jaikissoon, J | | **5 Patterson, V | | 8 Peterson, S |
| W-CONTROL #2 | 1 Clarke, S | | 5 Kirton, M | | 8 Wilkes, D |
| W-CONTROL #3 | | 2 Elias, S | | **7 Leon<br>(NC) | |
| W-LOBBY | | 2 Hicks, C | | 7 Santana, A | |
| W-LOBBY #2 | | | | 6 Wright, M | |
| W-LOBBY #3 | | | | 6 Ferguson, A | |
| W-ATTY CONF | | | 4 Gittens, K | | |
| W ATTORNEY ESCT | | | 4 Sanon, A | | |
| W-VISIT #1 | | | | **6 Pisaneschi, A<br>OT 16:00 20:30 | |
| W-VISIT #2 | | | | 6 Ramirez, O | |
| W-VISIT #3 | | | | 6 Murray<br>(NC) | |
| W-VISIT #4 | | | | 6 Rosa, R | |
| W-VISIT ESCT | | | | 6 Houk, P | |
| W-SANITATION | 1 Gonell, I | | 4 Cross, C | | 8 Ruscalleda, J |
| SHU LT | | | 4 Bledsoe, L | | |
| W-SHU OIC | 1 Leverett, J | | 5 Diaz, D | | 8 Torres, C |
| W-SHU #1 | 1 Peart, D | | 5 Smith, W | | 8 Maria, J |
| W-SHU #2 | | 2 Wallace, C | | 7 Apolito, I | |
| W-SHU #3 | | **2 Mazariegos, R | | 7 Parker, J | |
| W-SHU #4 | 1 Alamin, S | | **5 James, N<br>OT 08:00 16:00 | | 8 Green, N |
| W-SHU REC | | | 4 Clardy, J | | |
| SHU PROP | | | **4 Pisaneschi, A | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| INTEL ASST | | | | 6 Chase, S | |
| W-SHU #5 | **1 Leon<br>OT (NC) 00:00 08:00 | | 5 Warner, D | | 8 Kayes, P |
| W-SHU #6 | 1 Owens, C | | **5 Farag, T | | **8 Mickens<br>OT (NC) 16:00 00:00 |
| LUTHERAN #1 | | | **4 Alvarez, V<br>OT 06:00 12:00 | | |
| LUTHERAN #2 | | | **4 Rodriguez, T<br>OT 06:00 12:00 | | |
| LUTHERAN #3 | | | **4 Delaney, P | | |
| LUTHERAN #4 | | | **5 Jaikissoon, J<br>OT 08:00 16:00 | | |
| SIS ASSIST | | | | **6 Rodriguez, T | |

******Back Page Categories******

DAY OFF

BOP 150656

Benitez, J    Bethune, C    Bonilla, J    Brown, K

4/2/04 7:47:26 AM

Tuesday March 30, 2004

| | | | |
|---|---|---|---|
| Caccioppoli, A | Cholak, B | Cush, T | Dellecamelie, A |
| Diaz, W | Doctor, T | Felder, D | Gonzalez, D |
| Gonzalez, L | Grimes, J | Hagenburg, T | Hampton, E |
| Hernandez, A | Jean-baptise, S | Johnson, B | Johnson, F |
| King, R | Lewis, C | Loadholt, D | Lopez, K |
| Maddox, J | Madlson, C | Manson-walker | Marshall, C |
| Mcfadden, N | Morales, G | Morse, D | Murray, T |
| Pacheco, D | Palinkas, C | Palumbo, S | Pemberton, C |
| Richardson, D | Rivera, st | Rogers, J | Ross, C |
| Smith, D | Testman, R | Thompassionan,P (NC) | Torres, A |
| Vincent, B | Wilson, S | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Hernandez, G | Hinckson, C | Lamour, J | Lewis, D |
| Murphy, B | Tessel, D | Torres, J | Williams, L |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Atkinson, D | Brandt, C | Corbett, L | Cox, D |
| Johnson, ch | Landvreugd, P | Moffett, C | Salgado, J |
| Walker, J | | | |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Fryar-ashley, S | Gonzalez, G | Jolly, R |
| Mcfadden, D | Pittman, G | Rivera, C | Rock, C |
| Rodriguez, E | Tassio, K | Windham, L | |

## LOANS

| | | | |
|---|---|---|---|
| Henderson, G | Hochstein, K | Mcfarland, P | Perez, A |

## CONT OF PAY

| | |
|---|---|
| Kettrles, T | Silva, P |

## ADMIN LV

| | | |
|---|---|---|
| Bowden, B | Fields, C | Morant, L |

## FAMILY LV

Szeto, J

## TRAINING

| | | | |
|---|---|---|---|
| Alexander, G | Ali, P | Alicea, J | Ballard, D |
| Carreras, S | Deisher, K | Hazward, R | Hernandez, R |
| Hughes, R | Jackson, T | Lakat, Z | Lee, S |
| Manara, M | Mandley | Mccrorey, P | Mcmillan, G |
| Melvin, Y | Primo, E | Robinson, M | Saunders, D |
| Spruill, E | Thimot, S | Torres, E | |

## TIME OFF

| | |
|---|---|
| Abplanalp (NC) | Ferreira, J |

## SUSPENSION

Howard, S

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Cotton | [Sick/Annual] | | | | MM 3/23 10:25 |
| [Sick / Annual] Assignment Swap | | 0 | Cotton | J-73 UNIT 8 | Archer,J | [SWAP] | | MM 3/23 10:26 |
| [Sick / Annual] | | | Archer,J | [Removed] | | | | MM 3/23 10:26 |

4/2/04 7:47:30 AM

BOP 150657

A 720

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | 0 | McFarland, P | [Sick / Annual] | | | | MM 3/23 10:26 |
| [Sick / Annual] | | | McFarland, P | [Removed] | | | | MM 3/23 10:26 |
| J-71 UNIT | | 5 | Carreras, S | Training | <Unassigned> | | | MM 3/23 10:48 |
| Training | | 0 | Alvarez, H | [Sick / Annual] | | | | MM 3/25 11:43 |
| [Sick / Annual] | | | Alvarez, H | [Removed] | | | | MM 3/25 11:44 |
| E-FREIGHT | | 3 | Farag, T | 5 W-SHU #6(sp) | <Unassigned> | | | WB 3/26 13:03 |
| G-43 UNIT | | 1 | Henry, T | 3 E-FREIGHT | <Unassigned> | | | WB 3/26 13:04 |
| CAPT SEC #1 | | 4 | Rock, C | LWOP | <Unassigned> | | | WB 3/26 16:07 |
| W-TOOL RM<br>Assignment Swap | | 3 | Lahoz | E-TOOL ROOM 3 | Diaz, R | [SWAP] | | FM 3/29 06:19 |
| W-TOOL RM<br>Assignment Swap | | 3 | Diaz, R | E-TOOL ROOM 3 | Lahoz | [SWAP] | | FM 3/29 06:23 |
| W-TOOL RM<br>Assignment Swap | | 3 | Lahoz | W-1 FLR SAL 3 | Ramirez, R | [SWAP] | | FM 3/29 06:23 |
| [Inserted NCS] | | | Abplanalp | [Sick/Annual] | | | | WB 3/29 08:47 |
| [Inserted NCS] | | | Mangan | [Sick/Annual] | | | | WB 3/29 08:47 |
| E-SHU #1<br>Scheduled | | 1 | <Unassigned> | | Mazariegos, R | 2 W-SHU #3 | Y | WB 3/29 08:47 |
| | | | | | Shift<br>E-SHU #1<br>W-SHU #3 | Staff<br>Mazariegos, R<br>Mazariegos, R | | OT/CT Start End<br>OT 00:00 06:00 |
| G-41 UNIT<br>Scheduled | | 1 | <Unassigned> | | Gonzalez, L | Day Off | Y | WB 3/29 08:48 |
| | | | | | Shift<br>G-41 UNIT<br>Day Off | Staff<br>Gonzalez, L<br>Gonzalez, L | | OT/CT Start End<br>OT 00:00 08:00 |
| (sp)W-SHU #5<br>Scheduled | | 1 | <Unassigned> | | Ferreira, J | 5 B-32 UNIT | Y | WB 3/29 08:49 |
| | | | | | Shift<br>W-SHU #5<br>B-32 UNIT | Staff<br>Ferreira, J<br>Ferreira, J | | OT/CT Start End<br>OT 00:00 08:00 |
| E-LOBBY #2 | | 6 | <Unassigned> | | Heyward, D | 4 E ATTORNEY ESCT | | MW 3/29 08:56 |
| E-LOBBY #2 | | 6 | Heyward, D | [Time Change] | | | | WB 3/29 08:57 |
| | | | | | Shift<br>E-LOBBY #2 | Staff<br>Heyward, D | | OT/CT Start End<br>OT 16:00 20:30 |
| E ATTORNEY ESCT | | 4 | <Unassigned> | | Heyward, D | 6 E-LOBBY #2 | | MW 3/29 08:57 |
| E-LOBBY #2 | | 6 | <Unassigned> | | Heyward, D | 4 E ATTORNEY ESCT | Y | MW 3/29 08:57 |
| | | | | | Shift<br>E-LOBBY #2<br>E ATTORNEY ESCT | Staff<br>Heyward, D<br>Heyward, D | | OT/CT Start End<br>OT 16:00 20:30 |
| E-LOBBY<br>Scheduled | | 8 | <Unassigned> | | Moore, I | 4 W-HOSP OFF | Y | WB 3/29 08:58 |
| | | | | | Shift<br>E-LOBBY<br>W-HOSP OFF | Staff<br>Moore, I<br>Moore, I | | OT/CT Start End<br>OT 16:00 00:00 |
| W-I/M ELV OP<br>Scheduled | | 8 | <Unassigned> | | Abplanalp | [Sick / Annual] | | WB 3/29 08:59 |
| W-I/M ELV OP | | 8 | Abplanalp | [Time Change] | | | | WB 3/29 08:59 |
| | | | | | Shift<br>W-I/M ELV OP | Staff<br>Abplanalp | | OT/CT Start End<br>OT 16:00 00:00 |
| [Sick / Annual] | | | Mangan | [Removed] | | | | WB 3/29 08:59 |
| T&A CLERK | | 2 | Szeto, J | Family LV | <Unassigned> | | | WB 3/29 09:07 |
| E-CONTROL #1<br>Wife hospitalized | | 1 | Atkinson, D | Sick Leave | <Unassigned> | | | WB 3/29 09:23 |

