U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

June 10, 2004

**MEMORANDUM TO** **MICHAEL A. ZENK, WARDEN**

**FROM:** Shelia Fryar-Ashley, Acting Captain's Secretary

**SUBJECT** Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on May 25, 2004 at 1:00 PM in the Warden's Conference Room. The following staff were present:

**Present:**
**Michael A. Zenk, Warden**
**Justin Andrews, Executive Assistant**
**Andrew Butler, Acting Associate Warden Operation**
**William Ey, Jr., Associate Warden, Programs**
**Luis German, Associate Warden, Transportation**
**Sal. Lopresti, Captain**
**Michael Ward, Deputy Captain**
**David Williams, Unit Manager K**
**Steven Gagliardi, Unit Manager J**
**Carlos Duff, Unit Manger H**
**Dianna Guerrero, Chief Psychologist**
**Oladunmoye Yemisi , Acting Trust Fund Supervisor**
**Rina Desai, Legal**
**Melvin Vaughn, SIA**
**Raoul Watson, Computer Services Manager**
**Angel Motta, Supervisor of Education**
**Jeffrey Johnson, Inmate Systems Manager**
**Jacob Hoenig, Religious Services**
**Theresa Atkinson, Human Resources**

GOVERNMENT EXHIBIT 91
PENGAD-Bayonne, N. J.

Henrey Saldek, EPO
Barbara Sullivan, Health Services
William Pridgen, Unit Counselor (I-62)

Marcial Mundo, Lieutenant
Christopher Parlo, Lieutenant
Steven Barrere, Lieutenant
Lizette Tamayo, Lieutenant
William Toledo, Lieutenant
Ronnie Rojas, Lieutenant
Lindsay Bledsoe, Lieutenant
Cherise Washington, Acting Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Kelly Tassio, Lieutenant
Curtis Cole, Lieutenant
Elizabeth Torres, Lieutenant
Jose Benitez, Lieutenant
Anthony Caccioppoli, Lieutenant
Muriel Wilkins, Lieutenant
Jose Torres, Lieutenant
Frank Maldonando, Lieutenant
William Beck, Lieutenant
Theodore Raines, Lieutenant
Vincent Alvarez, Lieutenant
Shawn Lidicker, Lieutenant

<u>Marcial Mundo:</u>
Lieutenant Mundo welcomed all attending staff to May, 2004 combined Department Head / Lieutenants Meeting.

- The Institutional count as of this morning is 2,644. We currently have 34 male inmates in the East Special Housing Unit (26 A/D, 3 D/S, and 5 T/S) and 97 male inmates in the West Special Housing Unit (73 A/D, 12 D/S and 12 T/S).

- There is a total of 29 inmates in Unit K-84.

- Local Hospital:0 BOP Supervision, 0 USM Supervision

- Two Hospital trips is being prepared to go out.

- Three Inmates are on suicide watch. Inmates as Follows:

things don't just make telephone calls.

- When it comes to the treatment of Inmates, while conducting rounds if you see something that's not right, check into it right away, don't allow it to go unnoticed.
- We all need to help the Newer staff.
- Remember that we have security camera's. If you see staff doing or saying something that they have no business doing, correct them and remind them to be professional.
- When moving High Profile Inmates remember minimum amount of force to control the situation.
- Program Statement 5272.01 (National Emergency Situation's). There was no program statement for 911. If something like that may occur again we now have a program statement to refer to. This policy change's a lot of things in an emergency situation.
- Staff should read and get familiar with this program statement. Everyone should review the copy that Warden Zenk has and sign the sheet, on your way out, to state that you reviewed it. The Auditor will Interview staff as well as Inmate's and ask questions about this program statement.
- Friday we will have Visitor's from the Marshall to come tour the Institution, and June 5th, N.Y.C. Correction's Department will be here to tour the Institution also.
- With nothing further to discuss the meeting was adjourned.

GOVERNMENT EXHIBIT 92
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday May 25, 2004
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Cole, C | | **4 Bledsoe, L | | 8 Ortiz,D |
| W-ACT LT | | | **2 Rojas, R | | 7 Alvarez, V | |
| SEC LT | | 1 Cush, T | | **4 Tamayo, L | | 8 Raines, T |
| E-ACT LT | | | **2 <unassigned> | | 7 Toledo, W | |
| ADMIN LT | | | | **4 <unassigned> | | |
| ADMIN LT #2 | | | | 4 Mundo, M | | |
| TRAIN LT | | | | 4 Lidicker, S | | |
| SIS LT | | | | 4 Parlo, C | | |
| SIS LT #2 | | | | **4 <unassigned> | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | 4 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 Barlitz, M | | 6 Velazquez, M | |
| T&A CLERK | | | 2 <unassigned> | | 6 Washington, C | |
| CAPT SEC #1 | | | | 4 <unassigned> | | |
| INTEL OFF | | | | 4 Vaughn, M | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | 1 <unassigned> | | | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | | 4 <unassigned> | | |
| SIS TECH #4 | | | | | | **8 Silva, P |
| SIS TECH #5 | | | | | 7 Obando, W | |
| E-FREIGHT | | | 3 Henry, T | | | |
| E-TOOL ROOM | | | **3 Atkinson, D<br>OT 08:00 15:30 | | | |
| LINK OFF | | | 3 Lee, S | | | |
| E-HOSP OFF | | | | 4 Allen, G | | |
| E-SHU #1 | | 1 Deisher, K | | 5 Kearns, P | | 8 Kennedy, R |
| E-SHU #2 | | | 2 Carchi, G | | 7 Burgos, M | |
| E-SHU REC | | | | 5 Bennett, S | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | **1 Atkinson, D | | **5 Brothers, C | | **8 Brothers, C<br>OT 16:00 00:00 |
| E-CONTROL #2 | | | **2 Rogers, J | | 7 Shaw, R | |
| E-INTERN #1 | | **1 Johnson, B | | 5 Moffatt, M | | 8 Alamo, R |
| E-INTERN #2 | | | | | | 8 Jackson, B |
| E-SANITATION | | **1 <unassigned> | | | | **8 Patterson, V |
| E-ATTY CONF | | | | **4 Veale, A<br>OT 08:00 16:00 | | |
| E ATTORNEY ESCT | | | | 4 Heyward, D | | |
| E-LOBBY | | | 2 Robinson, M | | | 8 Hernandez, R |
| E-LOBBY #2 | | | | | **6 Moore, I<br>OT 16:00 20:30 | |

Tuesday May 25, 2004

| | | | | | |
|---|---|---|---|---|---|
| E-VISIT #1 | | | | 6 Rodriguez, B | |
| E-VISIT #2 | | | | 6 Rivera, C | |
| E-VISIT #3 | | | | **6 Rogers, J<br>OT 14:30 20:30 | |
| E-VISIT ESCT | | | | 6 Cuyler, T | |
| A-21 UNIT | 1 Smith, N | | 5 Robinson, L | | 8 Petty, D |
| A-22 UNIT | 1 Allen, K | | 5 Puzie, W | | 8 Ferreira, A |
| B-31 UNIT | 1 Williams, D | | 5 Delaney, P | | **8 Lombardo, J<br>OT (NC) |
| B-32 UNIT | 1 Hernandez, G | | 5 Roberts, E | | **8 Lahoz, G<br>OT (NC) |
| C-41 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| C-42 UNIT | 1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| D-51 UNIT | 1 Caballero, J | | 5 Mccray, C | | 8 Rodriguez, br |
| D-52 UNIT | 1 Richardson, D | | 5 Warner, D | | 8 Miller, W |
| E-61 UNIT | 1 Daniels, W | | 5 Wilson, E | | 8 Vargas, B |
| E-62 UNIT | 1 Williams, L | | 5 Pascualy, J | | 8 Tsai, W |
| G-41 UNIT | 1 Carter, K | | 5 Leonardo, E | | 8 Hampton, E |
| G-42 UNIT | 1 Purcell, L | | 5 Viassy, M | | **8 Santiago, W |
| G-43 UNIT | 1 Grose, L | | 5 Brown, A | | 8 Astacio, N |
| H-51 UNIT | 1 Campbell, R | | 5 Hazward, R | | 8 Foreman, L |
| H-52 UNIT | **1 St leger, C<br>OT (NC) 00:00 08:00 | | 5 Sanchez, D | | **8 Lopez, F<br>OT (NC) 16:00 00:00 |
| H-53 UNIT | 1 James, N | | **5 Davis, J | | 8 Iturralde, C |
| I-61 UNIT | 1 Dupuy, C | | 5 Spivey, K | | **8 Wheeless, T |
| I-62 UNIT | 1 Perez, E | | 5 Smith, T | | 8 Green, T |
| I-63 UNIT | 1 Camacho, M | | **5 Ballard, D | | 8 Moore, G |
| J-71 UNIT | **1 <unassigned> | | 5 Carreras, S | | **8 Lewis, M<br>OT (NC) 16:00 00:00 |
| J-72 UNIT | 1 King, D | | 5 Pacheco, D | | **8 Archer, A<br>OT (NC) 16:00 00:00 |
| J-73 UNIT | **1 Stubbs, K | | 5 Salgado, J | | 8 Melvin, Y |
| K-81 UNIT | **1 Wheeless, T<br>OT 00:00 08:00 | | **5 Hess, P<br>(NC) | | 8 James, L |
| K-82 UNIT | **1 Veale, A | | 5 Barnwell, R | | 8 Gonzalez, A |
| K-83 UNIT | **1 Santiago, W<br>OT 00:00 08:00 | | 5 Gil, V | | 8 Cambridge, A |
| K-84 UNIT | 1 Diaz, W | | 5 Cholak, B | | 8 Manson-walker |
| W-FREIGHT | | 3 Rimassa, J | | | |
| W-REAR GATE | | 3 Dilone, F | | | |
| W-1 FLR SAL | | 3 Ramirez, R | | | |
| W-TOOL RM | | **3 Gonell, I<br>OT 08:00 15:30 | | | |
| W-HOSP OFF | | | **4 Moore, I | | |
| COURT OFF #1 | 1 Tonani, A | | | | |
| W-INTERN #1 | 1 Lewis, T | | 5 Munoz, S | | 8 Blount, C |
| W-INTERN #2 | | | 5 Matos, M | | **8 Rosebery, S |
| W-I/M ELV OP | | | 5 Cummings,G | | **8 Unverricht, R<br>OT (NC) 16:00 00:00 |
| PERIMETER #1 | 1 Witschel, C | | 5 Cox, D | | 8 Gouvatsos, G |
| PERIMETER #2 | **1 Sacasa, J | | 5 Alvelo, R | | 8 Stanberry, M |

Tuesday May 25, 2004

| | | | | | |
|---|---|---|---|---|---|
| PERIMETER #3 | **1 Chariandy, A<br>OT (NC) 00:00 08:00 | | 5 Lamour, J | | **8 Munoz, C |
| W-CONTROL #1 | **1 Owens, C | | 5 Mccrorey, P | | 8 Peterson, S |
| W-CONTROL #2 | **1 Johnson, ch<br>OT 00:00 08:00 | | 5 Kirton, M | | 8 Wilkes, D |
| W-CONTROL #3 | | 2 Elias, S | | 7 Saunders, D | |
| W-LOBBY | | 2 Hicks, C | | 7 Santana, A | |
| W-LOBBY #2 | | | | 6 Wright, M | |
| W-LOBBY #3 | | | | 6 Ferguson, A | |
| W-ATTY CONF | | | 4 Gittens, K | | |
| W ATTORNEY ESCT | | | 4 Sanon, A | | |
| W-VISIT #1 | | | | 6 Hughes, R | |
| W-VISIT #2 | | | | 6 Ramirez, O | |
| W-VISIT #3 | | | | 6 Alicea, J | |
| W-VISIT #4 | | | | 6 Marshall, C | |
| W-VISIT ESCT | | | | 6 Houk, P | |
| W-SANITATION | **1 Gonell, I | | 4 Cross, C | | 8 Ruscalleda, J |
| SHU LT | | | **4 Torres, E<br>08:00 16:00 | | |
| W-SHU OIC | **1 Peart, D | | 5 Diaz, D | | 8 Torres, C |
| W-SHU #1 | **1 Maria, J<br>OT 00:00 08:00 | | 5 Smith, W | | **8 Maria, J |
| W-SHU #2 | | 2 Wallace, C | | 7 Apolito, I | |
| W-SHU #3 | | 2 Mazariegos, R | | 7 Parker, J | |
| W-SHU #4 | 1 Alamin, S | | 5 Lakat, Z | | 8 Green, N |
| W-SHU REC | | | **4 Stubbs, K<br>OT 08:00 16:00 | | |
| SHU PROP | | | 4 Pisaneschi, A | | |