BOP 150658

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted] | | | Alvarez, H | [Sick/Annual] | | | | MM 3/29 09:44 |
| [Inserted] | | | McFarland, P | [Sick/Annual] | | | | MM 3/29 09:44 |
| [Inserted NCS] | | | Veras | [Sick/Annual] | | | | MM 3/29 09:44 |
| [Sick / Annual] | | | Alvarez, H | [Removed] | | | | MM 3/29 09:45 |
| [Sick / Annual] | | | McFarland, P | [Removed] | | | | MM 3/29 09:45 |
| W-CONTROL #1 | | 5 | Gonzalez, M | [Sick / Annual] | Veras | [Sick / Annual] | | MM 3/29 09:45 |
| [Sick / Annual] | | | Gonzalez, M | [Removed] | | | | MM 3/29 09:45 |
| W-VISIT #1 | | 6 | Mojica | [Sick / Annual] | <Unassigned> | | | MM 3/29 12:25 |
| [Sick / Annual] | | | Mojica | [Removed] | | | | MM 3/29 12:25 |
| G-43 UNIT | | 1 | <Unassigned> | | Carter, K | 8 J-71 UNIT | Y | MW 3/29 12:35 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | G-43 UNIT | Carter, K | | OT 00:00 08:00 |
| | | | | | J-71 UNIT | Carter, K | | |
| [Inserted] | | | McFarland, P | [Sick/Annual] | | | | WB 3/29 13:19 |
| [Sick / Annual] | | | McFarland, P | Loans | | | | WB 3/29 13:21 |
| Annual Leave<br>Cancelled Annual Leave | | | Arciniegas, P | 8 C-41 UNIT | | | | WB 3/29 13:27 |
| TRAIN LT | | 4 | Lidicker, S | [Time Change] | | | | SL 3/29 13:31 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | TRAIN LT | Lidicker, S | | 06:00 14:30 |
| W-VISIT #1 | | 6 | <Unassigned> | | Pisaneschi, A | 4 SHU PROP | Y | DO 3/29 14:30 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-VISIT #1 | Pisaneschi, A | | OT 16:00 20:30 |
| | | | | | SHU PROP | Pisaneschi, A | | |
| J-73 UNIT | | 8 | Cotton | [Sick / Annual] | <Unassigned> | | | MM 3/29 15:57 |
| [Sick / Annual] | | | Cotton | [Removed] | | | | MM 3/29 15:57 |
| J-72 UNIT | | 1 | <Unassigned> | | Santiago, W | 8 G-42 UNIT | Y | DO 3/29 17:40 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-72 UNIT | Santiago, W | | OT 00:00 08:00 |
| | | | | | G-42 UNIT | Santiago, W | | |
| E-CONTROL #1 | | 1 | <Unassigned> | | Leon | 8 E-CONTROL #1 | Y | DO 3/29 17:40 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-CONTROL #1 | Leon | | OT 00:00 08:00 |
| | | | | | E-CONTROL #1 | Leon | | |
| (sp)LUTHERAN #1 | | 4 | <Unassigned> | | Alvarez, V | 7 W-ACT LT | Y | DO 3/29 17:44 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Alvarez, V | | OT 07:00 |
| | | | | | W-ACT LT | Alvarez, V | | |
| (sp)LUTHERAN #1 | | 4 | Alvarez, V | [Time Change] | | | | VA 3/29 19:49 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Alvarez, V | | OT 06:00 |
| W-INTERN #2 | | 5 | Bowden, B | Admin LV | Gonzalez, D | Day Off | Y | VA 3/29 20:03 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-INTERN #2 | Gonzalez, D | | OT 07:45 16:15 |
| | | | | | Day Off | Gonzalez, D | | |
| B-32 UNIT | | 1 | Moffett, C | Sick Leave | Murray, T | Day Off | Y | DO 3/29 20:31 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | B-32 UNIT | Murray, T | | OT 00:00 08:00 |
| | | | | | Day Off | Murray, T | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN #2 | | 4 | <Unassigned> | | Rodriguez, T | Day Off | Y | DO 3/29 21:11 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #2 | Rodriguez, T | | OT | 07:00 | |
| | | | | | Day Off | Rodriguez, T | | | | |
| (sp)LUTHERAN #2 | | 4 | Rodriguez, T | [Time Change] | | | | DO 3/29 21:41 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #2 | Rodriguez, T | | OT | 06:00 | |
| (sp)LUTHERAN #3 | | 4 | <Unassigned> | | Delaney, P | 5 B-31 UNIT | | DO 3/29 21:41 | | |
| I-63 UNIT | | 5 | Walker, J | Sick Leave | <Unassigned> | | | DO 3/29 22:43 | | |
| (sp)W-SHU #5 | | 1 | Ferreira, J | Time Off | Leon | 1 E-CONTROL #1 | | CC 3/30 00:42 | | |
| E-CONTROL #1 | | 1 | <Unassigned> | | Testman, R | Day Off | Y | CC 3/30 00:42 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-CONTROL #1 | Testman, R | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Testman, R | | | | |
| PERIMETER #1 | | 5 | Cox, D | Sick Leave | <Unassigned> | | | CC 3/30 01:16 | | |
| PERIMETER #1 | | 5 | <Unassigned> | | Bacote, C | 1 E-INTERN #1 | Y | CC 3/30 01:21 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | PERIMETER #1 | Bacote, C | | OT | 08:00 | 16:00 |
| | | | | | E-INTERN #1 | Bacote, C | | | | |
| J-71 UNIT | | 5 | <Unassigned> | | Lewis, T | 1 W-INTERN #1 | Y | CC 3/30 01:38 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | J-71 UNIT | Lewis, T | | OT | 08:00 | 16:00 |
| | | | | | W-INTERN #1 | Lewis, T | | | | |
| B-31 UNIT | | 5 | <Unassigned> | | Purcell, L | 1 G-42 UNIT | Y | CC 3/30 03:54 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | B-31 UNIT | Purcell, L | | OT | 08:00 | 16:00 |
| | | | | | G-42 UNIT | Purcell, L | | | | |
| J-73 UNIT | | 5 | Salgado, J | Sick Leave | <Unassigned> | | | CC 3/30 04:37 | | |
| J-73 UNIT | | 5 | <Unassigned> | | Williams, D | 1 B-31 UNIT | Y | CC 3/30 05:46 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | J-73 UNIT | Williams, D | | OT | 08:00 | 16:00 |
| | | | | | B-31 UNIT | Williams, D | | | | |
| I-63 UNIT | | 5 | <Unassigned> | | Williams, D | 5 J-73 UNIT | | CC 3/30 05:47 | | |
| J-73 UNIT | | 5 | <Unassigned> | | Stubbs, K | 1 J-73 UNIT | Y | CC 3/30 05:48 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | J-73 UNIT | Stubbs, K | | OT | 08:00 | 16:00 |
| | | | | | J-73 UNIT | Stubbs, K | | | | |
| I-63 UNIT | | 5 | Williams, D | [Time Change] | | | | CC 3/30 05:49 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | I-63 UNIT | Williams, D | | OT | 08:00 | 16:00 |
| W-SHU #4 | | 5 | Johnson, Ch | Sick Leave | James, N | 1 H-53 UNIT | Y | CC 3/30 06:03 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #4 | James, N | | OT | 08:00 | 16:00 |
| | | | | | H-53 UNIT | James, N | | | | |
| (sp)LUTHERAN #4 | | 5 | <Unassigned> | | Jaikissoon, J | 1 W-CONTROL #1 | Y | CC 3/30 06:45 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #4 | Jaikissoon, J | | OT | 08:00 | 16:00 |
| | | | | | W-CONTROL #1 | Jaikissoon, J | | | | |
| W-CONTROL #3 | | 7 | Johnson, D | 2 T&A CLERK | <Unassigned> | | | MM 3/30 06:59 | | |
| H-51 UNIT | | 5 | Rajapa | Time Off | Gonzalez, D | 5 W-INTERN #2 | | FM 3/30 07:31 | | |
| H-51 UNIT | | 5 | Gonzalez, D | [Time Change] | | | | FM 3/30 07:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-51 UNIT | Gonzalez, D | | OT | 08:00 | 16:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-INTERN #2 | | 5 | <Unassigned> | [Time Change] | | | | FM 3/30 07:33 |
| | | | | | Shift<br>W-INTERN #2 | Staff<br><Unassigned> | | OT/CT Start End |
| W-INTERN #2 | | 5 | <Unassigned> | | Rajapa | Time Off | | FM 3/30 07:38 |
| [Inserted NCS] | | | Hill | [Sick/Annual] | | | | MW 3/30 08:11 |
| C-42 UNIT | | 5 | <Unassigned> | | Hill | [Sick / Annual] | | MW 3/30 08:11 |
| SIS TECH #3 | | 4 | Corbett, L | Sick Leave | <Unassigned> | | | SB 3/30 08:24 |
| W-INTERN #2 | | 5 | Rajapa | [Sick / Annual] | Gonzalez, D | 5 H-51 UNIT | | FM 3/30 08:30 |
| H-51 UNIT | | 5 | <Unassigned> | | Hill | 5 C-42 UNIT | | FM 3/30 08:31 |
| H-51 UNIT | | 5 | Hill | [Time Change] | | | | FM 3/30 08:31 |
| | | | | | Shift<br>H-51 UNIT | Staff<br>Hill | | OT/CT Start End |
| W-1 FLR SAL | | 3 | Lahoz | [Sick / Annual] | <Unassigned> | | | FM 3/30 08:38 |
| [Sick / Annual] | | | Lahoz | [Removed] | | | | FM 3/30 08:39 |
| [Sick / Annual] | | | Rajapa | [Removed] | | | | FM 3/30 08:39 |
| [Inserted NCS] | | | Currenti | [Sick/Annual] | | | | FM 3/30 08:39 |
| W-1 FLR SAL | | 3 | <Unassigned> | | Currenti | [Sick / Annual] | | FM 3/30 08:40 |
| W-CONTROL #1<br>Assignment Swap | | 5 | Veras | G-42 UNIT 5 | Patterson, V | [SWAP] | | FM 3/30 08:40 |
| J-73 UNIT | | 8 | <Unassigned> | | Arciniegas, P | 8 C-41 UNIT | | MW 3/30 08:47 |
| [Inserted NCS] | | | Lopez, F | [Sick/Annual] | | | | MW 3/30 08:50 |
| H-52 UNIT | | 8 | Johnson, F | Day Off | <Unassigned> | | | WB 3/30 09:26 |
| Day Off | | | Wilson, L | 8 H-52 UNIT | | | | WB 3/30 09:26 |
| W-INTERN #2 | | 5 | Gonzalez, D | [Time Change] | | | | FM 3/30 10:56 |
| | | | | | Shift<br>W-INTERN #2 | Staff<br>Gonzalez, D | | OT/CT Start End<br>OT 08:00 16:00 |
| Training | | | Henderson, G | Loans | | | | MM 3/30 11:25 |
| LINK OFF | | 3 | Kettrles, T | Sick Leave | <Unassigned> | | | FM 3/30 12:09 |
| [Sick / Annual] | | | Lopez, F | [Removed] | | | | FM 3/30 12:17 |
| [Inserted NCS] | | | Rajapa | [Sick/Annual] | | | | MM 3/30 12:27 |
| [Sick / Annual] | | 0 | Rajapa | Training | | | | MM 3/30 12:27 |
| Training | | 0 | Rajapa | [Sick / Annual] | | | | MM 3/30 12:28 |
| [Sick / Annual] | | | Rajapa | [Removed] | | | | MM 3/30 12:28 |
| [Inserted NCS] | | | Mickens | [Sick/Annual] | | | | FM 3/30 12:29 |
| (sp)W-SHU #6 | | 8 | Brandt, C | Sick Leave | Mickens | [Sick / Annual] | | FM 3/30 12:34 |
| (sp)W-SHU #6 | | 8 | Mickens | [Time Change] | | | | FM 3/30 12:34 |
| | | | | | Shift<br>W-SHU #6 | Staff<br>Mickens | | OT/CT Start End<br>OT 16:00 00:00 |
| (sp)LUTHERAN #2 | | 4 | Rodriguez, T | [Time Change] | | | | CP 3/30 12:41 |
| | | | | | Shift<br>LUTHERAN #2 | Staff<br>Rodriguez, T | | OT/CT Start End<br>OT 06:00 12:00 |
| (sp)SIS ASSIST | | 6 | <Unassigned> | | Rodriguez, T | Day Off | | CP 3/30 12:41 |
| W-CONTROL #3 | | 7 | <Unassigned> | | Leon | 8 E-CONTROL #1 | | DO 3/30 14:23 |
| E-CONTROL #1 | | 8 | <Unassigned> | | Arciniegas, P | 8 J-73 UNIT | | DO 3/30 14:23 |
| J-73 UNIT | | 8 | <Unassigned> | | Petty, D | 5 G-41 UNIT | Y | DO 3/30 14:24 |
| | | | | | Shift<br>J-73 UNIT<br>G-41 UNIT | Staff<br>Petty, D<br>Petty, D | | OT/CT Start End<br>OT 16:00 00:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-I/M ELV OP | | 8 | Abplanalp | Time Off | Rivera, J | 8 E-SANITATION | | DO 3/30 17:04 |
| (sp)LUTHERAN #1 | | 4 | Alvarez, V | [Time Change] | | | | VA 3/30 20:48 |
| | | | | | Shift: LUTHERAN #1 | Staff: Alvarez, V | | OT/CT: OT; Start: 06:00; End: 12:00 |
| Sick Leave<br>Per doctor's note | | | Kettrles, T | Cont of Pay | | | | WB 4/2 07:38 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 35 |
| AM Watch | 17 |
| Day Watch | 56 |
| PM Watch | 20 |
| Evening Watch | 42 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 45 |
| Annual Leave | 8 |
| Sick Leave | 9 |
| LWOP | 11 |
| Loans | 4 |
| Cont of Pay | 2 |
| Admin LV | 3 |
| Family LV | 1 |
| Training | 23 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 277
Non Correctional Svcs. Staff: 12