******Special Assignments******

| | | | | |
|---|---|---|---|---|
| SIS ASST | | 5 Rodriguez, T | | |
| INTEL ASST | | | 6 Chase, S | |
| W-SHU #5 | **1 Rodriguez, C | 5 Spruill, E | | 8 Kayes, P |
| W-SHU #6 | 1 <unassigned> | 5 Farag, T | | |
| ADMIN ASST | | **9 <unassigned> | | |
| T&A CLERK #2 | | | 6 Johnson, D | |
| W-MEDICAL WATCH | **1 Rosebery, S<br>OT 00:00 08:00 | 9 <unassigned> | | 8 <unassigned> |
| CS OPS REVIEW | | **4 Barrere, S | | |
| SPEC ASSGN | | **5 Perez, A | | |
| SPEC ASSGN. ROS | | **9 Manara, M | | |
| LUTHERAN #1 | **1 Lawrence, D | | | |
| LUTHERAN #2 | **1 Bacote, C | | | |
| E-INTERN #2 | | **9 Johnson, ch | | |

******Back Page Categories******

DAY OFF

BOP 150678

| | | | |
|---|---|---|---|
| Ali, P | Benitez, J | Bethune, C | Bowden, B |
| Brown, K | Caccioppoli, A | Calixte, P | Dellecamelie, A |
| Diaz, N | Doctor, T | Felder, D | George, N |
| Gonzalez, D | Gonzalez, L | Grimes, J | Hagenburg, T |
| Hernandez, A | Jackson, T | Jean-baptise, S | Johnson, F |

Tuesday May 25, 2004

| | | | |
|---|---|---|---|
| King, R | Lamattina, L | Lewis, C | Lewis, D |
| Lopez, K | Maddox, J | Madison, C | Mandley, S |
| Morales, G | Morales, P | Morse, D | Murphy, B |
| Murray, T | Palinkas, C (NC) | Pemberton, C | Primo, E |
| Rivera, J | Rivera, st | Rosa, R | Ross, C |
| Tessel, D | Testman, R | Thimot, S | Thomson, J |
| Torres, A | Torres, J | Vasser, K | Vincent, B |
| Wilson, S | | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Alexander, G | Bonilla, J | Carter, E | Clarke, S |
| Corbett, L | Hinckson, C | Jaikissoon, J | Jones, A |
| Kettrles, T | Lopez, A | Maldonado, F | Mcfadden, N |
| Medina, D | Phillip, N | Smith, D | Sousa, C |
| Toro, J | Wilkins, M | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Arciniegas, P | Beck, W | Beckles, G | Brandt, C |
| Clardy, J | Diaz, R | Franks, J | Grey, E |
| Hurley, C | | | |

## COMPTIME USED

Ferreira, J

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Fryar-ashley, S | Gonzalez, G | Mcfadden, D |
| Nobles-hill, L | Pittman, G | Rock, C | Rodriguez, E |
| Tassio, K | Windham, L | | |

## LOANS

Hochstein, K — Landvreugd, P

## MIL. LEAVE

Loadholt, D

## ADMIN LV

Jolly, R

## FAMILY LV

Szeto, J — Wilson, L

## TRAINING

| | | | |
|---|---|---|---|
| Danmola, R | Gonzalez, F | Henderson, G | Palumbo, S |
| Pechacek, C | | | |

## SUSPENSION

Howard, S

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-LOBBY #2 | | 6 | McMillan, G | [Sick / Annual] | <Unassigned> | | | MM 5/19 07:03 |
| [Sick / Annual] | | | McMillan, G | [Removed] | | | | MM 5/19 07:04 |
| [Inserted NCS] | | | Stovall | [Sick/Annual] | | | | MM 5/19 09:20 |
| [Inserted NCS] | | | Lombardo | [Sick/Annual] | | | | MM 5/19 09:20 |
| [Inserted NCS] | | | Archer,A | [Sick/Annual] | | | | MM 5/19 09:21 |
| [Inserted NCS] | | | Chariandy | [Sick/Annual] | | | | MM 5/19 09:21 |

BOP 150679

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-CONTROL #2 | | 1 | <Unassigned> | | Johnson, Ch | 5 K-81 UNIT | Y | MM 5/19 12:05 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-CONTROL #2 | Johnson, Ch | | OT | | |
| | | | | | K-81 UNIT | Johnson, Ch | | | | |
| PERIMETER #3 | | 1 | <Unassigned> | | Chariandy | [Sick / Annual] | | MM 5/19 12:05 | | |
| E-VISIT #3 | | 6 | <Unassigned> | | Rogers, J | 2 E-CONTROL #2 | Y | MM 5/19 12:06 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-VISIT #3 | Rogers, J | | OT | 14:30 | 20:30 |
| | | | | | E-CONTROL #2 | Rogers, J | | | | |
| B-31 UNIT | | 8 | <Unassigned> | | Lombardo | [Sick / Annual] | | MM 5/19 12:06 | | |
| J-72 UNIT | | 8 | <Unassigned> | | Archer,A | [Sick / Annual] | | MM 5/19 12:06 | | |
| W-I/M ELV OP | | 8 | <Unassigned> | | Davis, J | 5 H-53 UNIT | Y | MM 5/19 12:06 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-I/M ELV OP | Davis, J | | OT | | |
| | | | | | H-53 UNIT | Davis, J | | | | |
| [Sick / Annual] | | | Stovall | [Removed] | | | | MM 5/19 12:30 | | |
| OPS LT | | 4 | Wilkins, M | Annual Leave | Bledsoe, L | 4 SEC LT | | MW 5/20 08:10 | | |
| SEC LT | | 4 | <Unassigned> | | Tamayo, L | 2 E-ACT LT | | MW 5/20 08:11 | | |
| Training | | | Rodriguez, C | 1 W-CONTROL #1 | | | | MM 5/20 09:33 | | |
| (sp)NY DOWNTOWN #1 | | 8 | <Unassigned> | | Tamayo, L | 4 SEC LT | Y | LT 5/21 08:20 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | NY DOWNTOWN #1 | Tamayo, L | | OT | 16:00 | 00:00 |
| | | | | | SEC LT | Tamayo, L | | | | |
| J-71 UNIT<br>Firearms Training | | 8 | Henderson, G | Training | <Unassigned> | | | MM 5/21 13:23 | | |
| Day Off | | | Palumbo, S | Training | | | | MM 5/21 13:24 | | |
| W-ACT LT | | 2 | Rojas, R | [Time Change] | | | | RR 5/22 10:31 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-ACT LT | Rojas, R | | | 07:00 | 15:00 |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Silva, P | 8 SIS TECH #4 | Y | DT 5/23 23:25 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Silva, P | | OT | 00:00 | 08:00 |
| | | | | | SIS TECH #4 | Silva, P | | | | |
| W-SHU OIC | | 1 | <Unassigned> | | Peart, D | 1 W-SHU #1 | | DT 5/24 00:40 | | |
| W-SHU #1 | | 1 | <Unassigned> | | Maria, J | 8 W-SHU #1 | Y | DT 5/24 00:40 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #1 | Maria, J | | OT | 00:00 | 08:00 |
| | | | | | W-SHU #1 | Maria, J | | | | |
| [Inserted NCS] | | | Somerville | [Sick/Annual] | | | | RR 5/24 08:03 | | |
| (sp)LUTHERAN #1 | | 8 | <Unassigned> | | Somerville | [Sick / Annual] | | RR 5/24 08:04 | | |
| (sp)LUTHERAN #1 | | 8 | Somerville | [Time Change] | | | | RR 5/24 08:04 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Somerville | | OT | 16:00 | 00:00 |
| [Inserted NCS] | | | Cuttino | [Sick/Annual] | | | | RR 5/24 08:30 | | |
| E-LOBBY #2 | | 6 | <Unassigned> | | Moore, I | 4 W-HOSP OFF | Y | RR 5/24 08:32 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-LOBBY #2 | Moore, I | | OT | 16:00 | 20:30 |
| | | | | | W-HOSP OFF | Moore, I | | | | |
| [Sick / Annual] | | | Cuttino | [Removed] | | | | RR 5/24 08:34 | | |

BOP 150680

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)NY DOWNTOWN #1 | | 1 | <Unassigned> | | Munoz, C | 8 PERIMETER #3 | Y | TC 5/24 09:08 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN #1 | Munoz, C | | OT | 00:00 | 08:00 |
| | | | | | PERIMETER #3 | Munoz, C | | | 16:00 | 00:00 |
| (sp)CS OPS REVIEW | | 4 | <Unassigned> | | Barrere, S | 4 SIS LT #2 | | SB 5/24 09:19 | | |
| [Inserted NCS] | | | Flannagan | [Sick/Annual] | | | | RR 5/24 11:17 | | |
| (sp)NY DOWNTOWN #2 | | 1 | <Unassigned> | | Flannagan | [Sick / Annual] | | RR 5/24 11:17 | | |
| (sp)NY DOWNTOWN #2 | | 1 | Flannagan | [Time Change] | | | | RR 5/24 11:17 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN #2 | Flannagan | | OT | 00:00 | 08:00 |
| [Inserted NCS] | | | Lewis, M | [Sick/Annual] | | | | RR 5/24 12:13 | | |
| J-71 UNIT | | 8 | <Unassigned> | | Lewis, M | [Sick / Annual] | | RR 5/24 12:13 | | |
| J-72 UNIT | | 8 | Archer,A | [Time Change] | | | | RR 5/24 12:14 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | J-72 UNIT | Archer,A | | OT | 16:00 | 00:00 |
| J-71 UNIT | | 8 | Lewis, M | [Time Change] | | | | RR 5/24 12:14 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | J-71 UNIT | Lewis, M | | OT | 16:00 | 00:00 |
| W-CONTROL #1<br>Assignment Swap | | 1 | Rodriguez, C | W-SHU #5 1(sp) | Owens, C | [SWAP] | | RR 5/24 12:21 | | |
| Loans | | | Perez, A | 5 SPEC ASSGN(sp) | | | | MM 5/24 15:27 | | |
| K-83 UNIT | | 1 | Brandt, C | Sick Leave | <Unassigned> | | | DO 5/24 15:32 | | |
| E-ATTY CONF<br>DEATH IN FAMILY. NO SICK TIME. | | 4 | Toro, J | Annual Leave | <Unassigned> | | | MM 5/24 15:45 | | |
| (sp)W-MEDICAL WATCH | | 1 | <Unassigned> | | Silva, P | 8 SIS TECH #4 | Y | DO 5/24 15:54 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-MEDICAL WATCH | Silva, P | | OT | 00:00 | 08:00 |
| | | | | | SIS TECH #4 | Silva, P | | | | |
| (sp)LUTHERAN #1 | | 1 | Silva, P | [Sick / Annual] | | | | DO 5/24 16:07 | | |
| (sp)LUTHERAN #1 | | 8 | Somerville | [Sick / Annual] | | | | DO 5/24 16:09 | | |
| [Sick / Annual] | | | Silva, P | [Removed] | | | | DO 5/24 16:35 | | |
| [Sick / Annual] | | | Somerville | [Removed] | | | | DO 5/24 16:35 | | |
| [Inserted NCS] | | | St Leger | [Sick/Annual] | | | | DO 5/24 16:36 | | |
| (sp)NY DOWNTOWN #2 | | 1 | Flannagan | [Sick / Annual] | St Leger | [Sick / Annual] | | DO 5/24 16:36 | | |
| K-83 UNIT | | 1 | <Unassigned> | | Santiago, W | 8 G-42 UNIT | Y | DO 5/24 16:37 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-83 UNIT | Santiago, W | | OT | 00:00 | 08:00 |
| | | | | | G-42 UNIT | Santiago, W | | | | |
| PERIMETER #3 | | 1 | Chariandy | [Time Change] | | | | DO 5/24 16:37 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | PERIMETER #3 | Chariandy | | OT | 00:00 | 08:00 |
| W-CONTROL #2 | | 1 | Johnson, Ch | [Time Change] | | | | DO 5/24 16:38 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-CONTROL #2 | Johnson, Ch | | OT | 00:00 | 08:00 |
| [Sick / Annual] | | | Flannagan | [Removed] | | | | DO 5/24 16:38 | | |
| K-81 UNIT | | 1 | Grey, E | Sick Leave | <Unassigned> | | | DO 5/24 16:43 | | |
| K-81 UNIT | | 1 | <Unassigned> | | Wheeless, T | 8 I-61 UNIT | Y | DO 5/24 17:00 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | K-81 UNIT | Wheeless, T | | OT | 00:00 | 08:00 |
| | | | | | I-61 UNIT | Wheeless, T | | | | |