Overtime Occurrences: 22
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

May 03, 2004

MEMORANDUM TO MICHAEL A. ZENK, WARDEN

FROM: Shelia Fryar-Ashley, Acting Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on April 27, 2004 at 1:45pm in the Warden's Conference Room. The following staff was present:

**Present:**
Michael A. Zenk, Warden
Roland Booher, Associate Warden Operation
William Ey, Jr., Associate Warden, Programs
Stephanie Middleton, Acting Associate Warden Transportation
Justin Andrews, Executive Assistant
Michael Ward, Acting Captain
Sal Lopresti, Captain
Kevin Page, Unit Manager I
David Williams, Unit Manager K
Jose Mieles, Acting Unit Manger G
Steven Gagliardi, Unit Manager J
Carlos Duff, Unit Manger H
Gil Barreto, Acting Facilities Manager
Dianna Guerrero, Chief Psychologist
Oladunmoye Yemisi , Acting Trust Fund Supervisor
Jeff Knight, Recreation
Rina Desai, Legal
Andrew Butler, Safety
Melvin Vaughn, SIA





GOVERNMENT EXHIBIT 89
PENGAD-Bayonne, N.J.

Raoul Watson, Computer Services Manager
Jeffrey Tacconi, Food Service Administrator
Danny Garcia, DHO
Angel Motta, Supervisor of Education
Jeffrey Johnson, Inmate Systems Manager
Jacob Hoenig, Religious Services
Marcial Mundo, Lieutenant
Christopher Parlo, Lieutenant
Steven Barrere, Lieutenant
Frank Maldonado, Lieutenant
William Beck, Lieutenant
Theodore Raines, Lieutenant
Lizette Tamayo, Lieutenant
Vincent Alvarez, Lieutenant
Shawn Lidicker, Lieutenant
Cherise Washington, Acting Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Kelly Tassio, Lieutenant
Curtis Cole, Lieutenant
Elizabeth Torres, Lieutenant
Jose Benitez, Lieutenant
Anthony Caccioppoli, Lieutenant
Muriel Wilkins, Lieutenant
Jose Torres, Lieutenant
Lindsay Bledsoe, Lieutenant
William Toledo, Lieutenant
Richard Desmond, Intelligence Officer

**Marcial Mundo:**

Lieutenant Mundo welcomed all attending staff to April's 2004 combined Department Head / Lieutenants Meeting.

- The institutional count as of this morning is 2,624. We currently have 26 male inmates in the East Special Housing Unit (17 A/D, 4 D/S, and 5 T/S) and 91 male inmates in the West Special Housing Unit (66 A/D, 10 D/S and 15 T/S).

- There is a total of 13 inmates in Unit K-84.

- Local Hospital:1 BOP Supervision :Inmate [redacted] Lutheran Hospital: 1 United States Marshal Transport: Inmate [redacted]

A 727

- Program Review for Correctional Program is coming up soon. Staff should do well. We must show respect to the people who will be doing the review.

- Evaluations are need as soon as possible for awards for Correctional Worker's week. We have less money this year, but a fair amount will be figure out for everyone.

- After Action Report: [redacted]. The [redacted]. This took place in (TAFFE). A total of 72 staff members had the key to the compactor. We will put out the report for everyone to read. So that we will not make the same mistake.