BOP 150681

Tuesday May 25, 2004
Page 7

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| SHU LT | | 4 | Torres, E | [Time Change] | | | | VA 5/24 19:12 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | SHU LT | Torres, E | | 08:00 16:00 |
| (sp)SPEC ASSGN. ROS | | 9 | <Unassigned> | | Manara, M | 3 W-TOOL RM | | VA 5/24 19:15 |
| (sp)NY DOWNTOWN #1 | | 1 | Munoz, C | [Sick / Annual] | | | | DO 5/24 20:26 |
| (sp)NY DOWNTOWN #1 | | 8 | Tamayo, L | [Sick / Annual] | | | | DO 5/24 20:27 |
| (sp)NY DOWNTOWN #2 | | 1 | St Leger | [Sick / Annual] | | | | DO 5/24 20:27 |
| [Sick / Annual] | | | Munoz, C | [Removed] | | | | DO 5/24 20:27 |
| [Sick / Annual] | | | St Leger | [Removed] | | | | DO 5/24 20:27 |
| [Sick / Annual] | | | Tamayo, L | [Removed] | | | | DO 5/24 20:27 |
| (sp)W-MEDICAL WATCH | | 1 | Silva, P | [Sick / Annual] | Rosebery, S | 8 W-INTERN #2 | Y | CC 5/24 22:45 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-MEDICAL WATCH | Rosebery, S | | OT 00:00 08:00 |
| | | | | | W-INTERN #2 | Rosebery, S | | |
| [Inserted NCS] | | | St Leger | [Sick/Annual] | | | | CC 5/24 23:04 |
| H-52 UNIT | | 1 | Franks, J | Sick Leave | St Leger | [Sick / Annual] | | CC 5/24 23:05 |
| H-52 UNIT | | 1 | St Leger | [Time Change] | | | | CC 5/24 23:05 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | H-52 UNIT | St Leger | | OT 00:00 08:00 |
| I-63 UNIT | | 5 | Walker, J | AWOL | Ballard, D | 5 C-42 UNIT | | CC 5/24 23:14 |
| [Sick / Annual] | | | Silva, P | [Removed] | | | | CC 5/24 23:50 |
| W-TOOL RM | | 3 | <Unassigned> | | Diaz, R | 3 E-TOOL ROOM | | CC 5/25 00:05 |
| W-TOOL RM | | 3 | <Unassigned> | | Diaz, R | 3 E-TOOL ROOM | | CC 5/25 00:05 |
| E-TOOL ROOM | | 3 | <Unassigned> | | Atkinson, D | 1 E-CONTROL #1 | Y | CC 5/25 00:07 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | E-TOOL ROOM | Atkinson, D | | OT 08:00 15:30 |
| | | | | | E-CONTROL #1 | Atkinson, D | | |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Lawrence, D | 1 PERIMETER #2 | | CC 5/25 01:12 |
| PERIMETER #2 | | 1 | <Unassigned> | | Sacasa, J | 1 W-SHU #6(sp) | | CC 5/25 01:12 |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Bacote, C | 1 E-INTERN #1 | | CC 5/25 01:12 |
| E-INTERN #1 | | 1 | <Unassigned> | | Johnson, B | 1 E-SANITATION | | CC 5/25 01:13 |
| E-ATTY CONF | | 4 | <Unassigned> | | Veale, A | 1 K-82 UNIT | Y | CC 5/25 01:15 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | E-ATTY CONF | Veale, A | | OT 08:00 16:00 |
| | | | | | K-82 UNIT | Veale, A | | |
| W-SHU REC | | 4 | Clardy, J | Sick Leave | <Unassigned> | | | CC 5/25 01:51 |
| W-SHU REC | | 4 | <Unassigned> | | Stubbs, K | 1 J-73 UNIT | Y | CC 5/25 04:52 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-SHU REC | Stubbs, K | | OT 08:00 16:00 |
| | | | | | J-73 UNIT | Stubbs, K | | |
| W-TOOL RM | | 3 | Diaz, R | Sick Leave | Gonell, I | 1 W-SANITATION | Y | CC 5/25 06:11 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-TOOL RM | Gonell, I | | OT 08:00 16:00 |
| | | | | | W-SANITATION | Gonell, I | | |
| W-TOOL RM | | 3 | Gonell, I | [Time Change] | | | | CC 5/25 06:21 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-TOOL RM | Gonell, I | | OT 08:00 15:30 |
| W-ACT LT | | 2 | Rojas, R | [Time Change] | | | | RR 5/25 07:08 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-ACT LT | Rojas, R | | |

BOP 150682

Tuesday May 25, 2004
Page 8

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|---|
| E-CONTROL #1 | | 8 | Arciniegas, P | Sick Leave | <Unassigned> | | | RR 5/25 12:24 |
| H-52 UNIT | | 8 | Wilson, L | Family LV | <Unassigned> | | | RR 5/25 12:27 |
| Officer Willson departed early on the 24th for a f | | | | | | | | |
| [Inserted NCS] | | | Lopez, F | [Sick/Annual] | | | | RR 5/25 12:29 |
| H-52 UNIT | | 8 | <Unassigned> | | Lopez, F | [Sick / Annual] | | RR 5/25 12:32 |
| H-52 UNIT | | 8 | Lopez, F | [Time Change] | | | | RR 5/25 12:32 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | H-52 UNIT | Lopez, F | | OT 16:00 00:00 |
| E-CONTROL #1 | | 8 | <Unassigned> | | Brothers, C | 5 E-CONTROL #1 | Y | RR 5/25 12:46 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-CONTROL #1 | Brothers, C | | OT 16:00 00:00 |
| | | | | | E-CONTROL #1 | Brothers, C | | |
| W-I/M ELV OP | | 8 | Davis, J | [Sick / Annual] | <Unassigned> | | | DO 5/25 16:20 |
| [Inserted NCS] | | | Unverricht | [Sick/Annual] | | | | DO 5/25 16:21 |
| [Sick / Annual] | | | Davis, J | [Removed] | | | | DO 5/25 16:21 |
| [Sick / Annual] | | | Unverricht | [Removed] | | | | DO 5/25 16:21 |
| [Inserted NCS] | | | Unverricht | [Sick/Annual] | | | | DO 5/25 16:22 |
| W-I/M ELV OP | | 8 | <Unassigned> | | Unverricht | [Sick / Annual] | | DO 5/25 16:22 |
| W-I/M ELV OP | | 8 | Unverricht | [Time Change] | | | | DO 5/25 16:24 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-I/M ELV OP | Unverricht | | OT 16:00 00:00 |
| PERIMETER #3 | | 8 | Munoz, C | [Time Change] | | | | DO 5/25 16:24 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PERIMETER #3 | Munoz, C | | |
| [Inserted NCS] | | | Hess | [Sick/Annual] | | | | LB 5/25 17:04 |
| (sp)E-INTERN #2 | | 9 | <Unassigned> | | Johnson, Ch | 5 K-81 UNIT | | LB 5/25 17:07 |
| K-81 UNIT | | 5 | <Unassigned> | | Hess | [Sick / Annual] | | LB 5/25 17:08 |
| E-SANITATION | | 8 | Loadholt, D | AWOL | Patterson, V | 8 B-32 UNIT | | DO 5/25 18:10 |
| [Inserted NCS] | | | Lahoz | [Sick/Annual] | | | | DO 5/25 18:11 |
| B-32 UNIT | | 8 | <Unassigned> | | Lahoz | [Sick / Annual] | | DO 5/25 18:11 |
| J-71 UNIT | | 1 | Beckles, G | Sick Leave | <Unassigned> | | | DO 5/25 19:55 |
| (sp)ADMIN ASST | | 9 | Fryar-Ashley, S | LWOP | <Unassigned> | | | MM 5/26 07:06 |
| AWOL | | | Loadholt, D | Mil. Leave | | | | MM 5/26 14:41 |
| ADMIN LT | | 4 | Beck, W | Sick Leave | <Unassigned> | | | MM 5/27 12:36 |
| Cont of Pay | | | Kettries, T | Annual Leave | | | | MM 6/6 07:46 |
| AWOL | | | Walker, J | [Sick / Annual] | | | | WB 6/9 14:53 |
| [Sick / Annual] | | | Walker, J | [Removed] | | | | WB 6/9 14:58 |
| LWOP | | | Jolly, R | Admin LV | | | | MM 6/21 11:00 |
| PRESIDENTIAL LEAVE | | | | | | | | |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 16 |
| Day Watch | 65 |
| PM Watch | 23 |
| Evening Watch | 39 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 48 |
| Annual Leave | 18 |

BOP 150683

6/21/2004 11:10:08 AM

A 752

Tuesday May 25, 2004

| | |
|---|---|
| Sick Leave | 9 |
| Comptime Used | 1 |
| LWOP | 10 |
| Loans | 2 |
| Mil. Leave | 1 |
| Admin LV | 1 |
| Family LV | 2 |
| Training | 5 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 277
Non Correctional Svcs. Staff: 10

Overtime Occurrences: 20
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: ______

Captain's Signature: ______

BOP 150684

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

June 22, 2004

MEMORANDUM TO MICHAEL A. ZENK, WARDEN

FROM: Cherise Washington, Acting Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on June 22, 2004, at 1:00 PM in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Justin Andrews, Executive Assistant
Roland Booher, Associate Warden Operations
Luis German, Associate Warden, Transportation
Sal. Lopresti, Captain
Angel Motta, Supervisor of Education
Steven Gagliardi, Unit Manager J
Carlos Duff, Unit Manger H
Annecia Lefort, Acting Unit Manager G
Dianna Guerrero, Chief Psychologist
Yemisi Oladunmoye , Assistant Trust Fund Supervisor
Rina Desai, Legal
Justin Lilien, Staff Attorney
Raoul Watson, Computer Services Manager
Hope Turner, Assistant Inmate Systems Manager
Theresa Atkinson, Assistant Human Resource Manager
Henrey Saldek, EPO
Stephanie Middleton, Health Services Administrator
William Pridgen, Unit Counselor (I-62)
Earl Knight, Supervisor of Recreation



GOVERNMENT EXHIBIT 93

PENGAD-Bayonne, N. J.

Jacob Hoenig, Superivory Chaplain
Jeff Tacconi, Food Service Administrator
Victor Resto, Employee Development Manager
Thomas Mathers, Facilities Manager
Kim Easterling, Case Management Coordinator
Kevin Page, Unit Manager I
David Schiavone, Unit Manager A/B/D/E
Andrew Butler, Safety Manager
William Beck, Lieutenant
Marcial Mundo, Lieutenant
Lizette Tamayo, Lieutenant
Lindsay Bledsoe, Lieutenant
Jose Torres, Lieutenant
Theodore Raines, Lieutenant
Anthony Cacciopoli, Lieutenant
Elizabeth Torres, Lieutenant
William Toledo Jr., Lieutenant
Ronnie Rojas, Lieutenant
Cherise Washington, Acting Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Kelly Tassio, Lieutenant
Curtis Cole, Lieutenant
Jose Benitez, Lieutenant
Muriel Wilkins, Lieutenant
Frank Maldonando, Lieutenant
Steven Barrere, Lieutenant
Vincent Alvarez, Lieutenant
Shawn Lidicker, Lieutenant

William Beck:
Lieutenant Beck welcomed all attending staff to June, 2004 combined Department Head / Lieutenants Meeting.