END OF MEETING

GOVERNMENT EXHIBIT 90
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday April 27, 2004
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | 4 Beck, W | | |
| OPS LT | | 1 Cole, C | | **4 Alvarez, V<br>OT 07:30 14:30 | | 8 Torres, E |
| W-ACT LT | | | 2 Maldonado, F | | **7 Alvarez, V | |
| SEC LT | | 1 Cush, T | | 4 Raines, T | | 8 Rojas, R |
| E-ACT LT | | | **2 Tamayo, L | | **7 Toledo, W | |
| ADMIN LT | | | | 4 <unassigned> | | |
| ADMIN LT #2 | | | | **4 Mundo, M | | |
| TRAIN LT | | | | 4 Lidicker, S | | |
| SIS LT | | | | 4 Parlo, C | | |
| SIS LT #2 | | | | 4 Barrere, S | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 Barlitz, M | | 6 Velazquez, M | |
| T&A CLERK | | | **2 <unassigned> | | 6 Washington, C | |
| CAPT SEC #1 | | | | 4 <unassigned> | | |
| INTEL OFF | | | | 4 Vaughn, M | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | 1 <unassigned> | | | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | | 4 Corbett, L | | |
| SIS TECH #4 | | | | | | 8 Silva, P |
| SIS TECH #5 | | | | | 7 Obando, W | |
| E-FREIGHT | | | **3 Clarke, S<br>OT 08:00 15:30 | | | |
| E-TOOL ROOM | | | **3 Diaz, R | | | |
| LINK OFF | | | 3 Robinson, M | | | |
| E-HOSP OFF | | | | **4 Carter, K<br>OT 08:00 16:00 | | |
| E-SHU #1 | | 1 Deisher, K | | **5 Dupuy, C<br>OT 08:00 16:00 | | **8 Kennedy, R |
| E-SHU #2 | | | **2 Peart, D<br>OT 08:00 14:30 | | 7 Burgos, M | |
| E-SHU REC | | | | 5 Bennett, S | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | **1 Lawrence, D | | 5 Brothers, C | | 8 Arciniegas, P |
| E-CONTROL #2 | | | 2 Rogers, J | | 7 Shaw, R | |
| E-INTERN #1 | | 1 Bacote, C | | 5 Moffatt, M | | 8 Alamo, R |
| E-INTERN #2 | | | | | | 8 Jackson, B |
| E-SANITATION | | 1 Matos, M | | | | **8 Ramirez, R<br>OT 16:00 00:00 |
| E-ATTY CONF | | | | **4 Toro, J | | |
| E ATTORNEY ESCT | | | | 4 Heyward, D | | |

4/30/2004 7:18:55 PM

BOP 150663

| | | | | | |
|---|---|---|---|---|---|
| E-LOBBY | | 2 Nobles-hill, L | | | 8 Hernandez, R |
| E-LOBBY #2 | | | | **6 Barnwell, R<br>OT 16:00 20:30 | |
| E-VISIT #1 | | | | 6 Rodriguez, B | |
| E-VISIT #2 | | | | **6 Gil, V<br>OT 16:00 20:30 | |
| E-VISIT #3 | | | | 6 Medina, D | |
| E-VISIT ESCT | | | | 6 Cuyler, T | |
| A-21 UNIT | **1 Campbell, R<br>OT | | 5 George, N | | **8 Campbell, R |
| A-22 UNIT | 1 Allen, K | | 5 Puzie, W | | **8 Foreman, L<br>OT 16:00 00:00 |
| B-31 UNIT | 1 Williams, D | | **5 Owens, C<br>OT 08:00 16:00 | | **8 Ferreira, A |
| B-32 UNIT | **1 Johnson, B<br>OT 00:00 08:00 | | **5 Ferreira, J | | **8 Viassy, M |
| C-41 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| C-42 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| D-51 UNIT | 1 Caballero, J | | 5 Phillip, N | | **8 Lopez, A |
| D-52 UNIT | 1 Lamattina, L | | 5 Diaz, N | | **8 Miller, W |
| E-61 UNIT | 1 Daniels, W | | 5 Wilson, E | | 8 Vargas, B |
| E-62 UNIT | 1 Williams, L | | 5 Pascualy, J | | **8 Tsai, W |
| G-41 UNIT | **1 Mieles<br>OT (NC) 00:00 08:00 | | 5 Petty, D | | 8 Thomson, J |
| G-42 UNIT | 1 Purcell, L | | **5 Patterson, V | | 8 Santiago, W |
| G-43 UNIT | **1 Maria, J<br>OT 00:00 08:00 | | 5 Brown, A | | 8 Astacio, N |
| H-51 UNIT | **1 Robinson, L | | 5 Hazward, R | | 8 Calixte, P |
| H-52 UNIT | 1 Franks, J | | 5 Sanchez, D | | **8 Stovall<br>OT (NC) 16:00 00:00 |
| H-53 UNIT | **1 Torres, C<br>OT 00:00 08:00 | | **5 Davis, J | | 8 Iturralde, C |
| I-61 UNIT | **1 Dupuy, C | | 5 Sousa, C | | 8 Wheeless, T |
| I-62 UNIT | 1 Perez, E | | 5 Smith, T | | **8 Green, T |
| I-63 UNIT | **1 Camacho, M | | **5 Robinson, L<br>OT 08:00 16:00 | | **8 Moore, G |
| J-71 UNIT | **1 Carter, K | | 5 Carreras, S | | **8 Daly<br>OT (NC) 16:00 00:00 |
| J-72 UNIT | **1 Miller, W<br>OT 00:00 08:00 | | **5 Foreman, L | | 8 Mccray, C |
| J-73 UNIT | **1 Tsai, W<br>OT 00:00 08:00 | | 5 Salgado, J | | 8 Melvin, Y |
| K-81 UNIT | **1 Grey, E | | **5 Nicolas<br>(NC) | | **8 Davis, J<br>OT 16:00 00:00 |
| K-82 UNIT | 1 Veale, A | | **5 Barnwell, R | | 8 Gonzalez, A |
| K-83 UNIT | 1 Carter, E | | **5 Bowden, B | | **8 Rivera, J |
| K-84 UNIT | 1 Leonardo, E | | 5 Sacasa, J | | 8 Vasser, K |
| W-FREIGHT | | 3 Rimassa, J | | | |
| W-REAR GATE | | **3 Ramirez, R | | | |
| W-1 FLR SAL | | **3 Atkinson, D<br>08:00 15:30 | | | |
| W-TOOL RM | | 3 Manara, M | | | |
| W-HOSP OFF | | | **4 Lewis, T<br>OT 08:00 16:00 | | |

| | | | | | |
|---|---|---|---|---|---|
| COURT OFF #1 | 1 Tonani, A | | | | |
| W-INTERN #1 | **1 Lewis, T | | 5 Munoz, S | | 8 Blount, C |
| W-INTERN #2 | | | **5 Gil, V | | 8 Rosebery, S |
| W-I/M ELV OP | | | 5 Cummings,G | | 8 Alexander, G |
| PERIMETER #1 | **1 Witschel, C | | 5 Cox, D | | 8 Gouvatsos, G |
| PERIMETER #2 | **1 Atkinson, D | | 5 Alvelo, R | | 8 Stanberry, M |
| PERIMETER #3 | **1 Jones, A | | **5 Lamour, J | | 8 Munoz, C |
| W-CONTROL #1 | 1 Jaikissoon, J | | 5 Mccrorey, P | | **8 Peterson, S |
| W-CONTROL #2 | **1 Clarke, S | | 5 Kirton, M | | 8 Wilkes, D |
| W-CONTROL #3 | | 2 Elias, S | | 7 Maddox, J | |
| W-LOBBY | | 2 Hicks, C | | **7 <unassigned> | |
| W-LOBBY #2 | | | | **6 Santana, A | |
| W-LOBBY #3 | | | | 6 Ferguson, A | |
| W-ATTY CONF | | | 4 Gittens, K | | |
| W ATTORNEY ESCT | | | 4 Sanon, A | | |
| W-VISIT #1 | | | | 6 Hughes, R | |
| W-VISIT #2 | | | | 6 Ramirez, O | |
| W-VISIT #3 | | | | **6 <unassigned> | |
| W-VISIT #4 | | | | 6 Rosa, R | |
| W-VISIT ESCT | | | | 6 Houk, P | |
| W-SANITATION | 1 Gonell, I | | 4 Warner, D | | **8 Ruscalleda, J |
| SHU LT | | | **4 <unassigned> | | |
| W-SHU OIC | **1 Brandt, C | | 5 Diaz, D | | **8 Torres, C |
| W-SHU #1 | **1 Peart, D | | 5 Smith, W | | **8 Maria, J |
| W-SHU #2 | | 2 Wallace, C | | 7 Apolito, I | |
| W-SHU #3 | | 2 Mazariegos, R | | 7 Parker, J | |
| W-SHU #4 | 1 Alamin, S | | 5 Lakat, Z | | 8 Green, N |
| W-SHU REC | | | 4 Clardy, J | | |
| SHU PROP | | | 4 Pisaneschi, A | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| INTEL ASST | | | | 6 Chase, S | |
| T&A CLERK #2 | | | | 6 Johnson, D | |
| W-SHU #5 | 1 Morse, D | | 5 Spruill, E | | **8 Toro, J<br>OT 16:00 00:00 |
| W-SHU #6 | **1 Owens, C | | **5 Brandt, C<br>OT 08:00 16:00 | | **8 Brin<br>OT (NC) 16:00 00:00 |
| SIS ASST | | | **5 Rodriguez, T | | |
| LUTHERAN #1 | **1 Flannagan<br>OT (NC) 00:00 08:00 | | **9 Dupree<br>OT (NC) 08:00 16:00 | | **8 Lawrence, D<br>OT 16:00 00:00 |
| LUTHERAN #2 | **1 Toledo, W<br>OT 00:00 08:00 | | **9 Jones, A<br>OT 08:00 16:00 | | **8 Tamayo, L<br>OT 16:00 00:00 |
| SUICIDE WAT #1 | **1 Peterson, S<br>OT 00:00 08:00 | | **9 Ferreira, A<br>OT 08:00 16:00 | | **8 Morales, P |
| SUICIDE WAT# 2 | **1 Ruscalleda, J<br>OT 00:00 08:00 | | **9 Camacho, M<br>OT 08:00 16:00 | | **8 <unassigned> |
| SUICIDE WAT# 3 | **1 Smith, N<br>00:00 08:00 | | **9 Nales<br>(NC) | | |
| NY DOWNTOWN# 1 | | | **9 Delaney, P | | |
| NY DOWNTOWN# 2 | | | **9 Allen, G | | |
| NY DOWNTOWN# 3 | | | | **7 Cotton<br>OT (NC) 14:30 16:30 | |