- The Institutional count as of this morning is 2,709. We currently have 22 male inmates in the East Special Housing Unit (11 A/D, 7 D/S, and 4 T/S) and 100 male inmates in the West Special Housing Unit. (73 A/D, 15 D/S and 12 T/S).

- There is a total of 21 inmates in Unit K-84.

- Local Hospital:1 BOP Supervision, 2 USM Supervision

- Inmates on Suicide Watch : 0
Food Intake Watch/Hunger Strike = None

doing or saying something that they have no business doing, correct them and remind them to be professional.

- When moving High Profile Inmates remember minimum amount of force to control the situation.

- Program Statement 5272.01 (National Emergency Situation's). There was no program statement for 911. If something like that may occur again we now have a program statement to refer to. This policy change's a lot of things in an emergency situation.

- Staff should read and get familiar with this program statement.

Everyone should review the copy that Warden Zenk has and sign the sheet, on your way out, to state that you reviewed it. The Auditor will interview staff as well as Inmate's and ask questions about this program statement.

- Friday we will have Visitor's from the Marshall to come tour the Institution, and June 5th, N.Y.C. Correction's Department will be here to tour the Institution also.

- With nothing further to discuss the meeting was adjourned.

GOVERNMENT EXHIBIT 94

PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday June 22, 2004



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | **4 <unassigned> | | |
| OPS LT | | 1 Wilkins, M | | 4 Bledsoe, L | | 8 Cush, T |
| W-ACT LT | | | **2 Tamayo, L | | **7 Torres, J<br>14:00 22:30 | |
| SEC LT | | **1 Testman, R<br>OT 00:00 08:00 | | 4 Caccioppoli, A | | 8 Benitez, J |
| E-ACT LT | | | 2 Raines, T | | 7 Rojas, R | |
| ADMIN LT #2 | | | | **4 Mundo, M | | |
| ADMIN LT #1 | | | | 4 Beck, W | | |
| TRAIN LT | | | | **4 Ortiz, D<br>06:00 14:30 | | |
| SIS LT | | | | **4 <unassigned> | | |
| SIS LT #2 | | | | **4 Parlo, C | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | 4 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | **2 <unassigned> | | **6 <unassigned> | |
| T&A CLERK | | | 2 <unassigned> | | 6 Washington, C | |
| CAPT SEC #1 | | | | **4 Rock, C<br>08:00 12:00 | | |
| INTEL OFF | | | | **4 <unassigned> | | |
| INTEL TECH #1 | | | | **4 <unassigned> | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | 1 <unassigned> | | | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | | 4 Corbett, L | | |
| SIS TECH #4 | | | | | | 8 <unassigned> |
| SIS TECH #5 | | | | | 7 Obando, W | |
| E-FREIGHT | | | **3 Veale, A<br>OT 08:00 16:00 | | | |
| E-TOOL ROOM | | | **3 Farag, T | | | |
| LINK OFF | | | 3 Kettrles, T | | | |
| E-HOSP OFF | | | | 4 Spruill, E | | |
| E-SHU #1 | | 1 Owens, C | | 5 Kearns, P | | 8 Kennedy, R |
| E-SHU #2 | | | 2 Carchi, G | | 7 Burgos, M | |
| E-SHU REC | | | | 5 Bennett, S | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | **1 Atkinson, D | | 5 Brothers, C | | 8 Arciniegas, P |
| E-CONTROL #2 | | | **2 Rogers, J | | 7 Shaw, R | |
| E-INTERN #1 | | **1 Sousa, C<br>OT 00:00 08:00 | | 5 Moffatt, M | | **8 Somerville, B<br>OT (NC) 16:00 00:00 |
| E-INTERN #2 | | | | | | 8 Jackson, B |
| E-SANITATION | | 1 Cholak, B | | | | 8 Hernandez, G |
| E-ATTY CONF | | | | **4 Gonell, I<br>OT 08:00 16:00 | | |
| E ATTORNEY ESCT | | | | **4 Heyward, D | | |

BOP 151732

8/18/2004 2:16:59 PM

| | | | | | |
|---|---|---|---|---|---|
| E-LOBBY | | 2 Robinson, M | | | **8 Moore, I<br>OT 16:00 20:30 |
| E-LOBBY #2 | | | | **6 Johnson, D<br>OT 14:30 20:00 | |
| E-VISIT #1 | | | | 6 Rodriguez, B | |
| E-VISIT #2 | | | | 6 Rivera, C | |
| E-VISIT #3 | | | | **6 Heyward, D<br>OT 16:00 20:30 | |
| E-VISIT ESCT | | | | 6 Cuyler, T | |
| A-21 UNIT | 1 Smith, N | | 5 Phillip, N | | 8 Leonardo, E |
| A-22 UNIT | 1 Allen, K | | **5 Atkinson, D<br>OT 08:00 16:00 | | 8 Ferreira, A |
| B-31 UNIT | 1 Williams, D | | 5 Delaney, P | | 8 Gonzalez, F |
| B-32 UNIT | **1 Calixte, P | | 5 Ferreira, J | | 8 Patterson, V |
| C-41 UNIT | 1 <unassigned> | | **5 Manara, M | | **8 <unassigned> |
| C-42 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| D-51 UNIT | 1 Caballero, J | | 5 Manson-walker | | 8 Lopez, A |
| D-52 UNIT | 1 Jackson, T | | 5 Bethune, C | | 8 Miller, W |
| E-61 UNIT | 1 Daniels, W | | 5 Wilson, E | | 8 Vargas, B |
| E-62 UNIT | 1 Williams, L | | 5 Pascualy, J | | 8 Tsai, W |
| G-41 UNIT | 1 Bowden, B | | 5 Campbell, R | | 8 Diaz, W |
| G-42 UNIT | 1 Purcell, L | | **5 Perez, E<br>OT 08:00 16:00 | | 8 Santiago, W |
| G-43 UNIT | **1 Carter, K<br>00:00 08:00 | | 5 Brown, A | | 8 Astacio, N |
| H-51 UNIT | **1 Johnson, C<br>OT 00:00 08:00 | | **5 Hazward, R | | 8 Rosa, R |
| H-52 UNIT | 1 Franks, J | | **5 Gonzalez, D<br>OT 08:00 16:00 | | **8 Kayes, P<br>16:00 00:00 |
| H-53 UNIT | 1 James, N | | 5 Davis, J | | **8 Iturralde, C<br>16:00 00:00 |
| I-61 UNIT | 1 Dupuy, C | | 5 Spivey, K | | 8 Wheeless, T |
| I-62 UNIT | **1 Perez, E | | 5 Smith, T | | 8 Green, T |
| I-63 UNIT | 1 Camacho, M | | 5 Johnson, B | | 8 Moore, G |
| J-71 UNIT | 1 Beckles, G | | 5 Carreras, S | | **8 Wilson, L |
| J-72 UNIT | **1 Danmola, R | | 5 Robinson, L | | 8 Marshall, C |
| J-73 UNIT | 1 Stubbs, K | | 5 Salgado, J | | **8 Melvin, Y |
| K-81 UNIT | **1 Grey, E | | **5 Rogers, E<br>(NC) | | 8 James, L |
| K-82 UNIT | **1 Veale, A | | 5 Barnwell, R | | 8 Gonzalez, A |
| K-83 UNIT | 1 Carter, E | | 5 Gil, V | | 8 Cambridge, A |
| K-84 UNIT | 1 Warner, D | | 5 Brandt, C | | 8 Brown, K |
| W-FREIGHT | | **3 Danmola, R<br>OT 08:00 16:00 | | | |
| W-REAR GATE | | 3 Dilone, F | | | |
| W-1 FLR SAL | | 3 Ramirez, R | | | |
| W-TOOL RM | | **3 Rimassa, J | | | |
| W-HOSP OFF | | | **4 Moore, I | | |
| COURT OFF #1 | 1 Tonani, A | | | | |
| W-INTERN #1 | 1 Lewis, T | | 5 Munoz, S | | 8 Blount, C |
| W-INTERN #2 | | | **5 George, N | | 8 Hernandez, R |
| W-I/M ELV OP | | | **5 Cummings,G | | 8 Alexander, G |

| | | | | | |
|---|---|---|---|---|---|
| PERIMETER #1 | 1 Witschel, C | | 5 Cox, D | | 8 Gouvatsos, G |
| PERIMETER #2 | **1 Lawrence, D | | **5 Alvelo, R | | 8 Stanberry, M |
| PERIMETER #3 | **1 Jones, A | | **5 Grey, E<br>OT 08:00 16:00 | | 8 Munoz, C |
| W-CONTROL #1 | **1 Jaikissoon, J | | **5 Clarke, S<br>OT 08:00 16:00 | | 8 Peterson, S |
| W-CONTROL #2 | **1 Clarke, S | | 5 Kirton, M | | **8 Henderson, G |
| W-CONTROL #3 | | **2 Johnson, C<br>08:00 16:00 | | **7 Rogers, J<br>OT | |
| W-LOBBY | | 2 Hicks, C | | 7 Santana, A | |
| W-LOBBY #2 | | | | 6 Jolly, R | |
| W-LOBBY #3 | | | | **6 Sousa, C<br>12:00 20:30 | |
| W-ATTY CONF | | | 4 Gittens, K | | |
| W ATTORNEY ESCT | | | **4 Sanon, A | | |
| W-VISIT #1 | | | | 6 Hughes, R | |
| W-VISIT #2 | | | | 6 Ramirez, O | |
| W-VISIT #3 | | | | **6 Cummings,G<br>OT 16:00 22:30 | |
| W-VISIT #4 | | | | 6 Hampton, E | |
| W-VISIT ESCT | | | | **6 Sanon, A<br>OT | |
| W-SANITATION | **1 Gonell, I | | 4 Cross, C | | 8 Ruscalleda, J |
| SHU LT | | | **4 <unassigned> | | |
| W-SHU OIC | 1 Bonilla, J | | 5 Diaz, D | | 8 Torres, C |
| W-SHU #1 | 1 Peart, D | | 5 Smith, W | | **8 Lajes, D<br>OT (NC) |
| W-SHU #2 | | **2 Calixte, P<br>OT 08:00 14:30 | | **7 Mojica, W<br>OT (NC) 16:00 22:30 | |
| W-SHU #3 | | 2 Mazariegos, R | | 7 Parker, J | |
| W-SHU #4 | 1 Morse, D | | 5 Lakat, Z | | 8 Green, N |
| W-SHU REC | | | 4 Clardy, J | | |
| SHU PROP | | | 4 Pisaneschi, A | | |
| ******Special Assignments****** | | | | | |
| ADMIN ASST | | | **4 Fryar-ashley, S<br>08:00 12:00 | | |
| SIS PHONES | | | **4 Windham, L<br>08:00 12:00 | | 8 Perez, A |
| INTEL OFF | | | | **6 <unassigned> | |
| SIS TECH | | | **5 <unassigned> | | |
| PHONE MON | | | 4 Rosebery, S | | |
| T&A CLERK #2 | | **2 Johnson, D | | 6 <unassigned> | |
| SPEC ASGN | | | **5 Torres, E<br>06:00 14:00 | | |
| LUTHERAN | **1 Flannagan, D<br>OT (NC) 00:00 08:00 | | **5 Lawrence, D<br>OT 08:00 16:00 | | **8 Brin, P<br>OT (NC) 16:00 00:00 |
| LUTHERAN 1 | **1 Kayes, P<br>OT 00:00 08:00 | | **5 Jones, A<br>OT 08:00 16:00 | | **8 Tamayo, L<br>OT 16:00 00:00 |
| LUTHERAN 2 | **1 Wilson, L<br>OT 00:00 08:00 | | **9 Jaikissoon, J<br>OT 08:00 | | **8 Archer, A<br>OT (NC) 16:00 00:00 |
| LUTHERAN 3 | **1 Torres, J<br>OT 00:00 08:00 | | **9 Lamour, J | | **8 Stovall, B<br>OT (NC) 16:00 00:00 |