Tuesday April 27, 2004

| | |
|---|---|
| NY DOWNTOWN# 4 | **7 Martinez, C<br>OT (NC) 14:30 16:30 |
| LUTHERAN# 3 | **8 Somerville<br>OT (NC) 16:00 |
| LUTHERAN# 4 | **8 Rodriguez, T |
| LUTHERAN # 5 | **8 Diaz, R<br>OT 15:30 00:00 |
| LUTHERAN # 6 | **8 Lombardo<br>OT (NC) 15:30 00:00 |

****Back Page Categories****

**DAY OFF**

| | | | |
|---|---|---|---|
| Ali, P | Ballard, D | Benitez, J | Bethune, C |
| Bonilla, J | Brown, K | Caccioppoli, A | Cholak, B |
| Dellecamelie, A | Diaz, W | Doctor, T | Felder, D |
| Gonzalez, D | Gonzalez, L | Grimes, J | Hagenburg, T |
| Hampton, E | Hernandez, A | Hernandez, G | Hinckson, C |
| Jackson, T | Jean-baptise, S | Johnson, B | Johnson, F |
| King, R | Lee, S | Lewis, C | Lewis, D |
| Loadholt, D | Lopez, K | Madison, C | Mandley |
| Manson-walker | Marshall, C | Mcfadden, N | Morales, G |
| Murray, T | Pacheco, D | Palinkas, C | Palumbo, S |
| Pemberton, C | Primo, E | Richardson, D | Rivera, st |
| Ross, C | Saunders, D | Smith, D | Tessel, D |
| Testman, R | Thimot, S | Torres, A | Torres, J |
| Vincent, B | Wilson, S | | |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Beckles, G | Cross, C | Dilone, F | Henry, T |
| James, L | James, N | Murphy, B | Spivey, K |
| Stubbs, K | Wilson, L | Wright, M | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Bledsoe, L | Cambridge, A | Carchi, G | Farag, T |
| Johnson, ch | Moore, I | | |

**LWOP**

| | | | |
|---|---|---|---|
| Fryar-ashley, S | Gonzalez, G | Jolly, R | Mcfadden, D |
| Pittman, G | Rivera, C | Rock, C | Rodriguez, E |
| Tassio, K | Windham, L | | |