******Back Page Categories******

Tuesday June 22, 2004

## DAY OFF

| | | | |
|---|---|---|---|
| Ali, P | Ballard, D | Cole, C | Dellecamelie, A |
| Diaz, N | Doctor, T | Felder, D | Foreman, L |
| Gonzalez, D | Gonzalez, L | Grimes, J | Hagenburg, T |
| Hernandez, A | Hinckson, C | Jean-baptise, S | Johnson, F |
| King, R | Lamattina, L | Lee, S | Lewis, C |
| Lewis, D | Lidicker, S | Loadholt, D | Lopez, K |
| Maddox, J | Madison, C | Maldonado, F | Mandley, S |
| Mccray, C | Mcfadden, N | Morales, P | Murphy, B (NC) |
| Murray, T | Pacheco, D | Palumbo, S | Pechacek, C |
| Pemberton, C | Petty, D | Primo, E | Rivera, J |
| Rivera, st | Ross, C | Sacasa, J | Smith, D |
| Tessel, D | Testman, R | Thimot, S | Thomson, J |
| Torres, A | Vincent, B | Wilson, S | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Alamin, S | Alamo, R | Allen, G | Apolito, I |
| Chase, S | Deisher, K | Elias, S | Ferguson, A |
| Henry, T | Houk, P | Hurley, C | Landvreugd, P |
| Maria, J | Medina, D | Morales, G | Richardson, D |
| Sanchez, D | Saunders, D | Silva, P | Toledo, W |
| Wallace, C | Wilkes, D | Wright, M | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Alvarez, V | Bacote, C | Banks, S | Barlitz, M |
| Barrere, S | Matos, M | Mccrorey, P | Puzie, W |
| Rodriguez, T | Ward, M | | |

## LWOP

| | | | |
|---|---|---|---|
| Alicea, J | Brown, V | Fryar-ashley, S 12:00 16:00 | Gonzalez, G |
| Nobles-hill, L | Pittman, G | Rock, C 12:00 16:00 | Rodriguez, E |
| Tassio, K | Windham, L 12:00 16:00 | | |

## LOANS

Hochstein, K

## MIL. LEAVE

Velazquez, M

## CONT OF PAY

Diaz, R

## ADMIN LV

Mcfadden, D

## FAMILY LV

Viassy, M

## TRAINING

| | | | |
|---|---|---|---|
| Grose, L | King, D | Roberts, E | Rodriguez, br |
| Rodriguez, C | Scarlett, A | Towe-caldwell | |