**LOANS**

| | |
|---|---|
| Hochstein, K | Perez, A |

**MIL. LEAVE**

Alicea, J

**CONT OF PAY**

Kettries, T

**ADMIN LV**

| | |
|---|---|
| Brown, V | Kearns, P |

**FAMILY LV**

| | | |
|---|---|---|
| Kayes, P | Szeto, J | Wilkins, M |

**TRAINING**

| | | |
|---|---|---|
| Danmola | Gonzalez, F | Rodriguez, C |

**AWOL**

Walker, J

BOP 150666

4/30/2004 7:19:02 PM

Tuesday April 27, 2004

## TIME OFF

Ferreira, A — Ferreira, J — Kennedy, R — Lamour, J
Moore, G — Witschel, C

## MCC OPS REV

Ward, M

## MCC OPS REV #2

Ortiz,D

## DAYTON MANOR

Landvreugd, P

## SUSPENSION

Henderson, G — Howard, S

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| J-71 UNIT | | 8 | Carter, K | 1 J-71 UNIT | <Unassigned> | | | MM 4/22 14:54 |
| B-32 UNIT<br>No longer works here | | 1 | Moffett, C | [Sick / Annual] | <Unassigned> | | | WB 4/23 06:31 |
| [Sick / Annual] | | | Moffett, C | [Removed] | | | | WB 4/23 06:32 |
| E-FREIGHT<br>Death in family (grandfather) | | 3 | Henry, T | Annual Leave | <Unassigned> | | | WB 4/23 06:38 |
| [Inserted NCS] | | | Flannagan | [Sick/Annual] | | | | WB 4/23 10:15 |
| [Inserted NCS] | | | Mieles | [Sick/Annual] | | | | WB 4/23 10:15 |
| [Inserted NCS] | | | Sanchez,R | [Sick/Annual] | | | | WB 4/23 10:16 |
| [Inserted NCS] | | | Stovall | [Sick/Annual] | | | | WB 4/23 10:16 |
| [Inserted NCS] | | | Brin | [Sick/Annual] | | | | WB 4/23 10:16 |
| G-41 UNIT<br>Scheduled | | 1 | <Unassigned> | | Mieles | [Sick / Annual] | | WB 4/23 10:20 |
| G-41 UNIT | | 1 | Mieles | [Time Change] | Shift: G-41 UNIT | Staff: Mieles | | WB 4/23 10:21<br>OT/CT: OT, Start: 00:00, End: 08:00 |
| H-53 UNIT<br>Scheduled | | 1 | <Unassigned> | | Johnson, Ch<br>Shift: H-53 UNIT; K-81 UNIT | 5 K-81 UNIT<br>Staff: Johnson, Ch; Johnson, Ch | Y | WB 4/23 10:21<br>OT/CT: OT, Start: 00:00, End: 08:00 |
| J-73 UNIT<br>Scheduled | | 1 | <Unassigned> | | Flannagan | [Sick / Annual] | | WB 4/23 10:21 |
| J-73 UNIT | | 1 | Flannagan | [Time Change] | Shift: J-73 UNIT | Staff: Flannagan | | WB 4/23 10:21<br>OT/CT: OT, Start: 00:00, End: 08:00 |
| W-REAR GATE<br>Scheduled | | 3 | <Unassigned> | | Atkinson, D<br>Shift: W-REAR GATE; E-CONTROL #1 | 1 E-CONTROL #1<br>Staff: Atkinson, D; Atkinson, D | Y | WB 4/23 10:22<br>OT/CT: OT, Start: 08:00, End: 15:30 |
| E-SHU #1<br>Scheduled | | 5 | <Unassigned> | | Bonilla, J<br>Shift: E-SHU #1; Day Off | Day Off<br>Staff: Bonilla, J; Bonilla, J | Y | WB 4/23 10:22<br>OT/CT: OT, Start: 08:00, End: 16:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|---|
| E-FREIGHT | | 3 | <Unassigned> | | Kennedy, R | 8 E-SHU #1 | Y | WB 4/23 10:23 |
| Scheduled | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-FREIGHT | Kennedy, R | | OT 07:00 15:30 |
| | | | | | E-SHU #1 | Kennedy, R | | |
| E-LOBBY #2 | | 6 | <Unassigned> | | Barnwell, R | 5 K-82 UNIT | Y | WB 4/23 10:23 |
| Scheduled | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-LOBBY #2 | Barnwell, R | | OT 16:00 20:30 |
| | | | | | K-82 UNIT | Barnwell, R | | |
| E-VISIT #2 | | 6 | <Unassigned> | | Gil, V | 5 K-83 UNIT | Y | WB 4/23 10:24 |
| Scheduled | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-VISIT #2 | Gil, V | | OT 16:00 20:30 |
| | | | | | K-83 UNIT | Gil, V | | |
| H-52 UNIT | | 8 | <Unassigned> | | Stovall | [Sick / Annual] | | WB 4/23 10:53 |
| Scheduled | | | | | | | | |
| H-52 UNIT | | 8 | Stovall | [Time Change] | | | | WB 4/23 10:53 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | H-52 UNIT | Stovall | | OT 16:00 00:00 |
| K-81 UNIT | | 8 | <Unassigned> | | Sanchez,R | [Sick / Annual] | | WB 4/23 10:53 |
| Scheduled | | | | | | | | |
| K-81 UNIT | | 8 | Sanchez,R | [Time Change] | | | | WB 4/23 10:53 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-81 UNIT | Sanchez,R | | OT 16:00 00:00 |
| (sp)W-SHU #6 | | 8 | <Unassigned> | | Brin | [Sick / Annual] | | WB 4/23 10:54 |
| Scheduled | | | | | | | | |
| (sp)W-SHU #6 | | 8 | Brin | [Time Change] | | | | WB 4/23 10:54 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #6 | Brin | | OT 16:00 00:00 |
| Annual Leave | | | Kettries, T | Cont of Pay | | | | WB 4/23 13:16 |
| (sp)LUTHERAN #1 | | 8 | <Unassigned> | | Lawrence, D | 1 PERIMETER #2 | Y | DT 4/24 08:13 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Lawrence, D | | OT 16:00 00:00 |
| | | | | | PERIMETER #2 | Lawrence, D | | |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Mundo, M | 4 ADMIN LT #2 | Y | MM 4/25 10:51 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Mundo, M | | OT 00:00 08:00 |
| | | | | | ADMIN LT #2 | Mundo, M | | |
| B-32 UNIT | | 1 | <Unassigned> | | Ferreira, J | 5 B-32 UNIT | Y | MM 4/25 10:59 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | B-32 UNIT | Ferreira, J | | OT 00:00 08:00 |
| | | | | | B-32 UNIT | Ferreira, J | | |
| G-43 UNIT | | 1 | <Unassigned> | | Maria, J | 8 W-SHU #1 | Y | MM 4/25 10:59 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | G-43 UNIT | Maria, J | | OT 00:00 08:00 |
| | | | | | W-SHU #1 | Maria, J | | |
| OPS LT | | 4 | Wilkins, M | Family LV | Alvarez, V | 7 W-ACT LT | Y | MW 4/25 12:34 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | OPS LT | Alvarez, V | | OT 07:30 16:00 |
| | | | | | W-ACT LT | Alvarez, V | | |
| OPS LT | | 4 | Alvarez, V | [Time Change] | | | | MW 4/25 12:34 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | OPS LT | Alvarez, V | | OT 07:30 14:30 |
| [Inserted NCS] | | | Nales | [Sick/Annual] | | | | MM 4/25 14:01 |
| (sp)SPEC ASSGN | | 5 | <Unassigned> | | Nales | [Sick / Annual] | | MM 4/25 14:02 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Toledo, W | 7 E-ACT LT | Y | EAT 4/25 15:51 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #2 | Toledo, W | | OT 00:00 08:00 |
| | | | | | E-ACT LT | Toledo, W | | |
| Loans | | 0 | Leverett, J | [Sick / Annual] | | | | MM 4/26 07:56 |
| Loans | | 0 | McMillan, G | [Sick / Annual] | | | | MM 4/26 07:56 |
| [Sick / Annual] | | | Leverett, J | [Removed] | | | | MM 4/26 07:56 |
| [Sick / Annual] | | | McMillan, G | [Removed] | | | | MM 4/26 07:56 |
| (sp)LUTHERAN #2 | | 8 | <Unassigned> | | Tamayo, L | 2 E-ACT LT | | LT 4/26 08:38 |
| (sp)LUTHERAN #2 | | 8 | Tamayo, L | [Time Change] | | | | LT 4/26 08:38 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #2 | Tamayo, L | | OT 16:00 00:00 |
| E-ACT LT | | 2 | <Unassigned> | | Tamayo, L | 8 LUTHERAN #2(sp) | Y | LT 4/26 08:39 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ACT LT | Tamayo, L | | |
| | | | | | LUTHERAN #2 | Tamayo, L | | OT 16:00 00:00 |
| J-71 UNIT | | 8 | <Unassigned> | | Lamour, J | 5 PERIMETER #3 | Y | LT 4/26 12:46 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-71 UNIT | Lamour, J | | OT 16:00 00:00 |
| | | | | | PERIMETER #3 | Lamour, J | | |
| (sp)LUTHERAN #1 | | 1 | Mundo, M | [Sick / Annual] | <Unassigned> | | | MM 4/26 13:16 |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | [Time Change] | | | | MM 4/26 13:16 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | <Unassigned> | | |
| [Sick / Annual] | | | Mundo, M | [Removed] | | | | MM 4/26 13:16 |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Flannagan | 1 J-73 UNIT | | MM 4/26 13:47 |
| E-SHU #1 | | 5 | Bonilla, J | [Sick / Annual] | <Unassigned> | | | VA 4/26 14:32 |
| [Sick / Annual] | | | Bonilla, J | [Removed] | | | | VA 4/26 14:32 |
| I-63 UNIT | | 5 | Walker, J | AWOL | <Unassigned> | | | VA 4/26 19:22 |
| J-72 UNIT | | 1 | <Unassigned> | | Miller, W | 8 D-52 UNIT | Y | VA 4/26 19:30 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-72 UNIT | Miller, W | | OT 00:00 08:00 |
| | | | | | D-52 UNIT | Miller, W | | |
| J-73 UNIT | | 1 | <Unassigned> | | Tsai, W | 8 E-62 UNIT | Y | VA 4/26 19:35 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-73 UNIT | Tsai, W | | OT 00:00 08:00 |
| | | | | | E-62 UNIT | Tsai, W | | |
| [Inserted NCS] | | | Dupree | [Sick/Annual] | | | | VA 4/26 19:42 |
| I-63 UNIT | | 5 | <Unassigned> | | Dupree | [Sick / Annual] | | VA 4/26 19:42 |
| (sp)SUICIDE WAT #1 | | 1 | <Unassigned> | | Campbell, R | 8 A-21 UNIT | Y | VA 4/26 19:43 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICIDE WAT #1 | Campbell, R | | OT 00:00 08:00 |
| | | | | | A-21 UNIT | Campbell, R | | |
| (sp)SUICIDE WAT# 2 | | 1 | <Unassigned> | | Ruscalleda, J | 8 W-SANITATION | Y | VA 4/26 19:48 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICIDE WAT# 2 | Ruscalleda, J | | OT 00:00 08:00 |
| | | | | | W-SANITATION | Ruscalleda, J | | |
| (sp)SUICEIDE WAT# 3 | | 1 | <Unassigned> | | Green, T | 8 I-62 UNIT | Y | VA 4/26 19:49 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICEIDE WAT# 3 | Green, T | | OT 00:00 08:00 |
| | | | | | I-62 UNIT | Green, T | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp) SUICIDE WAT# 3 | | 1 | Green, T | [Sick / Annual] | Smith, N | 1 A-21 UNIT | | VA 4/26 20:11 |
| A-21 UNIT | | 1 | <Unassigned> | | Campbell, R | 1 SUICIDE WAT #1(sp) | | VA 4/26 20:11 |
| (sp)SUICIDE WAT #1 | | 1 | <Unassigned> | | Peterson, S | 8 W-CONTROL #1 | Y | VA 4/26 20:12 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICIDE WAT #1 | Peterson, S | | OT 00:00 08:00 |
| | | | | | W-CONTROL #1 | Peterson, S | | |
| H-53 UNIT | | 1 | Johnson, Ch | [Sick / Annual] | <Unassigned> | | | VA 4/26 21:20 |
| [Sick / Annual] | | | Green, T | [Removed] | | | | VA 4/26 21:21 |
| [Sick / Annual] | | | Johnson, Ch | [Removed] | | | | VA 4/26 21:21 |
| SHU LT | | 4 | Bledsoe, L | Sick Leave | <Unassigned> | | | RR 4/26 21:27 |
| (sp)SUICIDE WAT #1 | | 9 | <Unassigned> | | Ferreira, A | 8 A-22 UNIT | Y | VA 4/26 21:29 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICIDE WAT #1 | Ferreira, A | | OT 08:00 16:00 |
| | | | | | A-22 UNIT | Ferreira, A | | |
| (sp)W-SHU #5 | | 8 | Kayes, P | Family LV | <Unassigned> | | | VA 4/26 21:46 |
| H-53 UNIT | | 1 | <Unassigned> | | Torres, C | 8 W-SHU OIC | Y | VA 4/26 21:55 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | H-53 UNIT | Torres, C | | OT 00:00 08:00 |
| | | | | | W-SHU OIC | Torres, C | | |
| (sp)LUTHERAN# 3 | | 1 | <Unassigned> | | Grey, E | 1 K-81 UNIT | | VA 4/26 22:34 |
| K-81 UNIT | | 1 | <Unassigned> | | Moore, G | 8 I-63 UNIT | Y | VA 4/26 22:35 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-81 UNIT | Moore, G | | 00:00 08:00 |
| | | | | | I-63 UNIT | Moore, G | | |
| (sp)NY DOWNTOWN# 1 | | 9 | <Unassigned> | | Delaney, P | 5 B-31 UNIT | | CC 4/26 23:53 |
| (sp)NY DOWNTOWN# 2 | | 9 | <Unassigned> | | Dupree | 5 I-63 UNIT | | CC 4/26 23:56 |
| (sp)NY DOWNTOWN# 2 | | 9 | Dupree | [Time Change] | | | | CC 4/27 00:01 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | NY DOWNTOWN# 2 | Dupree | | OT 08:00 16:00 |
| (sp)LUTHERAN #1 | | 9 | <Unassigned> | | Allen, G | 4 E-HOSP OFF | | CC 4/27 00:04 |
| (sp)LUTHERAN #1 | | 9 | Allen, G | NY DOWNTOWN# 2 9(sp) | Dupree | [SWAP] | | CC 4/27 00:06 |
| Assignment Swap | | | | | | | | |
| (sp)NY DOWNTOWN# 2 | | 9 | Allen, G | [Time Change] | | | | CC 4/27 00:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | NY DOWNTOWN# 2 | Allen, G | | |
| (sp)LUTHERAN #1 | | 9 | Dupree | [Time Change] | | | | CC 4/27 00:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Dupree | | OT 08:00 16:00 |
| (sp) SUICIDE WAT# 3 | | 9 | <Unassigned> | | Nales | 5 SPEC ASSGN(sp) | | CC 4/27 00:10 |
| K-81 UNIT | | 1 | Moore, G | Time Off | Grey, E | 1 LUTHERAN# 3(sp) | | CC 4/27 00:15 |
| K-81 UNIT | | 1 | Grey, E | [Time Change] | | | | CC 4/27 00:15 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-81 UNIT | Grey, E | | |
| (sp)LUTHERAN #2 | | 9 | <Unassigned> | | Jones, A | 1 PERIMETER #3 | Y | CC 4/27 01:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #2 | Jones, A | | OT 08:00 16:00 |
| | | | | | PERIMETER #3 | Jones, A | | |
| E-FREIGHT | | 3 | Kennedy, R | Time Off | <Unassigned> | | | CC 4/27 01:09 |