## AWOL

Vaughn, M

## SUSPENSION

| | |
|---|---|
| Howard, S | Toro, J |

BOP 151735

## TIME OFF

Alvelo, R

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Lajes, D | [Sick/Annual] | | | | MM 6/17 08:45 |
| G-43 UNIT | | 1 | <Unassigned> | | Melvin, Y | 8 J-73 UNIT | Y | MM 6/17 09:27 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | G-43 UNIT | Melvin, Y | | OT |
| | | | | | J-73 UNIT | Melvin, Y | | |
| E-LOBBY #2 | | 6 | <Unassigned> | | Johnson, D | 2 T&A CLERK #2(sp) | Y | MM 6/17 09:28 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | E-LOBBY #2 | Johnson, D | | OT 14:30 20:00 |
| | | | | | T&A CLERK #2 | Johnson, D | | |
| W-CONTROL #3 | | 7 | <Unassigned> | | Rogers, J | 2 E-CONTROL #2 | Y | MM 6/17 09:28 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-CONTROL #3 | Rogers, J | | OT |
| | | | | | E-CONTROL #2 | Rogers, J | | |
| W-VISIT ESCT | | 6 | <Unassigned> | | Sanon, A | 4 W ATTORNEY ESCT | Y | MM 6/17 09:28 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-VISIT ESCT | Sanon, A | | OT |
| | | | | | W ATTORNEY ESCT | Sanon, A | | |
| W-SHU #1 | | 8 | <Unassigned> | | Lajes, D | [Sick / Annual] | | MM 6/17 09:28 |
| E-LOBBY | | 8 | <Unassigned> | | Moore, I | 4 W-HOSP OFF | Y | MM 6/17 09:29 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | E-LOBBY | Moore, I | | OT |
| | | | | | W-HOSP OFF | Moore, I | | |
| Sick Leave | | 0 | Szeto, J | [Sick / Annual] | | | | MM 6/17 11:07 |
| Sick Leave | | 0 | Vasser, K | [Sick / Annual] | | | | MM 6/17 11:07 |
| Sick Leave | | 0 | Walker, J | [Sick / Annual] | | | | MM 6/17 11:07 |
| Sick Leave | | 0 | Palinkas, C | [Sick / Annual] | | | | MM 6/17 11:07 |
| [Sick / Annual] | | | Palinkas, C | [Removed] | | | | MM 6/17 11:07 |
| [Sick / Annual] | | | Szeto, J | [Removed] | | | | MM 6/17 11:07 |
| [Sick / Annual] | | | Vasser, K | [Removed] | | | | MM 6/17 11:07 |
| [Sick / Annual] | | | Walker, J | [Removed] | | | | MM 6/17 11:07 |
| LWOP<br>Presidential Leave/Military Leave | | | McFadden, D | Admin LV | | | | MM 6/17 11:19 |
| Annual Leave<br>Light Duty | | | Wilson, L | 8 C-41 UNIT | | | | MM 6/17 14:24 |
| (sp)NY DOWNTOWN #1 | | 8 | <Unassigned> | | Lawrence, D | 1 PERIMETER #2 | Y | LB 6/17 14:31 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | NY DOWNTOWN #1 | Lawrence, D | | OT 16:00 00:00 |
| | | | | | PERIMETER #2 | Lawrence, D | | |
| [Inserted NCS] | | | Flannagan, D | [Sick/Annual] | | | | DT 6/17 16:06 |
| (sp)NY DOWNTOWN #1 | | 1 | <Unassigned> | | Flannagan, D | [Sick / Annual] | | DT 6/17 16:07 |
| (sp)NY DOWNTOWN #2 | | 1 | <Unassigned> | | Henderson, G | 8 W-CONTROL #2 | Y | CC 6/18 04:27 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | NY DOWNTOWN #2 | Henderson, G | | OT 00:00 08:00 |
| | | | | | W-CONTROL #2 | Henderson, G | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| H-52 UNIT | | 5 | Sanchez, D | Annual Leave | <Unassigned> | | | WB 6/18 09:45 | | |
| EAL - Family Emergency out of country | | | | | | | | | | |
| SEC OFF #3 | | 6 | Velazquez, M | Mil. Leave | <Unassigned> | | | WB 6/18 09:47 | | |
| Activated to military duty | | | | | | | | | | |
| [Inserted NCS] | | | Stovall, B | [Sick/Annual] | | | | FM 6/18 10:10 | | |
| (sp)NY DOWNTOWN #2 | | 8 | <Unassigned> | | Stovall, B | [Sick / Annual] | | FM 6/18 10:11 | | |
| (sp)NY DOWNTOWN #2 | | 8 | Stovall, B | [Time Change] | | | | FM 6/18 10:11 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN #2 | Stovall, B | | OT | 16:00 | 00:00 |
| Day Off | | | Matos, M | Sick Leave | | | | WB 6/18 11:25 | | |
| (sp)NY DOWNTOWN #1 | | 9 | <Unassigned> | | Jones, A | 1 PERIMETER #3 | Y | FM 6/18 16:19 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN #1 | Jones, A | | OT | 08:00 | 16:00 |
| | | | | | PERIMETER #3 | Jones, A | | | | |
| H-53 UNIT | | 8 | Iturralde, C | Day Off | Hazward, R | 5 H-51 UNIT | Y | DT 6/18 19:49 | | |
| MUTAL EXCHANGE | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-53 UNIT | Hazward, R | | | 16:00 | 00:00 |
| | | | | | H-51 UNIT | Hazward, R | | | | |
| E-VISIT #3 | | 6 | <Unassigned> | | Alvelo, R | 5 PERIMETER #2 | Y | AC 6/19 08:44 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-VISIT #3 | Alvelo, R | | OT | 16:00 | 20:30 |
| | | | | | PERIMETER #2 | Alvelo, R | | | | |
| E-FREIGHT | | 3 | Henry, T | Annual Leave | <Unassigned> | | | TC 6/19 10:19 | | |
| SIS LT #2 | | 4 | Mundo, M | 4 ADMIN LT #2 | <Unassigned> | | | MM 6/20 13:21 | | |
| (sp)NY DOWNTOWN #1 | | 1 | Flannagan, D | Day Off | | | | SL 6/20 16:36 | | |
| (sp)NY DOWNTOWN #1 | | 9 | Jones, A | Day Off | | | | SL 6/20 16:36 | | |
| (sp)NY DOWNTOWN #1 | | 8 | Lawrence, D | Day Off | | | | SL 6/20 16:36 | | |
| (sp)NY DOWNTOWN #2 | | 1 | Henderson, G | Day Off | | | | SL 6/20 16:36 | | |
| (sp)NY DOWNTOWN #2 | | 8 | Stovall, B | Day Off | | | | SL 6/20 16:37 | | |
| H-51 UNIT | | 1 | <Unassigned> | | Johnson, Ch | 5 K-81 UNIT | Y | CC 6/21 01:37 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-51 UNIT | Johnson, Ch | | OT | 00:00 | 08:00 |
| | | | | | K-81 UNIT | Johnson, Ch | | | | |
| W-SHU #2 | | 2 | Wallace, C | Annual Leave | <Unassigned> | | | EAT 6/21 09:01 | | |
| E-TOOL ROOM | | 3 | Diaz, R | Cont of Pay | <Unassigned> | | | EAT 6/21 09:18 | | |
| SEC LT | | 1 | Alvarez, V | Sick Leave | Testman, R | Day Off | Y | MM 6/21 14:04 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SEC LT | Testman, R | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Testman, R | | | | |
| H-52 UNIT | | 5 | <Unassigned> | | Gonzalez, D | Day Off | Y | JB 6/21 15:24 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-52 UNIT | Gonzalez, D | | OT | 08:00 | 16:00 |
| | | | | | Day Off | Gonzalez, D | | | | |
| W-CONTROL #3 | | 2 | Elias, S | Annual Leave | <Unassigned> | | | RR 6/21 16:37 | | |
| Officer granted annual leave due to insufficient s | | | | | | | | | | |
| E-INTERN #1 | | 1 | Bacote, C | Sick Leave | <Unassigned> | | | TC 6/21 18:01 | | |
| G-43 UNIT | | 1 | Melvin, Y | [Time Change] | | | | TC 6/21 18:05 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-43 UNIT | Melvin, Y | | CT | 00:00 | 08:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | OT/CT | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN | | 1 | <Unassigned> | | Flannagan, D | Day Off | Y | TC 6/21 18:15 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN | Flannagan, D | | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Flannagan, D | | | OT | | |
| (sp)LUTHERAN 1 | | 1 | <Unassigned> | | Kayes, P | 8 H-52 UNIT | Y | TC 6/21 18:16 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 1 | Kayes, P | | | OT | 00:00 | 08:00 |
| | | | | | H-52 UNIT | Kayes, P | | | | 16:00 | 00:00 |
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | TC 6/21 18:16 | | | |
| (sp)LUTHERAN | | 8 | <Unassigned> | | Brin, P | [Sick / Annual] | | TC 6/21 18:17 | | | |
| (sp)LUTHERAN 1 | | 8 | <Unassigned> | | Tamayo, L | 2 W-ACT LT | Y | JT 6/21 18:55 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 1 | Tamayo, L | | | OT | 16:00 | 00:00 |
| | | | | | W-ACT LT | Tamayo, L | | | | | |
| (sp)LUTHERAN 2 | | 1 | <Unassigned> | | Wilson, L | 8 C-41 UNIT | Y | TC 6/21 22:24 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 2 | Wilson, L | | | OT | 00:00 | 08:00 |
| | | | | | C-41 UNIT | Wilson, L | | | | 16:00 | 00:00 |
| (sp)LUTHERAN 3 | | 1 | <Unassigned> | | Torres, J | 7 W-ACT LT | Y | TC 6/21 22:27 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 3 | Torres, J | | | OT | 00:00 | 08:00 |
| | | | | | W-ACT LT | Torres, J | | | | 14:00 | 22:30 |
| E-INTERN #1 | | 1 | <Unassigned> | | Sousa, C | 6 W-LOBBY #3 | Y | TC 6/21 22:29 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | E-INTERN #1 | Sousa, C | | | OT | 00:00 | 08:00 |
| | | | | | W-LOBBY #3 | Sousa, C | | | | 12:00 | 20:30 |
| G-43 UNIT | | 1 | Melvin, Y | [Sick / Annual] | Carter, K | 8 J-71 UNIT | | MW 6/22 00:09 | | | |
| (sp)LUTHERAN | | 5 | <Unassigned> | | Lawrence, D | 1 PERIMETER #2 | Y | MW 6/22 02:38 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN | Lawrence, D | | | OT | 08:00 | 16:00 |
| | | | | | PERIMETER #2 | Lawrence, D | | | | | |
| (sp)LUTHERAN 1 | | 5 | <Unassigned> | | Jones, A | 1 PERIMETER #3 | Y | MW 6/22 02:39 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 1 | Jones, A | | | OT | 08:00 | 16:00 |
| | | | | | PERIMETER #3 | Jones, A | | | | | |
| (sp)LUTHERAN 2 | | 5 | <Unassigned> | | Farag, T | 5 SHU #5(sp) | | MW 6/22 02:39 | | | |
| (sp)LUTHERAN 3 | | 5 | <Unassigned> | | Grey, E | 1 K-81 UNIT | Y | MW 6/22 02:40 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN 3 | Grey, E | | | OT | 08:00 | 16:00 |
| | | | | | K-81 UNIT | Grey, E | | | | | |
| (sp)SHU #5 | | 5 | <Unassigned> | | George, N | 5 W-INTERN #2 | | MW 6/22 02:41 | | | |
| W-INTERN #2 | | 5 | <Unassigned> | | Johnson, Ch | 1 H-51 UNIT | Y | MW 6/22 02:42 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Johnson, Ch | | | OT | 08:00 | 16:00 |
| | | | | | H-51 UNIT | Johnson, Ch | | | OT | 00:00 | 08:00 |
| W-INTERN #2 | | 5 | Johnson, Ch | [Sick / Annual] | <Unassigned> | | | MW 6/22 02:44 | | | |
| W-INTERN #2 | | 5 | <Unassigned> | | George, N | 5 SHU #5(sp) | | MW 6/22 02:45 | | | |
| E-ATTY CONF | | 4 | <Unassigned> | | Gonell, I | 1 W-SANITATION | Y | MW 6/22 02:49 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | E-ATTY CONF | Gonell, I | | | OT | 08:00 | 16:00 |
| | | | | | W-SANITATION | Gonell, I | | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A-22 UNIT | | 5 | Puzie, W | Sick Leave | Atkinson, D | 1 E-CONTROL #1 | Y | MW 6/22 02:50 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | A-22 UNIT | Atkinson, D | | OT | 08:00 | 16:00 |
| | | | | | E-CONTROL #1 | Atkinson, D | | | | |
| W-CONTROL #3 | | 2 | <Unassigned> | | Clarke, S | 1 W-CONTROL #2 | Y | MW 6/22 02:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-CONTROL #3 | Clarke, S | | OT | 08:00 | 14:30 |
| | | | | | W-CONTROL #2 | Clarke, S | | | | |
| G-42 UNIT | | 5 | Viassy, M | Family LV | Perez, E | 1 I-62 UNIT | Y | MW 6/22 03:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-42 UNIT | Perez, E | | OT | 08:00 | 16:00 |
| | | | | | I-62 UNIT | Perez, E | | | | |
| (sp)SHU #5 | | 5 | <Unassigned> | | Farag, T | 5 LUTHERAN 2(sp) | | MW 6/22 04:17 | | |
| E-TOOL ROOM | | 3 | <Unassigned> | | Farag, T | 5 SHU #5(sp) | | MW 6/22 04:19 | | |
| E-FREIGHT | | 3 | <Unassigned> | | Grey, E | 5 LUTHERAN 3(sp) | | MW 6/22 04:20 | | |
| TRAIN LT | | 4 | Ortiz,D | [Time Change] | | | | DO 6/22 05:27 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | TRAIN LT | Ortiz,D | | | 06:00 | 14:30 |
| [Sick / Annual] | | | Melvin, Y | [Removed] | | | | TR 6/22 05:59 | | |
| [Sick / Annual] | | | Johnson, Ch | [Removed] | | | | TR 6/22 05:59 | | |
| W-SHU #2 | | 2 | <Unassigned> | | Calixte, P | 1 B-32 UNIT | Y | MW 6/22 06:08 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-SHU #2 | Calixte, P | | OT | 08:00 | 14:30 |
| | | | | | B-32 UNIT | Calixte, P | | | | |
| SEC OFF #3 | | 2 | Barlitz, M | Sick Leave | <Unassigned> | | | MW 6/22 06:22 | | |
| INTEL TECH #1 | | 4 | Banks, S | Sick Leave | <Unassigned> | | | MW 6/22 06:22 | | |
| (sp)SIS TECH | | 5 | Rodriguez, T | Sick Leave | <Unassigned> | | | LT 6/22 06:45 | | |
| W-TOOL RM | | 3 | Manara, M | Family LV | Rimassa, J | 3 W-FREIGHT | | LT 6/22 06:50 | | |
| W-FREIGHT | | 3 | <Unassigned> | | Danmola, R | 1 J-72 UNIT | Y | LT 6/22 06:50 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-FREIGHT | Danmola, R | | OT | 08:00 | 16:00 |
| | | | | | J-72 UNIT | Danmola, R | | | | |
| [Inserted NCS] | | | Somerville, B | [Sick/Annual] | | | | LT 6/22 06:52 | | |
| E-INTERN #1 | | 8 | <Unassigned> | | Somerville, B | [Sick / Annual] | | LT 6/22 06:53 | | |
| E-INTERN #1 | | 8 | Somerville, B | [Time Change] | | | | LT 6/22 06:53 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-INTERN #1 | Somerville, B | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN | | 8 | Brin, P | [Time Change] | | | | LT 6/22 07:11 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN | Brin, P | | OT | 16:00 | 00:00 |
| J-71 UNIT | | 8 | <Unassigned> | | Wilson, L | 8 C-41 UNIT | | LT 6/22 07:13 | | |
| W-VISIT #3 | | 6 | <Unassigned> | | Cummings,G | 5 W-I/M ELV OP | Y | LT 6/22 07:21 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-VISIT #3 | Cummings,G | | OT | 16:00 | 22:30 |
| | | | | | W-I/M ELV OP | Cummings,G | | | | |
| (sp)SPEC ASGN | | 5 | Torres, E | [Time Change] | | | | EAT 6/22 08:11 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SPEC ASGN | Torres, E | | | 06:00 | 14:00 |
| W-CONTROL #1 | | 5 | McCrorey, P | Sick Leave | Clarke, S | 2 W-CONTROL #3 | | LT 6/22 08:12 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-CONTROL #1 | | 5 | Clarke, S | [Time Change] | | | | LT 6/22 08:13 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-CONTROL #1 | Clarke, S | | OT 08:00 16:00 |
| [Inserted NCS] | | | Mojica, W | [Sick/Annual] | | | | LB 6/22 08:27 |
| W-SHU #2 | | 7 | <Unassigned> | | Mojica, W | [Sick / Annual] | | LB 6/22 08:28 |
| W-SHU #2 | | 7 | Mojica, W | [Time Change] | | | | LB 6/22 08:28 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #2 | Mojica, W | | OT 16:00 22:30 |
| (sp)LUTHERAN 2 | | 9 | <Unassigned> | | Jaikissoon, J | 1 W-CONTROL #1 | Y | LB 6/22 08:36 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN 2 | Jaikissoon, J | | OT 08:00 |
| | | | | | W-CONTROL #1 | Jaikissoon, J | | |
| SIS LT #2 | | 4 | <Unassigned> | | Parlo, C | 4 SHU LT | | CP 6/22 08:38 |
| (sp)LUTHERAN 3 | | 9 | <Unassigned> | | Lamour, J | 5 PERIMETER #3 | | LB 6/22 08:38 |
| PERIMETER #3 | | 5 | <Unassigned> | | Grey, E | 3 E-FREIGHT | | LB 6/22 08:39 |
| E-FREIGHT | | 3 | <Unassigned> | | Veale, A | 1 K-82 UNIT | Y | LB 6/22 08:40 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-FREIGHT | Veale, A | | OT 08:00 16:00 |
| | | | | | K-82 UNIT | Veale, A | | |
| PERIMETER #3 | | 5 | Grey, E | [Time Change] | | | | LB 6/22 08:42 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PERIMETER #3 | Grey, E | | 08:00 16:00 |
| PERIMETER #3 | | 5 | Grey, E | [Time Change] | | | | LB 6/22 08:42 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PERIMETER #3 | Grey, E | | OT 08:00 16:00 |
| W-CONTROL #3 | | 2 | <Unassigned> | [Time Change] | | | | LB 6/22 08:43 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-CONTROL #3 | <Unassigned> | | 08:00 16:00 |
| W-CONTROL #3 | | 2 | <Unassigned> | | Johnson, Ch | 5 K-81 UNIT | | LB 6/22 08:43 |
| [Inserted NCS] | | | Rogers, E | [Sick/Annual] | | | | LB 6/22 08:45 |
| K-81 UNIT | | 5 | <Unassigned> | | Rogers, E | [Sick / Annual] | | LB 6/22 08:45 |
| W-INTERN #2 | | 5 | George, N | [Time Change] | | | | LB 6/22 09:15 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-INTERN #2 | George, N | | |
| E-VISIT #3 | | 6 | Alvelo, R | TIME OFF | Heyward, D | 4 E ATTORNEY ESCT | Y | AC 6/22 12:33 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-VISIT #3 | Heyward, D | | OT 16:00 20:30 |
| | | | | | E ATTORNEY ESCT | Heyward, D | | |
| [Inserted NCS] | | | Archer, A | [Sick/Annual] | | | | LB 6/22 14:40 |
| (sp)LUTHERAN 2 | | 8 | <Unassigned> | | Archer, A | [Sick / Annual] | | LB 6/22 14:40 |
| (sp)LUTHERAN 2 | | 8 | Archer, A | [Time Change] | | | | LB 6/22 14:41 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN 2 | Archer, A | | OT 16:00 00:00 |
| (sp)LUTHERAN 3 | | 8 | <Unassigned> | | Stovall, B | Day Off | | LB 6/22 14:45 |
| (sp)LUTHERAN 3 | | 8 | Stovall, B | [Time Change] | | | | LB 6/22 14:46 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN 3 | Stovall, B | | OT 16:00 00:00 |
| C-41 UNIT | | 8 | <Unassigned> | [Time Change] | | | | RR 6/22 14:47 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | C-41 UNIT | <Unassigned> | | |
| CAPT SEC #1 | | 4 | Rock, C | LWOP | <Unassigned> | | | WB 6/22 14:57 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPT SEC #1 | | 4 | <Unassigned> | | Rock, C | LWOP | Y | WB 6/22 15:04 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | CAPT SEC #1 | Rock, C | | | 08:00 | 12:00 |
| | | | | | LWOP | Rock, C | | | 12:00 | 16:00 |
| (sp)SIS PHONES | | 4 | Windham, L | LWOP | <Unassigned> | | | WB 6/22 15:04 | | |
| (sp)SIS PHONES | | 4 | <Unassigned> | | Windham, L | LWOP | Y | WB 6/22 15:05 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SIS PHONES | Windham, L | | | 08:00 | 12:00 |
| | | | | | LWOP | Windham, L | | | 12:00 | 16:00 |
| E-LOBBY | | 8 | Moore, I | [Time Change] | | | | RR 6/22 16:09 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-LOBBY | Moore, I | | OT | 16:00 | 20:30 |
| INTEL OFF | | 4 | Vaughn, M | AWOL | <Unassigned> | | | WB 6/23 14:16 | | |
| Day Off | | 0 | Flannagan, D | [Sick / Annual] | | | | WB 6/24 14:59 | | |
| Day Off | | 0 | Henderson, G | [Sick / Annual] | | | | WB 6/24 15:00 | | |
| Day Off | | 0 | Lawrence, D | [Sick / Annual] | | | | WB 6/24 15:00 | | |
| [Sick / Annual] | | | Flannagan, D | [Removed] | | | | WB 6/24 15:01 | | |
| [Sick / Annual] | | | Henderson, G | [Removed] | | | | WB 6/24 15:01 | | |
| [Sick / Annual] | | | Lawrence, D | [Removed] | | | | WB 6/24 15:01 | | |
| DEPUTY | | 4 | Ward, M | Sick Leave | <Unassigned> | | | WB 6/24 15:02 | | |
| Day Off | | 0 | Jones, A | [Sick / Annual] | | | | WB 6/24 15:14 | | |
| [Sick / Annual] | | | Jones, A | [Removed] | | | | WB 6/24 15:14 | | |
| SIS LT | | 4 | Barrere, S | Sick Leave | <Unassigned> | | | WB 6/25 08:14 | | |
| H-53 UNIT<br>Assignment Swap | | 8 | Hazward, R | Day Off | Iturralde, C | [SWAP] | | WB 6/25 08:21 | | |
| Day Off | | 0 | Hazward, R | [Sick / Annual] | | | | WB 6/25 08:40 | | |
| [Sick / Annual] | | | Hazward, R | [Removed] | | | | WB 6/25 08:40 | | |
| (sp)INTEL OFF | | 6 | Chase, S | Annual Leave | <Unassigned> | | | WB 6/25 09:42 | | |
| (sp)ADMIN ASST | | 4 | Fryar-Ashley, S | LWOP | <Unassigned> | | | WB 6/25 10:46 | | |
| (sp)ADMIN ASST | | 4 | <Unassigned> | | Fryar-Ashley, S | LWOP | Y | WB 6/25 10:49 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ADMIN ASST | Fryar-Ashley, S | | | 08:00 | 12:00 |
| | | | | | LWOP | Fryar-Ashley, S | | | 12:00 | 16:00 |
| Family LV | | | Manara, M | 5 C-41 UNIT | | | | MM 8/18 14:14 | | |