BOP 150670

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| E-FREIGHT | 3 | <Unassigned> | [Time Change] | Shift<br>E-FREIGHT | Staff<br><Unassigned> | | CC 4/27 01:09<br>OT/CT Start End<br>08:00 15:30 |
| (sp)W-SHU #6 | 5 | Farag, T | Sick Leave | <Unassigned> | | | CC 4/27 01:09 |
| (sp)SUICIDE WAT# 2 | 9 | <Unassigned> | | Camacho, M<br>Shift<br>SUICIDE WAT# 2<br>I-63 UNIT | 1 I-63 UNIT<br>Staff<br>Camacho, M<br>Camacho, M | Y | CC 4/27 01:18<br>OT/CT Start End<br>OT 08:00 16:00 |
| E-FREIGHT | 3 | <Unassigned> | | Clarke, S<br>Shift<br>E-FREIGHT<br>W-CONTROL #2 | 1 W-CONTROL #2<br>Staff<br>Clarke, S<br>Clarke, S | Y | CC 4/27 01:58<br>OT/CT Start End<br>OT 08:00 15:30 |
| E-HOSP OFF | 4 | <Unassigned> | | Carter, K<br>Shift<br>E-HOSP OFF<br>J-71 UNIT | 1 J-71 UNIT<br>Staff<br>Carter, K<br>Carter, K | Y | CC 4/27 01:59<br>OT/CT Start End<br>OT 08:00 16:00 |
| E-SHU #1 | 5 | <Unassigned> | | Dupuy, C<br>Shift<br>E-SHU #1<br>I-61 UNIT | 1 I-61 UNIT<br>Staff<br>Dupuy, C<br>Dupuy, C | Y | CC 4/27 01:59<br>OT/CT Start End<br>OT 08:00 16:00 |
| I-63 UNIT | 5 | <Unassigned> | | Robinson, L<br>Shift<br>I-63 UNIT<br>H-51 UNIT | 1 H-51 UNIT<br>Staff<br>Robinson, L<br>Robinson, L | Y | CC 4/27 01:59<br>OT/CT Start End<br>OT 08:00 16:00 |
| (sp)W-SHU #6 | 5 | <Unassigned> | | Brandt, C<br>Shift<br>W-SHU #6<br>W-SHU OIC | 1 W-SHU OIC<br>Staff<br>Brandt, C<br>Brandt, C | Y | CC 4/27 02:00<br>OT/CT Start End<br>OT 08:00 16:00 |
| B-32 UNIT | 1 | Ferreira, J | Time Off | Johnson, B<br>Shift<br>B-32 UNIT<br>Day Off | Day Off<br>Staff<br>Johnson, B<br>Johnson, B | Y | CC 4/27 03:25<br>OT/CT Start End<br>OT 00:00 08:00 |
| E-CONTROL #1<br>Assignment Swap | 1 | Atkinson, D | PERIMETER #2 1 | Lawrence, D | [SWAP] | | CC 4/27 03:26 |
| B-31 UNIT | 5 | <Unassigned> | | Owens, C<br>Shift<br>B-31 UNIT<br>W-SHU #6 | 1 W-SHU #6(sp)<br>Staff<br>Owens, C<br>Owens, C | Y | CC 4/27 03:38<br>OT/CT Start End<br>OT 08:00 16:00 |
| E-SHU #2 | 2 | Carchi, G | Sick Leave | <Unassigned> | | | TC 4/27 05:31 |
| E-SHU #2 | 2 | <Unassigned> | | Peart, D<br>Shift<br>E-SHU #2<br>W-SHU #1 | 1 W-SHU #1<br>Staff<br>Peart, D<br>Peart, D | Y | CC 4/27 06:04<br>OT/CT Start End<br>OT 08:00 16:00 |
| E-SHU #2 | 2 | Peart, D | [Time Change] | Shift<br>E-SHU #2 | Staff<br>Peart, D | | CC 4/27 06:05<br>OT/CT Start End<br>OT 08:00 14:30 |
| W-HOSP OFF | 4 | Moore, I | Sick Leave | Lewis, T<br>Shift<br>W-HOSP OFF<br>W-INTERN #1 | 1 W-INTERN #1<br>Staff<br>Lewis, T<br>Lewis, T | Y | CC 4/27 06:05<br>OT/CT Start End<br>OT 08:00 16:00 |
| K-81 UNIT | 5 | Johnson, Ch | Sick Leave | Witschel, C<br>Shift<br>K-81 UNIT<br>PERIMETER #1 | 1 PERIMETER #1<br>Staff<br>Witschel, C<br>Witschel, C | Y | CC 4/27 06:34<br>OT/CT Start End<br>OT 08:00 16:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-1 FLR SAL Assignment Swap | | 3 | Ramirez, R | W-REAR GATE 3 | Atkinson, D | [SWAP] | | FM 4/27 07:00 |
| W-REAR GATE | | 3 | Ramirez, R | [Time Change] | | | | FM 4/27 07:00 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-REAR GATE | Ramirez, R | | |
| W-1 FLR SAL | | 3 | Atkinson, D | [Time Change] | | | | FM 4/27 07:01 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-1 FLR SAL | Atkinson, D | | 08:00 15:30 |
| K-81 UNIT | | 5 | Witschel, C | Time Off | <Unassigned> | | | FM 4/27 07:35 |
| K-81 UNIT | | 5 | <Unassigned> | [Time Change] | | | | FM 4/27 07:35 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-81 UNIT | <Unassigned> | | |
| [Inserted NCS] | | | Nicolas | [Sick/Annual] | | | | FM 4/27 07:36 |
| K-81 UNIT | | 5 | <Unassigned> | | Nicolas | [Sick / Annual] | | FM 4/27 07:36 |
| W-VISIT #3 | | 6 | Alicea, J | Mil. Leave | <Unassigned> | | | MM 4/27 08:06 |
| K-83 UNIT Assignment Swap | | 5 | Gil, V | W-INTERN #2 5 | Bowden, B | [SWAP] | | VA 4/27 08:23 |
| W-LOBBY #2 | | 6 | Wright, M | Annual Leave | <Unassigned> | | | MM 4/27 08:27 |
| (sp)LUTHERAN #1 | | 1 | Flannagan | [Time Change] | | | | FM 4/27 09:13 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Flannagan | | OT 00:00 08:00 |
| (sp)SUICIDE WAT #1 | | 8 | <Unassigned> | | Davis, J | 5 H-53 UNIT | Y | FM 4/27 11:21 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICIDE WAT #1 | Davis, J | | OT 16:00 00:00 |
| | | | | | H-53 UNIT | Davis, J | | |
| (sp)SUICIDE WAT# 2 | | 8 | <Unassigned> | | Ferreira, A | 8 A-22 UNIT | Y | FM 4/27 11:27 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICIDE WAT# 2 | Ferreira, A | | OT 16:00 00:00 |
| | | | | | A-22 UNIT | Ferreira, A | | |
| A-22 UNIT | | 8 | Ferreira, A | Time Off | Foreman, L | 5 J-72 UNIT | Y | FM 4/27 11:29 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | A-22 UNIT | Foreman, L | | OT 16:00 00:00 |
| | | | | | J-72 UNIT | Foreman, L | | |
| [Inserted NCS] | | | Cotton | [Sick/Annual] | | | | FM 4/27 12:25 |
| [Inserted NCS] | | | Martinez, C | [Sick/Annual] | | | | FM 4/27 12:25 |
| (sp)NY DOWNTOWN# 3 | | 9 | <Unassigned> | | Cotton | [Sick / Annual] | | FM 4/27 12:27 |
| (sp)NY DOWNTOWN# 4 | | 9 | <Unassigned> | | Martinez, C | [Sick / Annual] | | FM 4/27 12:27 |
| (sp)NY DOWNTOWN# 3 | | 7 | <Unassigned> | | Cotton | 9 NY DOWNTOWN# 3(sp) | | FM 4/27 12:28 |
| (sp)NY DOWNTOWN# 3 | | 7 | Cotton | [Time Change] | | | | FM 4/27 12:28 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | NY DOWNTOWN# 3 | Cotton | | OT 14:00 |
| (sp)NY DOWNTOWN# 3 | | 8 | <Unassigned> | | Cotton | 7 NY DOWNTOWN# 3(sp) | | FM 4/27 12:29 |
| (sp)NY DOWNTOWN# 4 | | 8 | <Unassigned> | | Martinez, C | 9 NY DOWNTOWN# 4(sp) | | FM 4/27 12:30 |
| (sp)W-SHU #5 | | 8 | <Unassigned> | | Lopez, A | 8 D-51 UNIT | | FM 4/27 12:32 |
| D-51 UNIT | | 8 | <Unassigned> | | Toro, J | 4 E-ATTY CONF | Y | FM 4/27 12:33 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | D-51 UNIT | Toro, J | | OT 16:00 00:00 |
| | | | | | E-ATTY CONF | Toro, J | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By | OT/CT | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (sp)NY DOWNTOWN# 3 | | 7 | <Unassigned> | | Cotton | 8 NY DOWNTOWN# 3(sp) | | FM 4/27 12:49 | | | |
| (sp)NY DOWNTOWN# 4 | | 7 | <Unassigned> | | Martinez, C | 8 NY DOWNTOWN# 4(sp) | | FM 4/27 12:50 | | | |
| K-81 UNIT | | 8 | Sanchez,R | [Sick / Annual] | <Unassigned> | | | FM 4/27 14:15 | | | |
| K-81 UNIT | | 8 | <Unassigned> | [Time Change] | Shift K-81 UNIT | Staff <Unassigned> | | FM 4/27 14:15 | OT | 16:00 | 00:00 |
| [Inserted NCS] | | | Somerville | [Sick/Annual] | | | | FM 4/27 14:16 | | | |
| K-81 UNIT | | 8 | <Unassigned> | | Somerville | [Sick / Annual] | | FM 4/27 14:16 | | | |
| [Sick / Annual] | | | Sanchez,R | [Removed] | | | | FM 4/27 14:17 | | | |
| (sp)NY DOWNTOWN# 5 | | 8 | <Unassigned> | | Somerville | 8 K-81 UNIT | | FM 4/27 14:30 | | | |
| (sp)NY DOWNTOWN# 5 | | 8 | Somerville | [Time Change] | Shift NY DOWNTOWN# 5 | Staff Somerville | | FM 4/27 14:31 | OT | 16:00 | |
| (sp)LUTHERAN# 4 | | 8 | <Unassigned> | | Rodriguez, T<br>Shift LUTHERAN# 4<br>SIS ASST | 5 SIS ASST(sp)<br>Staff Rodriguez, T<br>Rodriguez, T | Y | FM 4/27 14:34 | OT | 16:00 | |
| (sp)LUTHERAN# 5 | | 7 | <Unassigned> | | Santana, A | 7 W-LOBBY | | FM 4/27 14:37 | | | |
| W-LOBBY #2 | | 6 | <Unassigned> | | Santana, A | 7 LUTHERAN# 5(sp) | | FM 4/27 14:38 | | | |
| K-83 UNIT | | 8 | Cambridge, A | Sick Leave | <Unassigned> | | | FM 4/27 14:47 | | | |
| K-83 UNIT | | 8 | <Unassigned> | | Rivera, J | 8 E-SANITATION | | FM 4/27 14:49 | | | |
| E-SANITATION | | 8 | <Unassigned> | | Ramirez, R<br>Shift E-SANITATION<br>W-REAR GATE | 3 W-REAR GATE<br>Staff Ramirez, R<br>Ramirez; R | Y | FM 4/27 14:49 | OT | 16:00 | 00:00 |
| K-81 UNIT | | 8 | <Unassigned> | | Davis, J | 8 SUICIDE WAT. #1(sp) | | FM 4/27 15:13 | | | |
| (sp)SUICIDE WAT# 2 | | 8 | Ferreira, A | [Time Change] | Shift SUICIDE WAT# 2 | Staff Ferreira, A | | FM 4/27 15:15 | | | |
| B-32 UNIT<br>Assignment Swap | | 8 | Patterson, V | G-42 UNIT 5 | Viassy, M | [SWAP] | | RR 4/27 16:11 | | | |
| (sp)SUICIDE WAT #1<br>Assignment Swap | | 9 | Ferreira, A | B-31 UNIT 8 | Morales, P | [SWAP] | | RR 4/27 16:12 | | | |
| (sp)SUICIDE WAT #1 | | 9 | Morales, P | [Time Change] | Shift SUICIDE WAT #1 | Staff Morales, P | | RR 4/27 16:13 | | | |
| B-31 UNIT | | 8 | Ferreira, A | [Time Change] | Shift B-31 UNIT | Staff Ferreira, A | | RR 4/27 16:14 | OT | 16:00 | 00:00 |
| D-51 UNIT<br>Assignment Swap | | 8 | Toro, J | W-SHU #5 8(sp) | Lopez, A | [SWAP] | | RR 4/27 16:17 | | | |
| D-51 UNIT | | 8 | Lopez, A | [Time Change] | Shift D-51 UNIT | Staff Lopez, A | | RR 4/27 16:17 | | | |
| (sp)W-SHU #5 | | 8 | Toro, J | [Time Change] | Shift W-SHU #5 | Staff Toro, J | | RR 4/27 16:18 | OT | 16:00 | 00:00 |