******Recapitulation******

| | |
|---|---|
| **Morning Watch** | **38** |
| **AM Watch** | **16** |
| **Day Watch** | **59** |
| **PM Watch** | **16** |
| **Evening Watch** | **42** |

****Back Page Categories****

| | |
|---|---|
| **Day Off** | **50** |
| **Annual Leave** | **23** |
| **Sick Leave** | **10** |
| **LWOP** | **7** |
| **Loans** | **1** |
| **Mil. Leave** | **1** |
| **Cont of Pay** | **1** |
| **Admin LV** | **1** |
| **Family LV** | **1** |
| **Training** | **7** |

BOP 151741

Tuesday June 22, 2004

| | |
|---|---|
| AWOL | 1 |
| SUSPENSION | 2 |

Total Correctional Svcs. Staff: 276
Non Correctional Svcs. Staff: 9

Overtime Occurrences: 32
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: ____________

Captain's Signature: ____________

BOP 151742

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

July 20, 2004

**MEMORANDUM TO** MICHAEL A. ZENK, WARDEN

**FROM:** Cherise Washington, Acting Captain's Secretary

**SUBJECT** Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on July 20, 2004 at 1:00 p.m. in the Warden's Conference Room. The following staff was present:

Present:
Michael A. Zenk, Warden
Roland Booher, Associate Warden, Operations
William Ey, Associate Warden, Programs
Justin Andrews, Executive Assistant
Salvatore LoPresti, Captain
Michael Ward, Deputy Captain
Raoul Watson, Computer Services Manager
Ann Scarpone, Human Resource Manager
Andrew Butler, Safety Manager
Jeff Tacconi, Food Service Administrator
Jeff Johnson, Inmate Systems Manager
Wanda Velez, Acting CMC/Union
Angel Motta, Supervisor of Education
Stephanie Middleton, Health Services Administrator
Carlos Duff, Unit Manager A/C
Raymond Cotton, Acting Unit Manager K
David Schiavone, Unit Manager B/E
Yemisi Oladunmoye, Acting Trust Fund Supervisor
Richard Bloch, Acting Unit Manager I
Louis Williams, Acting Unit Manager J
Kathleen O'Callaghan, Paralegal
Victor Resto, Employee Development Manager
Patrick McFarland, Acting Unit Manager, G





GOVERNMENT EXHIBIT 95

PENGAD-Bayonne, N. J.

Thomas Mathers, Facilities Manager
Diana Guerrero, Chief Psychologist
Lyndsay Bledsoe, Lieutenant
William Beck, Lieutenant
Steven Barrere, Lieutenant
Lizette Tamayo, Lieutenant
Cherise Washington, Senior Officer Specialist/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Muriel Wilkins, Lieutenant
Elizabeth Torres, Lieutenant
Thomas Cush, Lieutenant
Marcial Mundo, Lieutenant
Daniel Ortiz, Lieutenant
Christopher Parlo, Lieutenant
Vincent Alvarez, Lieutenant
Shawn Lidicker, Lieutenant
Henry Sladek, Lieutenant
Jose Torres, Lieutenant
Theodore Raines, Lieutenant
Curtis Cole, Lieutenant
Frank Maldonado, Lieutenant
Melvin Vaughn, Intelligence Operations Officer
Richard Desmond, Special Investigative Agent
Christopher Hurley, Security Officer

- If departments have money left in their budget, we need to stock up on supplies for next year; money will be low.

- An inmate [redacted] e. FMC Lexington [redacted] The [redacted] as [redacted] Staff are reminded not to get comfortable.

- Mr. Hershberger will retiring October 1, 2004.

- R&D is clear. They found nothing.

- Sustained Superior Performance (SSP) nominations are due. Forward any SSP nominations to Human Resources. We have $40,000.00 to spend for monetary awards.

- Remind staff members that if they changed their telephone number, please submit a new telephone to EPO Sladek. In the case of an emergency there are some staff members that we will be unable to contact.

With nothing further to discuss the meeting adjourned at 1:40 P.M.

GOVERNMENT EXHIBIT 96

PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday July 20, 2004



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Wilkins, M | | 4 Bledsoe, L | | 8 Pario, C |
| W-ACT LT | | | **2 Munoz, S | | **7 Munoz, S<br>OT 14:30 22:30 | |
| SEC LT | | **1 Kearns, P | | **4 Tamayo, L | | **8 Torres, J<br>OT 16:00 00:00 |
| E-ACT LT | | | 2 <unassigned> | | 7 <unassigned> | |
| ADMIN LT #1 | | | | **4 Beck, W<br>06:00 14:30 | | |
| ADMIN LT #2 | | | | 4 <unassigned> | | |
| TRAIN LT | | | | 4 <unassigned> | | |
| SIS LT | | | | 4 Barrere, S | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | 4 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | **2 Hicks, C | | 6 <unassigned> | |
| T&A CLERK | | | 2 Johnson, D | | 6 Washington, C | |
| CAPT SEC #1 | | | | **4 Rock, C<br>08:00 12:00 | | |
| INTEL OFF | | | | **4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | **1 <unassigned> | | | | |
| SIS TECH #2 | | | 2 <unassigned> | | | |
| SIS TECH #3 | | | | 4 Corbett, L | | |
| SIS TECH #4 | | | | | | **8 Silva, P<br>16:00 00:00 |
| SIS TECH #5 | | | | | 7 Rivera, S | |
| E-FREIGHT | | | 3 Shaw, R | | | |
| E-TOOL ROOM | | | 3 Jones, A | | | |
| LINK OFF | | | 3 Kettries, T | | | |
| E-HOSP OFF | | | | 4 Rivera, C | | |
| E-SHU #1 | | **1 Owens, C | | 5 Jackson, B | | 8 Carchi, G |
| E-SHU #2 | | | 2 Allen, K | | 7 Burgos, M | |
| E-SHU REC | | | | 5 <unassigned> | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | **1 Gonell, I | | 5 Brothers, C | | **8 Testman, R<br>16:00 00:00 |
| E-CONTROL #2 | | | **2 Smith, W | | **7 Lawrence, D | |
| E-INTERN #1 | | 1 Rimassa, J | | 5 Moffatt, M | | 8 Alamo, R |
| E-INTERN #2 | | | | | | 8 Witschel, C |
| E-SANITATION | | **1 Wilson, L<br>OT | | | | 8 Johnson, B |
| E-ATTY CONF | | | | 4 Dupuy, C | | |