BOP 150673

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)NY DOWNTOWN# 3 | | 7 | Cotton | [Time Change] | | | | EAT 4/27 17:08 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | NY DOWNTOWN# 3 | Cotton | | OT 14:30 16:30 |
| (sp)NY DOWNTOWN# 4 | | 7 | Martinez, C | [Time Change] | | | | EAT 4/27 17:08 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | NY DOWNTOWN# 4 | Martinez, C | | OT 14:30 16:30 |
| B-31 UNIT | | 8 | Ferreira, A | [Time Change] | | | | RR 4/27 17:11 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | B-31 UNIT | Ferreira, A | | |
| J-71 UNIT | | 8 | Lamour, J | [Time Change] | | | | EAT 4/27 17:11 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-71 UNIT | Lamour, J | | |
| J-71 UNIT | | 8 | Lamour, J | Time Off | <Unassigned> | | | EAT 4/27 17:11 |
| [Inserted NCS] | | | Daly | [Sick/Annual] | | | | EAT 4/27 17:12 |
| J-71 UNIT | | 8 | <Unassigned> | | Daly | [Sick / Annual] | | EAT 4/27 17:12 |
| J-71 UNIT | | 8 | Daly | [Time Change] | | | | EAT 4/27 17:12 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-71 UNIT | Daly | | OT 16:00 00:00 |
| (sp)SUICIDE WAT# 2 | | 8 | Ferreira, A | [Sick / Annual] | <Unassigned> | | | RR 4/27 17:16 |
| [Sick / Annual] | | | Ferreira, A | [Removed] | | | | RR 4/27 17:16 |
| (sp)SUICIDE WAT #1 | | 9 | Morales, P | [Sick / Annual] | Ferreira, A | 8 B-31 UNIT | Y | RR 4/27 17:21 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SUICIDE WAT #1 | Ferreira, A | | OT 08:00 16:00 |
| | | | | | B-31 UNIT | Ferreira, A | | |
| (sp)SUICIDE WAT #1 | | 8 | <Unassigned> | | Morales, P | [Sick / Annual] | | RR 4/27 17:21 |
| (sp)LUTHERAN # 5 | | 8 | <Unassigned> | | Diaz, R | 3 E-TOOL ROOM | Y | EAT 4/27 17:33 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN # 5 | Diaz, R | | OT 15:30 00:00 |
| | | | | | E-TOOL ROOM | Diaz, R | | |
| [Inserted NCS] | | | Lombardo | [Sick/Annual] | | | | EAT 4/27 17:34 |
| (sp)LUTHERAN # 6 | | 8 | <Unassigned> | | Lombardo | [Sick / Annual] | | EAT 4/27 17:34 |
| (sp)LUTHERAN # 6 | | 8 | Lombardo | [Time Change] | | | | EAT 4/27 17:34 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN # 6 | Lombardo | | OT 15:30 00:00 |
| (sp)LUTHERAN# 4 | | 8 | Rodriguez, T | [Time Change] | | | | EAT 4/27 19:44 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN# 4 | Rodriguez, T | | |
| T&A CLERK | | 2 | Szeto, J | Family LV | <Unassigned> | | | MM 4/28 02:00 |
| Annual Leave | | | Kearns, P | Admin LV | | | | MM 4/28 07:58 |
| LWOP | | | Brown, V | Admin LV | | | | MM 4/28 10:38 |
| B-32 UNIT | | 8 | Viassy, M | Day Off | <Unassigned> | | | WB 4/30 18:37 |
| Day Off | | | Viassy, M | 8 B-32 UNIT | | | | WB 4/30 18:38 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 37 |
| AM Watch | 16 |
| Day Watch | 59 |
| PM Watch | 21 |
| Evening Watch | 42 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 54 |

BOP 150674

| | |
|---|---|
| Annual Leave | 11 |
| Sick Leave | 6 |
| LWOP | 10 |
| Loans | 2 |
| Mil. Leave | 1 |
| Cont of Pay | 1 |
| Admin LV | 2 |
| Family LV | 3 |
| Training | 3 |
| AWOL | 1 |
| MCC OPS REV | 1 |
| MCC OPS REV #2 | 1 |
| DAYTON MANOR | 1 |
| SUSPENSION | 2 |

Total Correctional Svcs. Staff: 274
Non Correctional Svcs. Staff: 12

Overtime Occurrences: 40
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature] 1Beck

Captain's Signature: for [signature] 1Beck Asst Capt

BOP 150675

4/30/2004 7:19:15 PM