BOP 150685

9/16/2004 10:05:01 AM

| | | | | | |
|---|---|---|---|---|---|
| E ATTORNEY ESCT | | | **4 Lewis, C<br>OT 08:00 16:00 | | |
| E-LOBBY | | 2 Robinson, M | | | 8 Hernandez, R |
| E-LOBBY #2 | | | | 6 Farag, T | |
| E-VISIT #1 | | | | 6 Rodriguez, B | |
| E-VISIT #2 | | | | 6 Apolito, I | |
| E-VISIT #3 | | | | 6 Purcell, L | |
| E-VISIT ESCT | | | | **6 Smith, W<br>OT 14:30 20:30 | |
| A-21 UNIT | 1 Vargas, B | | **5 Moore, G<br>OT 08:00 16:00 | | 8 King, D |
| A-22 UNIT | 1 Brown, A | | 5 Stubbs, K | | 8 Tsai, W |
| B-31 UNIT | **1 Lewis, C | | **5 Medina, D | | 8 Pascualy, J |
| B-32 UNIT | 1 Grose, L | | 5 Puzie, W | | 8 Rosa, R |
| C-41 UNIT | 1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| C-42 UNIT | 1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| D-51 UNIT | **1 Jackson, T | | 5 Loadholt, D | | 8 Gil, V |
| D-52 UNIT | 1 Lamattina, L | | 5 Roberts, E | | 8 Viassy, M |
| E-61 UNIT | 1 Williams, L | | 5 Heyward, D | | **8 Lopez, A<br>OT 16:00 00:00 |
| E-62 UNIT | 1 Alamin, S | | 5 Grey, E | | 8 Miller, W |
| G-41 UNIT | **1 Santiago, W<br>OT 00:00 08:00 | | 5 Rodriguez, br | | **8 Williams, lo<br>OT (NC) |
| G-42 UNIT | 1 Dellecamelie, A | | **5 Bonilla, J<br>OT 08:00 16:00 | | 8 Henderson, G |
| G-43 UNIT | 1 Green, T | | 5 Alexander, G | | **8 Carter, K<br>OT 16:00 00:00 |
| H-51 UNIT | 1 Diaz, W | | **5 Sanon, A | | 8 Cholak, B |
| H-52 UNIT | **1 Moore, G | | **5 Anderson, J<br>(NC) | | 8 Warner, D |
| H-53 UNIT | 1 Mcfadden, N | | **5 Iturralde, C | | 8 Sacasa, J |
| I-61 UNIT | 1 Wheeless, T | | 5 Carreras, S | | **8 Santiago, W |
| I-62 UNIT | 1 Stanberry, M | | **5 Foreman, L | | 8 Jean-baptise, S |
| I-63 UNIT | 1 Palumbo, S | | **5 Edwards, G<br>(NC) | | **8 Archer, A<br>OT (NC) 16:00 00:00 |
| J-71 UNIT | 1 Carter, E | | 5 Davis, J | | 8 Rivera, J |
| J-72 UNIT | 1 Hazward, R | | 5 Danmola, R | | 8 George, N |
| J-73 UNIT | 1 Franks, J | | **5 Parker, J | | **8 Lewis, M<br>OT (NC) 16:00 00:00 |
| K-81 UNIT | **1 Allen, G | | **5 Rogers, E<br>(NC) | | 8 James, L |
| K-82 UNIT | 1 Atkinson, D | | **5 Lopez, A | | 8 Maria, J |
| K-83 UNIT | **1 Tonani, A | | 5 Saunders, D | | 8 Salgado, J |
| K-84 UNIT | 1 Blount, C | | 5 Gonzalez, F | | 8 Hampton, E |
| W-FREIGHT | | **3 Diaz, R<br>07:00 15:00 | | | |
| W-REAR GATE | | **3 Ramirez, R | | | |
| W-1 FLR SAL | | 3 Gittens, K | | | |
| W-TOOL RM | | 3 Manara, M | | | |
| W-HOSP OFF | | | **4 Nunez, E<br>(NC) | | |
| COURT OFF #1 | **1 Clardy, J<br>OT 00:00 08:00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| W-INTERN #1 | | **1 <unassigned> | | **5 Tonani, A<br>OT 08:00 16:00 | | **8 Toledo, W |
| W-INTERN #2 | | | | **5 Kennedy, R | | **8 Brin, P<br>OT (NC) 16:00 00:00 |
| W-I/M ELV OP | | | | **5 Chariandy, A<br>(NC) | | 8 Ruscalleda, J |
| PERIMETER #1 | | **1 Ali, P<br>00:00 04:00 | | 5 Bennett, S | | 8 Beckles, G |
| PERIMETER #1 | Y | **1 Wilson, L<br>04:00 08:00 | | | | |
| PERIMETER #2 | | 1 Bacote, C | | 5 Torres, C | | 8 Hernandez, G |
| PERIMETER #3 | | **1 Toledo, W<br>OT 00:00 08:00 | | 5 Gonzalez, L | | 8 Spivey, K |
| W-CONTROL #1 | | 1 Jaikissoon, J | | 5 Mccrorey, P | | 8 Ferguson, A |
| W-CONTROL #2 | | **1 Gonzalez, D<br>OT 00:00 08:00 | | 5 Kirton, M | | 8 Rogers, J |
| W-CONTROL #3 | | | **2 Carter, K | | 7 Wright, M | |
| W-LOBBY | | | **2 Barnwell, R | | 7 Santana, A | |
| W-LOBBY #2 | | | | | 6 Astacio, N | |
| W-LOBBY #3 | | | | | 6 Wilkes, D | |
| W-ATTY CONF | | | | 4 Toro, J | | |
| W ATTORNEY ESCT | | | | **4 <unassigned> | | |
| W-VISIT #1 | | | | | 6 Melvin, Y | |
| W-VISIT #2 | | | | | 6 Smith, T | |
| W-VISIT #3 | | | | | 6 Pemberton, C | |
| W-VISIT #4 | | | | | 6 Ferreira, A | |
| W-VISIT ESCT | | | | | 6 Torres, A | |
| W-SANITATION | | 1 Cambridge, A | | 4 Rivera, st | | **8 Munoz, C<br>16:00 00:00 |
| SHU LT | | | | 4 <unassigned> | | |
| W-SHU OIC | | **1 Bonilla, J | | 5 Diaz, D | | **8 Henry, T<br>16:00 18:30 |
| W-SHU #1 | | 1 Johnson, F | | **5 Owens, C<br>OT 08:00 16:00 | | **8 Somerville, B<br>OT (NC) 16:00 00:00 |
| W-SHU #2 | | | **2 Smith, D | | **7 Clardy, J | |
| W-SHU #3 | | | 2 Arciniegas, P | | 7 Hughes, R | |
| W-SHU #4 | | 1 Green, N | | 5 Lakat, Z | | 8 Houk, P |
| W-SHU REC | | | | 4 Felder, D | | |
| SHU PROP | | | | 4 Elias, S | | |
| ****Special Assignments**** | | | | | | |
| SIS PHONES | | | | **5 Windham, L<br>08:00 12:00 | | |
| CPT PROJECT | | | | **5 Cross, C | | |
| CPT PROJ #2 | | | | **5 Spruill, E | | |
| ST MARY'S OFF | | **1 Munoz, C<br>OT 00:00 08:00 | | **9 Wilson, L | | **8 Ramirez, R<br>OT 16:00 00:00 |
| LUTHERAN 1 | | **1 Lawrence, D<br>OT 00:00 08:00 | | **5 Silva, P<br>OT 08:00 16:00 | | **8 Diaz, R<br>OT 15:00 00:00 |
| LUTHERAN 2 | | **1 Testman, R<br>OT 00:00 08:00 | | **5 Allen, G<br>OT 08:00 16:00 | | **8 Alvarez, V<br>OT 16:00 00:00 |
| SIS TECH #1 | | | **2 Rodriguez, T | | **7 Rodriguez, T<br>OT 14:30 20:30 | |

| | |
|---|---|
| OP UNARMED | **1 Ali, P<br>04:00 08:00 |

****Back Page Categories****

**DAY OFF**

| | | | |
|---|---|---|---|
| Ballard, D | Bethune, C | Bowden, B | Brown, K |
| Calixte, P | Campbell, R | Cox, D | Daniels, W |
| Diaz, N | Dilone, F | Doctor, T | Gonzalez, A |
| Gonzalez, D | Gouvatsos, G | Hernandez, A | Hinckson, C |
| James, N | Johnson, C | Jolly, R | Kayes, P |
| King, R | Lee, S | Leonardo, E | Lewis, D |
| Maddox, J | Mandley, S | Manson-walker | Marshall, C |
| Matos, M | Mccray, C | Morales, P | Morse, D |
| Murphy, B (NC) | Patterson, V | Pechacek, C | Perez, E |
| Petty, D | Phillip, N | Primo, E | Richardson, D |
| Robinson, L | Rodriguez, C | Ross, C | Sanchez, D |
| Smith, N | Sousa, C | Tessel, D | Torres, E |
| Trapp, T (NC) | Veale, A | Vincent, B | Wallace, C |
| Williams, D | Wilson, S | | |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Barlitz, M | Caballero, J | Caccioppoli, A | Camacho, M |
| Cole, C | Hagenburg, T | Hurley, C | Mcfadden, D |
| Moore, I | Mundo, M | Nobles-hill, L | Pacheco, D |
| Peart, D | Perez, A | Peterson, S | Pisaneschi, A |
| Velazquez, M | Wilson, E | | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Cummings,G | Cuyler, T | Ferreira, J | Grimes, J |
| Henry, T 18:30 00:00 | Lewis, T | Obando, W | Vaughn, M |

**LWOP**

| | | | |
|---|---|---|---|
| Alicea, J | Brown, V | Chase, S | Fryar-ashley, S |
| Gonzalez, G | Morales, G | Pittman, G | Ramadhin |
| Rock, C 12:00 16:00 | Tassio, K | Thimot, S | Windham, L 12:00 16:00 |

**LOANS**

Landvreugd, P

**MIL. LEAVE**

| | | |
|---|---|---|
| Rodriguez, E | Rojas, R | Thomson, J |

**FAMILY LV**

Madison, C

**TRAINING**

| | | | |
|---|---|---|---|
| Alvarez, V 08:00 16:00 | Alvelo, R | Benitez, J | Clarke, S |
| Cush, T | Deisher, K | Delaney, P | Lamour, J |
| Lidicker, S | Lopez, K | Maldonado, F | Ortiz, D |
| Raines, T | Ramirez, O | Rosebery, S | Scarlett, A |
| Torres, J | Towe-caldwell | | |

**SUSPENSION**

Howard, S

****Change Records****

BOP 150688

9/16/2004 10:05:05 AM

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Somerville, B | [Sick/Annual] | | | | WB 7/8 20:01 |
| PERIMETER #3 | | 1 | <Unassigned> | | Toledo, W | 8 W-INTERN #1 | Y | WB 7/8 20:02 |
| Scheduled | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PERIMETER #3 | Toledo, W | | OT 00:00 08:00 |
| | | | | | W-INTERN #1 | Toledo, W | | |
| W-CONTROL #2 | | 1 | <Unassigned> | | Johnson, Ch | Day Off | Y | WB 7/8 20:02 |
| Scheduled | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-CONTROL #2 | Johnson, Ch | | OT 00:00 08:00 |
| | | | | | Day Off | Johnson, Ch | | |
| E-VISIT ESCT | | 6 | <Unassigned> | | Smith, W | 2 E-CONTROL #2 | Y | WB 7/8 20:03 |
| Scheduled | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-VISIT ESCT | Smith, W | | OT 14:30 20:30 |
| | | | | | E-CONTROL #2 | Smith, W | | |
| W-INTERN #2 | | 8 | <Unassigned> | | Somerville, B | [Sick / Annual] | | WB 7/8 20:03 |
| Scheduled | | | | | | | | |
| W-INTERN #2 | | 8 | Somerville, B | [Time Change] | | | | WB 7/8 20:03 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-INTERN #2 | Somerville, B | | OT 16:00 00:00 |
| W-SHU #1 | | 8 | <Unassigned> | | Somerville, B | 8 W-INTERN #2 | | WB 7/8 20:13 |
| Scheduled | | | | | | | | |
| W-INTERN #2 | | 8 | <Unassigned> | | Munoz, S | 5 W-INTERN #1 | Y | WB 7/8 20:14 |
| Scheduled | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-INTERN #2 | Munoz, S | | OT 16:00 00:00 |
| | | | | | W-INTERN #1 | Munoz, S | | |
| W-SHU #1 | | 8 | Somerville, B | [Time Change] | | | | WB 7/8 20:14 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #1 | Somerville, B | | OT 16:00 00:00 |
| W-HOSP OFF | | 4 | Medina, D | 5 B-31 UNIT | <Unassigned> | | | WB 7/8 20:23 |
| [Inserted NCS] | | | Cuttino, J | [Sick/Annual] | | | | WB 7/8 20:31 |
| [Inserted NCS] | | | Rogers, E | [Sick/Annual] | | | | WB 7/8 20:31 |
| K-81 UNIT | | 5 | <Unassigned> | | Rogers, E | [Sick / Annual] | | WB 7/8 20:32 |
| W-CONTROL #3 | | 2 | <Unassigned> | | Carter, K | 5 G-42 UNIT | | WB 7/8 20:32 |
| G-42 UNIT | | 5 | <Unassigned> | | Cuttino, J | [Sick / Annual] | | WB 7/8 20:33 |
| Day Off | | | Hochstein, K | [Sick / Annual] | | | | WB 7/8 20:37 |
| [Sick / Annual] | | | Hochstein, K | [Removed] | | | | WB 7/8 20:38 |
| (sp)SIS PHONES | | 8 | Perez, A | Annual Leave | <Unassigned> | | | MM 7/12 13:10 |
| G-41 UNIT | | 1 | Peart, D | Annual Leave | <Unassigned> | | | MM 7/13 08:48 |
| J-73 UNIT | | 8 | Towe-Caldwell | Training | <Unassigned> | | | MM 7/13 10:46 |
| E-61 UNIT | | 8 | Scarlett, A | Training | <Unassigned> | | | MM 7/13 10:47 |
| Annual Leave | | | Foreman, L | 5 C-42 UNIT | | | | WB 7/14 09:53 |
| Cancelled Annual Leave | | | | | | | | |
| CAPT SEC #1 | | 4 | Rock, C | LWOP | <Unassigned> | | | WB 7/14 13:26 |
| Annual Leave | | 0 | Deisher, K | Training | | | | WB 7/14 14:02 |
| Cancelled Leave for DCT Training | | | | | | | | |
| CAPT SEC #1 | | 4 | <Unassigned> | | Rock, C | LWOP | Y | WB 7/14 14:03 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | CAPT SEC #1 | Rock, C | | 08:00 12:00 |
| | | | | | LWOP | Rock, C | | 12:00 16:00 |