| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SIS PHONES | | 5 | <Unassigned> | | Windham, L | LWOP | Y | WB 7/14 14:03 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | SIS PHONES | Windham, L | | 08:00 12:00 |
| | | | | | LWOP | Windham, L | | 12:00 16:00 |
| [Inserted NCS] | | | Edwards, G | [Sick/Annual] | | | | WB 7/14 14:04 |
| [Inserted NCS] | | | Nales, C | [Sick/Annual] | | | | WB 7/14 14:04 |
| [Inserted NCS] | | | Nunez, E | [Sick/Annual] | | | | WB 7/14 14:04 |
| W-LOBBY | | 2 | <Unassigned> | | Barnwell, R | 5 H-52 UNIT | | WB 7/14 14:06 |
| I-62 UNIT | | 5 | <Unassigned> | | Smith, D | 5 I-63 UNIT | | WB 7/14 14:06 |
| I-63 UNIT | | 5 | <Unassigned> | | Edwards, G | [Sick / Annual] | | WB 7/14 14:06 |
| W-HOSP OFF | | 4 | <Unassigned> | | Nunez, E | [Sick / Annual] | | WB 7/14 14:07 |
| H-51 UNIT | | 5 | <Unassigned> | | Nales, C | [Sick / Annual] | | WB 7/14 14:08 |
| W-SHU #2 | | 2 | <Unassigned> | | Smith, D | 5 I-62 UNIT | | WB 7/14 14:18 |
| I-62 UNIT | | 5 | <Unassigned> | | Foreman, L | 5 C-42 UNIT | | WB 7/14 14:18 |
| [Inserted NCS] | | | Chariandy, A | [Sick/Annual] | | | | WB 7/15 09:52 |
| C-41 UNIT | | 5 | <Unassigned> | | Chariandy, A | [Sick / Annual] | | WB 7/15 09:53 |
| G-41 UNIT | | 1 | <Unassigned> | | Santiago, W | 8 I-61 UNIT | Y | WB 7/15 09:55 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | G-41 UNIT | Santiago, W | OT | 00:00 08:00 |
| | | | | | I-61 UNIT | Santiago, W | | |
| Annual Leave | | | Morales, G | LWOP | | | | WB 7/15 10:07 |
| [Inserted NCS] | | | Facey, D | [Sick/Annual] | | | | MM 7/15 10:59 |
| H-53 UNIT | | 5 | Iturralde, C | 5 H-52 UNIT | <Unassigned> | | | MM 7/15 11:01 |
| H-53 UNIT | | 5 | <Unassigned> | | Facey, D | [Sick / Annual] | | MM 7/15 11:04 |
| W-ACT LT | | 7 | Torres, J | Training | <Unassigned> | | | WB 7/16 09:30 |
| SEC LT | | 1 | Alvarez, V | Training | <Unassigned> | | | WB 7/16 09:31 |
| Day Off | | | Lidicker, S | Training | | | | WB 7/16 09:32 |
| SEC LT | | 4 | Raines, T | Training | <Unassigned> | | | WB 7/16 09:32 |
| SEC LT | | 4 | <Unassigned> | | Tamayo, L | 2 W-ACT LT | | WB 7/16 09:40 |
| W-ACT LT | | 2 | <Unassigned> | | Munoz, S | 5 W-INTERN #1 | | WB 7/16 09:40 |
| W-INTERN #1 | | 5 | <Unassigned> | | Chariandy, A | 5 C-41 UNIT | | WB 7/16 09:40 |
| W-ACT LT | | 7 | <Unassigned> | | Munoz, S | 8 W-INTERN #2 | | WB 7/16 09:41 |
| W-ACT LT | | 7 | Munoz, S | [Time Change] | | | | WB 7/16 09:41 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-ACT LT | Munoz, S | OT | 14:30 22:30 |
| INTEL OFF | | 4 | Vaughn, M | Sick Leave | <Unassigned> | | | WB 7/16 10:15 |
| SEC LT | | 1 | <Unassigned> | | Kearns, P | 1 COURT OFF #1 | | WB 7/16 10:29 |
| [Inserted NCS] | | | Lewis, M | [Sick/Annual] | | | | WB 7/16 10:29 |
| E-61 UNIT | | 8 | <Unassigned> | | Lopez, A | 5 K-82 UNIT | Y | WB 7/16 10:30 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-61 UNIT | Lopez, A | OT | 16:00 00:00 |
| | | | | | K-82 UNIT | Lopez, A | | |
| J-73 UNIT | | 8 | <Unassigned> | | Lewis, M | [Sick / Annual] | | WB 7/16 10:30 |
| Scheduled | | | | | | | | |
| J-73 UNIT | | 8 | Lewis, M | [Time Change] | | | | WB 7/16 10:30 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | J-73 UNIT | Lewis, M | OT | 16:00 00:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| G-42 UNIT | | 5 | Cuttino, J | [Sick / Annual] | <Unassigned> | | | WB 7/16 10:37 |
| Roster Adjust | | | | | | | | |
| [Sick / Annual] | | | Cuttino, J | [Removed] | | | | WB 7/16 10:37 |
| G-41 UNIT | | 8 | Thomson, J | Mil. Leave | <Unassigned> | | | WB 7/16 14:23 |
| Activated to military duty | | | | | | | | |
| SEC LT | | 8 | Benitez, J | Training | <Unassigned> | | | JB 7/16 14:49 |
| W-SHU #1 | | 5 | Cross, C | 5 CPT PROJECT(sp) | <Unassigned> | | | WB 7/16 15:58 |
| Per Cpt Ward | | | | | | | | |
| Day Off | | | Spruill, E | 5 CPT PROJ #2(sp) | | | | WB 7/16 16:12 |
| SEC OFF #3 | | 2 | Hicks, C | 2 SPEC ASSG(sp) | <Unassigned> | | | WB 7/16 16:25 |
| SEC LT | | 8 | <Unassigned> | | Benitez, J | Training | Y | JB 7/17 15:11 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SEC LT | Benitez, J | | OT |
| | | | | | Training | Benitez, J | | |
| SEC LT | | 8 | Benitez, J | [Time Change] | | | | JB 7/17 15:11 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SEC LT | Benitez, J | | OT 16:00 00:00 |
| (sp)ST MARY'S OFF | | 1 | <Unassigned> | | Lawrence, D | 7 E-CONTROL #2 | Y | WB 7/17 16:33 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ST MARY'S OFF | Lawrence, D | | OT 00:00 08:00 |
| | | | | | E-CONTROL #2 | Lawrence, D | | |
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | WB 7/18 08:28 |
| W-INTERN #2 | | 8 | <Unassigned> | | Brin, P | [Sick / Annual] | | WB 7/18 08:28 |
| [Inserted NCS] | | | Williams, Lo | [Sick/Annual] | | | | TC 7/18 15:47 |
| G-41 UNIT | | 8 | <Unassigned> | | Williams, Lo | [Sick / Annual] | | TC 7/18 15:48 |
| SEC LT | | 8 | Benitez, J | [Sick / Annual] | Torres, J | Training | Y | JB 7/18 18:08 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SEC LT | Torres, J | | OT 16:00 00:00 |
| | | | | | Training | Torres, J | | |
| [Sick / Annual] | | | Benitez, J | [Removed] | | | | JB 7/18 18:09 |
| (sp)LUTHERAN #1 | | 8 | <Unassigned> | | Ramirez, R | 3 W-REAR GATE | Y | WB 7/19 08:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #1 | Ramirez, R | | OT 15:30 00:00 |
| | | | | | W-REAR GATE | Ramirez, R | | |
| (sp)LUTHERAN #2 | | 8 | <Unassigned> | | Diaz, R | 3 W-FREIGHT | Y | WB 7/19 08:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN #2 | Diaz, R | | OT 15:30 00:00 |
| | | | | | W-FREIGHT | Diaz, R | | |
| (sp)ST MARY'S OFF | | 8 | <Unassigned> | | Ramirez, R | 8 LUTHERAN #1(sp) | | WB 7/19 10:30 |
| (sp)ST MARY'S OFF | | 8 | Ramirez, R | [Time Change] | | | | WB 7/19 10:30 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ST MARY'S OFF | Ramirez, R | | OT 16:00 00:00 |
| (sp)LUTHERAN #2 | | 8 | Diaz, R | [Sick / Annual] | | | | WB 7/19 10:30 |
| [Sick / Annual] | | | Diaz, R | [Removed] | | | | WB 7/19 10:34 |
| E ATTORNEY ESCT | | 4 | Cuyler, T | Sick Leave | <Unassigned> | | | LT 7/19 15:39 |
| COURT OFF #1 | | 1 | <Unassigned> | | Clardy, J | 7 W-SHU #2 | Y | WB 7/19 15:46 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | COURT OFF #1 | Clardy, J | | OT 00:00 08:00 |
| | | | | | W-SHU #2 | Clardy, J | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADMIN LT #1 | | 4 | Beck, W | [Time Change] | | | | WB 7/19 16:01 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | ADMIN LT #1 | Beck, W | | | 06:00 | 14:30 |
| W-INTERN #1 | | 1 | Lewis, T | Sick Leave | Wilson, L | 5 A-21 UNIT | Y | WT 7/19 19:31 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-INTERN #1 | Wilson, L | | OT | 00:00 | 08:00 |
| | | | | | A-21 UNIT | Wilson, L | | | | |
| (sp)LUTHERAN 1 | | 1 | <Unassigned> | | Lawrence, D | 1 ST MARY'S OFF(sp) | | TC 7/19 22:01 | | |
| (sp)ST MARY'S OFF | | 1 | <Unassigned> | | Munoz, C | 8 W-SANITATION | Y | TC 7/19 22:03 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | ST MARY'S OFF | Munoz, C | | OT | 00:00 | 08:00 |
| | | | | | W-SANITATION | Munoz, C | | | 16:00 | 00:00 |
| (sp)LUTHERAN 1 | | 1 | Lawrence, D | [Time Change] | | | | TC 7/19 22:03 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 1 | Lawrence, D | | OT | 00:00 | 08:00 |
| (sp)LUTHERAN 2 | | 1 | <Unassigned> | | Testman, R | 8 E-CONTROL #1 | Y | TC 7/19 22:05 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 2 | Testman, R | | OT | 00:00 | 08:00 |
| | | | | | E-CONTROL #1 | Testman, R | | | 16:00 | 00:00 |
| W-CONTROL #2 | | 1 | Johnson, C | Day Off | Gonzalez, D | Day Off | Y | TC 7/19 22:08 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-CONTROL #2 | Gonzalez, D | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Gonzalez, D | | | | |
| (sp)LUTHERAN 1 | | 5 | <Unassigned> | | Silva, P | 8 SIS TECH #4 | Y | TC 7/19 22:18 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 1 | Silva, P | | OT | 08:00 | 16:00 |
| | | | | | SIS TECH #4 | Silva, P | | | 16:00 | 00:00 |
| (sp)LUTHERAN 2 | | 8 | <Unassigned> | | Alvarez, V | Training | Y | TC 7/19 22:20 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 2 | Alvarez, V | | OT | 16:00 | 00:00 |
| | | | | | Training | Alvarez, V | | | 08:00 | 16:00 |
| (sp)LUTHERAN 1 | | 8 | <Unassigned> | | Diaz, R | 3 W-FREIGHT | Y | TC 7/19 22:48 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 1 | Diaz, R | | OT | 15:00 | 00:00 |
| | | | | | W-FREIGHT | Diaz, R | | | 07:00 | 15:00 |
| E-CONTROL #1 | | 1 | Lewis, C | B-31 UNIT 1 | Gonell, I | [SWAP] | | MW 7/20 00:32 | | |
| Assignment Swap | | | | | | | | | | |
| D-51 UNIT | | 1 | Madison, C | Family LV | Jackson, T | 1 E-SANITATION | | MW 7/20 00:47 | | |
| E-SANITATION | | 1 | <Unassigned> | | Wilson, L | 1 W-INTERN #1 | | MW 7/20 00:47 | | |
| W-INTERN #1 | | 1 | <Unassigned> | [Time Change] | | | | MW 7/20 00:48 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-INTERN #1 | <Unassigned> | | | | |
| W-I/M ELV OP | | 5 | Cummings,G | Sick Leave | <Unassigned> | | | MW 7/20 01:46 | | |
| E ATTORNEY ESCT | | 4 | <Unassigned> | | Lewis, C | 1 B-31 UNIT | Y | MW 7/20 03:53 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E ATTORNEY ESCT | Lewis, C | | OT | 08:00 | 16:00 |
| | | | | | B-31 UNIT | Lewis, C | | | | |
| (sp)ST MARY'S OFF | | 9 | <Unassigned> | | Wilson, L | 5 A-21 UNIT | | MW 7/20 03:54 | | |
| A-21 UNIT | | 5 | <Unassigned> | | Moore, G | 1 H-52 UNIT | Y | MW 7/20 03:54 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | A-21 UNIT | Moore, G | | OT | 08:00 | 16:00 |
| | | | | | H-52 UNIT | Moore, G | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN 2 | | 5 | <Unassigned> | | Allen, G | 1 K-81 UNIT | Y | MW 7/20 03:55 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | LUTHERAN 2 | Allen, G | | OT 08:00 16:00 |
| | | | | | K-81 UNIT | Allen, G | | |
| G-42 UNIT | | 5 | <Unassigned> | | Bonilla, J | 1 W-SHU OIC | Y | MW 7/20 03:56 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | G-42 UNIT | Bonilla, J | | OT 08:00 16:00 |
| | | | | | W-SHU OIC | Bonilla, J | | |
| W-I/M ELV OP | | 5 | <Unassigned> | | Chariandy, A | 5 W-INTERN #1 | | MW 7/20 03:57 |
| W-INTERN #1 | | 5 | <Unassigned> | | Tonani, A | 1 K-83 UNIT | Y | MW 7/20 03:57 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-INTERN #1 | Tonani, A | | OT 08:00 16:00 |
| | | | | | K-83 UNIT | Tonani, A | | |
| W-SHU #1 | | 5 | <Unassigned> | | Owens, C | 1 E-SHU #1 | Y | MW 7/20 03:58 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-SHU #1 | Owens, C | | OT 08:00 16:00 |
| | | | | | E-SHU #1 | Owens, C | | |
| PERIMETER #1 | Y | 1 | Ali, P | Admin LV | Wilson, L | 9 ST MARY'S OFF(sp) | Y | MW 7/20 07:06 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | Admin LV | Ali, P | | 04:00 08:00 |
| | | | | | PERIMETER #1 | Ali, P | | |
| | | | | | PERIMETER #1 | Wilson, L | | 04:00 08:00 |
| | | | | | ST MARY'S OFF | Wilson, L | | |
| SEC OFF #3 | | 2 | <Unassigned> | | Hicks, C | 2 SPEC ASSG(sp) | | WB 7/20 07:26 |
| [Inserted NCS] | | | Anderson, J | [Sick/Annual] | | | | LB 7/20 08:49 |
| H-53 UNIT | | 5 | Facey, D | [Sick / Annual] | Iturralde, C | 5 H-52 UNIT | | LB 7/20 08:51 |
| H-52 UNIT | | 5 | <Unassigned> | | Anderson, J | [Sick / Annual] | | LB 7/20 08:51 |
| J-73 UNIT<br>Assignment Swap | | 5 | Kennedy, R | W-INTERN #2 5 | Parker, J | [SWAP] | | LB 7/20 08:52 |
| [Sick / Annual] | | | Facey, D | [Removed] | | | | LB 7/20 09:14 |
| H-51 UNIT | | 5 | Nales, C | [Sick / Annual] | Sanon, A | 4 W ATTORNEY ESCT | | LB 7/20 09:32 |
| G-43 UNIT | | 8 | Grimes, J | Sick Leave | Carter, K | 2 W-CONTROL #3 | Y | LB 7/20 10:57 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | G-43 UNIT | Carter, K | | OT 16:00 00:00 |
| | | | | | W-CONTROL #3 | Carter, K | | |
| [Sick / Annual] | | | Nales, C | [Removed] | | | | WB 7/20 12:27 |
| Day Off | | 0 | Johnson, C | [Sick / Annual] | | | | WB 7/20 12:51 |
| [Sick / Annual] | | | Johnson, C | [Removed] | | | | WB 7/20 12:51 |
| [Inserted NCS] | | | Archer, A | [Sick/Annual] | | | | LB 7/20 12:52 |
| I-63 UNIT | | 8 | Ferreira, J | Sick Leave | Archer, A | [Sick / Annual] | | LB 7/20 12:53 |
| I-63 UNIT | | 8 | Archer, A | [Time Change] | | | | LB 7/20 12:53 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | I-63 UNIT | Archer, A | | OT 16:00 00:00 |
| Training | | 0 | Obando, W | Sick Leave | | | | CP 7/20 15:46 |
| W-SHU OIC | | 8 | Henry, T | Sick Leave | <Unassigned> | | | CP 7/20 18:32 |
| W-SHU OIC | | 8 | <Unassigned> | | Henry, T | Sick Leave | Y | CP 7/20 18:32 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-SHU OIC | Henry, T | | 16:00 18:30 |
| | | | | | Sick Leave | Henry, T | | 18:30 00:00 |
| (sp)SIS TECH #1 | | 2 | <Unassigned> | | Rodriguez, T | 1 SIS TECH #1 | | CP 7/20 19:51 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)SIS TECH #1 | | 7 | <Unassigned> | | Rodriguez, T | 2 SIS TECH #1(sp) | Y | CP 7/20 19:52 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SIS TECH #1 | Rodriguez, T | | OT | 14:30 | 20:30 |
| | | | | | SIS TECH #1 | Rodriguez, T | | | | |
| (sp)OP UNARMED | | 1 | <Unassigned> | | Ali, P | Admin LV | | MM 7/22 17:09 | | |
| (sp)OP UNARMED | | 1 | Ali, P | [Time Change] | | | | MM 7/22 21:45 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | OP UNARMED | Ali, P | | | 05:30 | 08:00 |
| PERIMETER #1 | | 1 | Ali, P | [Time Change] | | | | MM 7/22 21:45 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | PERIMETER #1 | Ali, P | | | 00:00 | 04:00 |
| (sp)OP UNARMED | | 1 | Ali, P | [Time Change] | | | | MM 7/22 21:45 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | OP UNARMED | Ali, P | | | 04:00 | 08:00 |
| LWOP | | | Rodriguez, E | Mil. Leave | | | | WB 9/14 13:04 | | |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 19 |
| Day Watch | 51 |
| PM Watch | 19 |
| Evening Watch | 37 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 52 |
| Annual Leave | 18 |
| Sick Leave | 7 |
| LWOP | 10 |
| Loans | 1 |
| Mil. Leave | 3 |
| Family LV | 1 |
| Training | 18 |
| SUSPENSION | 1 |

| | |
|---|---|
| Total Correctional Svcs. Staff: | 273 |
| Non Correctional Svcs. Staff: | 12 |

| | |
|---|---|
| Overtime Occurrences: | 29 |
| Comptime Occurrences: | 0 |

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

9/16/2004 10:05:07 AM

BOP 150694

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

August 31, 2004

**MEMORANDUM TO** MICHAEL A. ZENK, WARDEN

**FROM:** Jeannie Rivera, Associate Warden's Secretary

**SUBJECT** Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on August 31, 2004, at 1:00 PM in the Warden's Conference Room. The following staff were present:

Present:

Michael A. Zenk, Warden
Justin Andrews, Executive Assistant
Roland Booher, Associate Warden Operations
Luis German, Associate Warden, Programs
Michael Ward, Deputy Captain
Steven Gagliardi, Unit Manager J
Carlos Duff, Unit Manger H
Kevin McFarland, Acting Unit Manager G
Dianna Guerrero, Chief Psychologist
Yemisi Oladunmoye , Assistant Trust Fund Supervisor
Rina Desai, Staff Attorney
Raoul Watson, Computer Services Manager
Jeff Johnson, Inmate Systems Manager
Shirley Robinson, Human Resource Specialist
Henry Celtic, EPO
Stephanie Middleton, Health Services Administrator
Kevin Page, Unit Manager I
Earl Knight, Acting Supervisor of Recreation
Jim McDevitt, Chaplain





GOVERNMENT EXHIBIT 97

PENGAD-Bayonne, N. J.

Jeff Tacconi, Food Service Administrator
Victor Resto, Employee Development Manager
Thomas Mathers, Facilities Manager
David Schiavone, Unit Manager A/B/D/E
Andrew Butler, Safety Manager
David Williams, Unit Manager K
William Beck, Lieutenant
Lizette Tamayo, Lieutenant
Theodore Raines, Lieutenant
Anthony Caccioppoli, Lieutenant
Curtis Cole, Lieutenant
Jeannie Rivera, Associate Warden's Secretary/Recorder

The following Lieutenants were unable to attend:

Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Kelly Tassio, Lieutenant
Elizabeth Torres, Lieutenant
Jose Benitez, Lieutenant
Muriel Wilkins, Lieutenant
Frank Maldonando, Lieutenant
Steven Barrere, Lieutenant
Vincent Alvarez, Lieutenant
Shawn Lidicker, Lieutenant
Marcial Mundo, Lieutenant
Lindsay Bledsoe, Lieutenant
Jose Torres, Lieutenant
William Toledo Jr., Lieutenant
Ronnie Rojas, Lieutenant

<u>Theodore Raines:</u>
Lieutenant Raines welcomed all attending staff to the August 2004 combined Department Head / Lieutenants Meeting.

- The Institutional count as of this morning is 2,633, 771 inmates housed in the East building and 1,762 housed in the West building. We currently have 9 male inmates in the East Special Housing Unit and 93 male inmates in the West Special Housing Unit (53 A/D, 29 D/S and 11 T/S) with 3 inmates being released today.

- There is a total of 93 inmates in Unit K-84.

- Local Hospital:0 BOP Supervision, 0 USM Supervision

- Inmates on Suicide Watch - 2

A 782

- Designated smoking areas for staff will be identified.
- Staff are reminded that smoking breaks are prohibited.
- The Bureau of Prisons will be adhering to their smoking policies.
- These policies also apply to visitors.
- Let's exercise good communication and mentoring skills to help this transition be a smooth one.

**Meeting was Adjourned at 2pm.**

GOVERNMENT EXHIBIT 98
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday August 31, 2004
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | **4 Ward, M | | |
| DEPUTY | | | | **4 <unassigned> | | |
| OPS LT | | 1 Wilkins, M | | **4 Raines, T | | **8 Parlo, C |
| W-ACT LT | | | **2 Tamayo, L | | 7 Torres, J | |
| SEC LT | | 1 Alvarez, V | | 4 Caccioppoli, A | | **8 Rojas, R |
| E-ACT LT | | | **2 <unassigned> | | **7 <unassigned> | |
| ADMIN LT #1 | | | | 4 Beck, W | | |
| ADMIN LT #2 | | | | **4 <unassigned> | | |
| TRAIN LT | | | | 4 <unassigned> | | |
| SIS LT | | | | **4 <unassigned> | | |
| SIS LT #2 | | | | **4 <unassigned> | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | 4 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | **2 <unassigned> | | 6 Barlitz, M | |
| T&A CLERK | | | **2 Johnson, D | | **6 Vincent, B | |
| CAPT SEC #1 | | | | 4 <unassigned> | | |
| INTEL OFF | | | | **4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 <unassigned> | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | 1 <unassigned> | | | | |
| SIS TECH #2 | | | 2 <unassigned> | | | |
| SIS TECH #3 | | | | **4 Corbett, L<br>06:00 14:30 | | |
| SIS TECH #4 | | | | | | **8 Rodriguez, T |
| SIS TECH #5 | | | | | **7 <unassigned> | |
| E-FREIGHT | | | 3 Shaw, R | | | |
| E-TOOL ROOM | | | 3 Jones, A | | | |
| LINK OFF | | | 3 Kettries, T | | | |
| E-HOSP OFF | | | | **4 Rivera, C | | |
| E-SHU #1 | | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| E-SHU #2 | | | 2 <unassigned> | | 7 <unassigned> | |
| E-SHU REC | | | | **5 <unassigned> | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | 1 Ferreira, J | | **5 Brothers, C | | **8 Testman, R |
| E-CONTROL #2 | | | 2 Allen, K | | **7 Brothers, C<br>OT 16:00 22:30 | |
| E-INTERN #1 | | **1 Testman, R<br>OT 00:00 08:00 | | 5 Moffatt, M | | **8 Alamo, R |
| E-INTERN #2 | | | | | | 8 Witschel, C |
| E-SANITATION | | 1 Calixte, P | | | | 8 Robinson, L |
| E-ATTY CONF | | | | **4 Atkinson, D<br>OT 08:00 16:00 | | |
| E ATTORNEY ESCT | | | | **4 Currenti, C<br>(NC) | | |
| E-LOBBY | | | 2 Robinson, M | | | 8 Hernandez, R |

BOP 150695

9/14/2004 12:07:28 PM

Tuesday August 31, 2004

| | | | | |
|---|---|---|---|---|
| E-LOBBY #2 | | | 6 Farag, T | |
| E-VISIT #1 | | | 6 Rodriguez, B | |
| E-VISIT #2 | | | **6 Rivera, C<br>OT 16:00 20:30 | |
| E-VISIT #3 | | | **6 Marcelle, K<br>OT (NC) 16:00 20:30 | |
| E-VISIT ESCT | | | 6 Moore, I | |
| A-21 UNIT | 1 Vargas, B | 5 George, N | | 8 Lamattina, L |
| A-22 UNIT | 1 Brown, A | **5 Tucker, C<br>(NC) | | 8 Tsai, W |
| B-31 UNIT | 1 <unassigned> | **5 <unassigned> | | **8 <unassigned> |
| B-32 UNIT | **1 <unassigned> | 5 <unassigned> | | **8 <unassigned> |
| C-41 UNIT | 1 Mcfadden, D | 5 Smith, D | | 8 Grimes, J |
| C-42 UNIT | **1 Wilson, L | 5 Parker, J | | **8 Spivey, K |
| D-51 UNIT | 1 Madison, C | 5 Hampton, E | | 8 Gil, V |
| D-52 UNIT | 1 Brown, K | **5 Kaufman, R<br>(NC) | | **8 Viassy, M |
| E-61 UNIT | 1 Williams, L | **5 Bethune, C | | **8 Daly, T<br>OT (NC) 16:00 00:00 |
| E-62 UNIT | **1 Alamin, S | 5 Grey, E | | 8 Miller, W |
| G-41 UNIT | **1 Petty, D | **5 Carter, K | | **8 Rosa, R |
| G-42 UNIT | 1 Dellecamelie, A | **5 Towe-caldwell | | **8 Henderson, G |
| G-43 UNIT | 1 Green, T | **5 Alexander, G | | **8 Brin, P<br>OT (NC) 16:00 00:00 |
| H-51 UNIT | 1 Pacheco, D | **5 Pechacek, C | | 8 Manson-walker |
| H-52 UNIT | 1 Moore, G | 5 Barnwell, R | | 8 Warner, D |
| H-53 UNIT | 1 Mcfadden, N | 5 Iturralde, C | | 8 Sacasa, J |
| I-61 UNIT | 1 Wheeless, T | 5 Carreras, S | | **8 Santiago, W |
| I-62 UNIT | 1 Stanberry, M | **5 Heyward, D | | 8 Rodriguez, E |
| I-63 UNIT | 1 Palumbo, S | 5 Camacho, M | | 8 Lewis, C |
| J-71 UNIT | **1 Carter, E | 5 Davis, J | | 8 Rivera, J |
| J-72 UNIT | 1 Hazward, R | **5 Medina, D | | **8 Gonzalez, F |
| J-73 UNIT | **1 Blount, C | 5 Kennedy, R | | **8 Havighorst, W<br>OT (NC) 16:00 00:00 |
| K-81 UNIT | **1 Viassy, M<br>OT 00:00 08:00 | **5 Sekulic, K<br>(NC) | | 8 James, L |
| K-82 UNIT | **1 Gonzalez, F<br>OT 00:00 08:00 | 5 Lopez, A | | 8 Maria, J |
| K-83 UNIT | 1 Toriani, A | **5 Cotton, R<br>(NC) | | 8 Salgado, J |
| K-84 UNIT | **1 Foreman, L | **5 Saunders, D | | **8 Alexander, G<br>OT 16:00 00:00 |
| W-FREIGHT | **3 Diaz, R<br>08:00 15:30 | | | |
| W-REAR GATE | **3 Ramirez, R | | | |
| W-1 FLR SAL | 3 Gittens, K | | | |
| W-TOOL RM | **3 Manara, M | | | |
| W-HOSP OFF | | **4 Nunez, E<br>(NC) | | |
| COURT OFF #1 | **1 Kearns, P | | | |
| W-INTERN #1 | **1 Henderson, G<br>OT 00:00 08:00 | **5 Munoz, S | | **8 Ramirez, R<br>OT 16:00 00:00 |

BOP 150696

Tuesday August 31, 2004

| | | | | | |
|---|---|---|---|---|---|
| W-INTERN #2 | | | **5 Grose, L | | **8 Munoz, S<br>OT 16:00 00:00 |
| W-I/M ELV OP | | | 5 Cummings,G | | 8 Toledo, W |
| PERIMETER #1 | **1 Franks, J | | 5 Gonzalez, L | | 8 Beckles, G |
| PERIMETER #2 | 1 Bacote, C | | 5 Torres, C | | 8 Hernandez, G |
| PERIMETER #3 | **1 <unassigned> | | 5 Ali, P | | 8 <unassigned> |
| W-CONTROL #1 | **1 Gonzalez, D<br>OT 00:00 08:00 | | **5 Mccrorey, P | | **8 Gonzalez, D<br>OT 16:00 00:00 |
| W-CONTROL #2 | **1 Bencebi, H<br>OT (NC) | | 5 Kirton, M | | **8 Somerville, B<br>OT (NC) 16:00 00:00 |
| W-CONTROL #3 | | **2 <unassigned> | | 7 Wright, M | |
| W-LOBBY | | **2 Lee, S | | 7 Burgos, M | |
| W-LOBBY #2 | | | | 6 Astacio, N | |
| W-LOBBY #3 | | | | 6 Nobles-hill, L | |
| W-ATTY CONF | | | 4-Toro, J | | |
| W ATTORNEY ESCT | | | **4 Bennett, S | | |
| W-VISIT #1 | | | | 6 Melvin, Y | |
| W-VISIT #2 | | | | 6 Smith, T | |
| W-VISIT #3 | | | | 6 Apolito, I | |
| W-VISIT #4 | | | | 6 Ferreira, A | |
| W-VISIT ESCT | | | | **6 Johnson, D<br>OT 16:00 20:30 | |
| W-SANITATION | **1 Atkinson, D | | 4 Sanon, A | | 8 Munoz, C |
| SHU LT | | | 4 Cole, C | | |
| W-SHU OIC | **1 Johnson, F | | 5 Diaz, D | | **8 Henry, T |
| W-SHU #1 | **1 Santiago, W<br>OT 00:00 08:00 | | 5 Cross, C | | 8 Carchi, G |
| W-SHU #2 | | 2 Caballero, J | | 7 Clardy, J | |
| W-SHU #3 | | 2 Arciniegas, P | | 7 Hughes, R | |
| W-SHU #4 | 1 Green, N | | 5 Jackson, B | | **8 Pascualy, J |
| W-SHU REC | | | 4 Felder, D | | |
| SHU PROP | | | 4 Wilson, E | | |
| ****Special Assignments**** | | | | | |
| PERIMETER #4 | **1 Alamo, R<br>OT 00:00 08:00 | | **5 Ivey, W<br>(NC) | | 8 Hagenburg, T |
| SIS PHONES | | | **5 Windham, L<br>08:00 12:00 | | **8 <unassigned> |
| PRGM REV | | | **5 Barrere, S | | |
| HOSP # 1 | | | **9 Rodriguez, T<br>OT 07:30 | | |
| HOSP # 2 | | | **4 Kearns, P<br>OT 08:00 | | |
| HOSP # 3 | | | **4 St leger, C<br>OT (NC) | | |
| W- SHU #5 | | | **5 Foreman, L<br>OT 08:00 16:00 | | |
| EXTRA # 1 | | | **5 Thimot, S | | |
| EXTRA #1 | | | **4 Torres, A | | |

****Back Page Categories****

BOP 150697

DAY OFF

Ballard, D    Bowden, B    Cholak, B    Cox, D

9/14/2004 12:07:30 PM

Tuesday August 31, 2004

| | | | |
|---|---|---|---|
| Daniels, W | Danmola, R | Diaz, N | Dilone, F |
| Doctor, T | Gonzalez, A | Gonzalez, D | Gouvatsos, G |
| Hernandez, A | Hinckson, C | Jackson, T | James, N |
| Johnson, B | Johnson, C | Jolly, R | Kayes, P |
| King, D | King, R | Leonardo, E | Lewis, D |
| Lidicker, S | Loadholt, D | Maddox, J | Mandley, S |
| Marshall, C | Matos, M | Morse, D | Patterson, V |
| Pemberton, C | Perez, E | Phillip, N | Primo, E |
| Richardson, D | Roberts, E | Rodriguez, br | Rodriguez, C |
| Ross, C | Sanchez, D | Smith, N | Sousa, C |
| Spruill, E | Tessel, D | Torres, E | Veale, A |
| Wallace, C | Williams, D | Wilson, S | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Banks, S | Cuyler, T | Dupuy, C | Ferguson, A |
| Houk, P | Jean-baptise, S | Lakat, Z | Morales, P |
| Obando, W | Owens, C | Purcell, L | Puzie, W |
| Rivera, S | Rivera, st | Rogers, J | Silva, P |
| Smith, W | Washington, C | Wilkes, D | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Allen, G | Cambridge, A | Campbell, R | Lawrence, D |
| Lewis, T | Lopez, K | Mundo, M | Perez, A |
| Rimassa, J | Rock, C<br>08:00 12:00 | Scarlett, A | Vaughn, M |

## LWOP

| | | | |
|---|---|---|---|
| Alicea, J | Brown, V | Chase, S | Fryar-ashley, S |
| Gonzalez, G | Hurley, C | Morales, G | Pittman, G |
| Ramadhin | Rock, C<br>12:00 16:00 | Tassio, K | Velazquez, M |
| Windham, L<br>12:00 16:00 | | | |

## LOANS

Landvreugd, P

## CONT OF PAY

Hicks, C — Pisaneschi, A

## ADMIN LV

Elias, S — Lopresti, S

## FAMILY LV

Peart, D

## TRAINING

| | | | |
|---|---|---|---|
| Alvelo, R | Benitez, J | Bledsoe, L | Clarke, S |
| Cordova, A | Cush, T | Deisher, K | Delaney, P |
| Jaikissoon, J | Lamour, J | Maldonado, F | Moreira, T |
| Ortiz, D | Peterson, S | Ramirez, O | Rosebery, S |
| Tinnerello, D | | | |

## SUSPENSION

Howard, S

## ****Change Records****

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| Sick Leave | | Stubbs, K | [Sick / Annual] | | | | MM 8/19 15:16 |
| Day Off | | McCray, C | [Sick / Annual] | | | | MM 8/19 15:16 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Veras, R | [Sick/Annual] | | | | MM 8/19 15:17 | | |
| [Inserted NCS] | | | Bencebi, H | [Sick/Annual] | | | | MM 8/19 15:17 | | |
| [Inserted NCS] | | | Marcelle, K | [Sick/Annual] | | | | MM 8/19 15:17 | | |
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | MM 8/19 15:17 | | |
| [Inserted NCS] | | | Lombardo, J | [Sick/Annual] | | | | MM 8/19 15:17 | | |
| [Inserted NCS] | | | Somerville, B | [Sick/Annual] | | | | MM 8/19 15:17 | | |
| PERIMETER #3 | | 1 | <Unassigned> | | Veras, R | [Sick / Annual] | | MM 8/19 15:18 | | |
| W-CONTROL #2 | | 1 | <Unassigned> | | Bencebi, H | [Sick / Annual] | | MM 8/19 15:18 | | |
| W-SHU OIC | | 1 | <Unassigned> | | Henry, T | 8 W-SHU OIC | Y | MM 8/19 15:18 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU OIC | Henry, T | | OT | | |
| | | | | | W-SHU OIC | Henry, T | | | | |
| (sp)PERIMETER #4 | | 1 | <Unassigned> | | Spivey, K | 8 C-42 UNIT | Y | MM 8/19 15:19 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | PERIMETER #4 | Spivey, K | | OT | | |
| | | | | | C-42 UNIT | Spivey, K | | | | |
| E-VISIT #2 | | 6 | <Unassigned> | | Rivera, C | 4 E-HOSP OFF | Y | MM 8/19 15:19 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-VISIT #2 | Rivera, C | | OT | 16:00 | 20:00 |
| | | | | | E-HOSP OFF | Rivera, C | | | | |
| E-VISIT #3 | | 6 | <Unassigned> | | Marcelle, K | [Sick / Annual] | | MM 8/19 15:19 | | |
| W-VISIT ESCT | | 6 | <Unassigned> | | Johnson, D | 2 T&A CLERK | Y | MM 8/19 15:20 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-VISIT ESCT | Johnson, D | | OT | | |
| | | | | | T&A CLERK | Johnson, D | | | | |
| G-43 UNIT | | 8 | <Unassigned> | | Brin, P | [Sick / Annual] | | MM 8/19 15:20 | | |
| J-73 UNIT | | 8 | <Unassigned> | | Lombardo, J | [Sick / Annual] | | MM 8/19 15:20 | | |
| W-INTERN #1 | | 8 | <Unassigned> | | Manara, M | 3 W-TOOL RM | Y | MM 8/19 15:20 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #1 | Manara, M | | OT | | |
| | | | | | W-TOOL RM | Manara, M | | | | |
| W-INTERN #2 | | 8 | <Unassigned> | | Munoz, S | 5 W-INTERN #1 | Y | MM 8/19 15:21 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Munoz, S | | OT | | |
| | | | | | W-INTERN #1 | Munoz, S | | | | |
| W-CONTROL #2 | | 8 | <Unassigned> | | Somerville, B | [Sick / Annual] | | MM 8/19 15:21 | | |
| W-SHU #4 | | 8 | <Unassigned> | | Bowden, B | Day Off | Y | MM 8/19 15:21 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #4 | Bowden, B | | OT | | |
| | | | | | Day Off | Bowden, B | | | | |
| [Sick / Annual] | | | McCray, C | [Removed] | | | | MM 8/19 15:25 | | |
| [Sick / Annual] | | | Stubbs, K | [Removed] | | | | MM 8/19 15:25 | | |
| PERIMETER #3 | | 1 | Veras, R | [Sick / Annual] | Alamin, S | 1 E-62 UNIT | | MM 8/19 16:11 | | |
| E-62 UNIT | | 1 | <Unassigned> | | Alamin, S | 1 PERIMETER #3 | | MM 8/19 16:11 | | |
| [Sick / Annual] | | | Veras, R | [Removed] | | | | MM 8/19 16:11 | | |
| OPS LT | | 4 | <Unassigned> | | Tamayo, L | 2 W-ACT LT | | MM 8/20 18:55 | | |
| W-ACT LT | | 2 | <Unassigned> | | Raines, T | 2 E-ACT LT | | MM 8/20 18:55 | | |
| OPS LT<br>Assignment Swap | | 4 | Tamayo, L | W-ACT LT 2 | Raines, T | [SWAP] | | MM 8/20 18:55 | | |
| ADMIN LT #2 | | 4 | <Unassigned> | | Mundo, M | Annual Leave | | MM 8/20 19:01 | | |

BOP 150699

Tuesday August 31, 2004
Page 6

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| SEC OFF #3 | | 2 | Hicks, C | Cont of Pay | <Unassigned> | | | MM 8/21 16:10 |
| Annual Leave | | | Tessel, D | Day Off | | | | MM 8/21 18:08 |
| SIS LT | | 4 | Barrere, S | 5 PRGM REV(sp) | <Unassigned> | | | MM 8/21 18:10 |
| Day Off | | 0 | Bethune, C | D-52 UNIT 5 | Rodriguez, C | [SWAP] | | MM 8/23 11:38 |
| Assignment Swap mutual | | | | | | | | |
| Training | | | Ortiz, D | 8 OPS LT | | | | MM 8/25 11:05 |
| [Inserted NCS] | | | Ivey, W | [Sick/Annual] | | | | MM 8/25 14:04 |
| [Inserted NCS] | | | Tucker, C | [Sick/Annual] | | | | MM 8/25 14:04 |
| [Inserted NCS] | | | Kaufman, R | [Sick/Annual] | | | | MM 8/25 14:04 |
| [Inserted NCS] | | | Nunez, E | [Sick/Annual] | | | | MM 8/25 14:05 |
| [Inserted NCS] | | | Sekulic, K | [Sick/Annual] | | | | MM 8/25 14:05 |
| [Inserted NCS] | | | Cotton, R | [Sick/Annual] | | | | MM 8/25 14:05 |
| [Inserted NCS] | | | Currenti, C | [Sick/Annual] | | | | MM 8/25 14:06 |
| W-HOSP OFF | | 4 | Medina, D | [Sick / Annual] | Nunez, E | [Sick / Annual] | | MM 8/25 14:06 |
| A-22 UNIT | | 5 | <Unassigned> | | Tucker, C | [Sick / Annual] | | MM 8/25 14:06 |
| E-61 UNIT | | 5 | <Unassigned> | | Bethune, C | 5 D-52 UNIT | | MM 8/25 14:07 |
| D-52 UNIT | | 5 | <Unassigned> | | Kaufman, R | [Sick / Annual] | | MM 8/25 14:07 |
| H-51 UNIT | | 5 | <Unassigned> | | Pechacek, C | 5 B-31 UNIT | | MM 8/25 14:07 |
| J-72 UNIT | | 5 | <Unassigned> | | Medina, D | [Sick / Annual] | | MM 8/25 14:07 |
| K-84 UNIT | | 5 | <Unassigned> | | Saunders, D | 5 K-83 UNIT | | MM 8/25 14:07 |
| K-83 UNIT | | 5 | <Unassigned> | | Cotton, R | [Sick / Annual] | | MM 8/25 14:07 |
| (sp)EXTRA #1 | | 5 | <Unassigned> | | Currenti, C | [Sick / Annual] | | MM 8/25 14:08 |
| (sp)PERIMETER #4 | | 5 | <Unassigned> | | Ivey, W | [Sick / Annual] | | MM 8/25 14:08 |
| K-81 UNIT | | 5 | <Unassigned> | | Sekulic, K | [Sick / Annual] | | MM 8/25 14:08 |
| OPS LT | | 8 | Ortiz, D | Training | <Unassigned> | | | MM 8/25 15:26 |
| OPS LT | | 8 | <Unassigned> | | Pario, C | 4 SIS LT #2 | | MM 8/25 15:27 |
| C-42 UNIT | | 1 | <Unassigned> | | Wilson, L | 5 I-62 UNIT | Y | MM 8/26 07:43 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | C-42 UNIT | Wilson, L | | OT 00:00 08:00 |
| | | | | | I-62 UNIT | Wilson, L | | |
| W-CONTROL #1 | | 1 | <Unassigned> | | Gonzalez, D | Day Off | Y | MM 8/26 07:43 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-CONTROL #1 | Gonzalez, D | | OT 00:00 08:00 |
| | | | | | Day Off | Gonzalez, D | | |
| [Inserted NCS] | | | Daly, T | [Sick/Annual] | | | | MM 8/26 07:49 |
| E-61 UNIT | | 8 | <Unassigned> | | Daly, T | [Sick / Annual] | | MM 8/26 07:50 |
| W-CONTROL #1 | | 8 | <Unassigned> | | McCrorey, P | 5 W-CONTROL #1 | Y | MM 8/26 07:50 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-CONTROL #1 | McCrorey, P | | OT 16:00 00:00 |
| | | | | | W-CONTROL #1 | McCrorey, P | | |
| W-LOBBY | | 2 | Lee, S | [Sick / Annual] | <Unassigned> | | | MM 8/26 14:23 |
| LWOP | | | Thimot, S | 2 W-LOBBY | | | | MM 8/26 14:24 |
| [Sick / Annual] | | | Lee, S | 2 EXTRA #1(sp) | | | | MM 8/26 14:27 |
| Annual Leave | | | Heyward, D | 5 EXTRA #2(sp) | | | | MM 8/26 14:33 |
| SIS TECH #4 | | 8 | <Unassigned> | | Rodriguez, T | 5 SIS TECH #3(sp) | | CP 8/26 15:29 |
| [Inserted NCS] | | | Weitsek, D | [Sick/Annual] | | | | LT 8/27 10:30 |

BOP 150700

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN #1 | | 8 | <Unassigned> | | Weltsek, D | [Sick / Annual] | | LT 8/27 10:30 |
| (sp)LUTHERAN #1 | | 8 | Weltsek, D | [Time Change] | | | | LT 8/27 10:31 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN #1 | Weltsek, D | OT | 16:00 00:00 |
| (sp)SIS PHONES | | 5 | Perez, A | 8 SIS PHONES(sp) | <Unassigned> | | | WB 8/27 14:17 |
| G-41 UNIT | | 1 | Peart, D | Annual Leave | <Unassigned> | | | LT 8/29 07:22 |
| SEC LT | | 8 | Benitez, J | Training | Rojas, R | 7 E-ACT LT | | FM 8/29 15:42 |
| W-CONTROL #1 | | 8 | McCrorey, P | [Sick / Annual] | Gonzalez, D | 1 W-CONTROL #1 | Y | DO 8/29 19:14 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-CONTROL #1 | Gonzalez, D | OT | 16:00 00:00 |
| | | | | | W-CONTROL #1 | Gonzalez, D | OT | 00:00 08:00 |
| [Sick / Annual] | | | McCrorey, P | [Removed] | | | | DO 8/29 19:15 |
| W-SHU OIC | | 1 | Henry, T | [Time Change] | | | | CP 8/30 17:32 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU OIC | Henry, T | | |
| W-SHU OIC | | 1 | Henry, T | [Sick / Annual] | Johnson, F | 1 W-SHU #1 | | CP 8/30 17:33 |
| W-SHU #1 | | 1 | <Unassigned> | | Santiago, W | 8 I-61 UNIT | Y | CP 8/30 17:33 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #1 | Santiago, W | OT | 00:00 08:00 |
| | | | | | I-61 UNIT | Santiago, W | | |
| G-41 UNIT | | 1 | <Unassigned> | | Petty, D | 1 B-32 UNIT | | CP 8/30 17:34 |
| SIS TECH #3 | | 4 | Corbett, L | [Time Change] | | | | CP 8/30 18:06 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | SIS TECH #3 | Corbett, L | | 06:00 14:30 |
| E-INTERN #1 | | 1 | Rimassa, J | Sick Leave | Testman, R | 8 E-CONTROL #1 | Y | CP 8/30 18:54 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-INTERN #1 | Testman, R | OT | 00:00 08:00 |
| | | | | | E-CONTROL #1 | Testman, R | | |
| W-INTERN #1 | | 1 | Lewis, T | Sick Leave | Henderson, G | 8 G-42 UNIT | Y | CP 8/30 21:03 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-INTERN #1 | Henderson, G | OT | 00:00 08:00 |
| | | | | | G-42 UNIT | Henderson, G | | |
| W-SANITATION | | 1 | Cambridge, A | Sick Leave | Atkinson, D | 1 K-82 UNIT | | CP 8/30 21:05 |
| K-82 UNIT | | 1 | <Unassigned> | | Gonzalez, F | 8 J-72 UNIT | Y | CP 8/30 21:06 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | K-82 UNIT | Gonzalez, F | OT | 00:00 08:00 |
| | | | | | J-72 UNIT | Gonzalez, F | | |
| (sp)PERIMETER #4 | | 1 | Spivey, K | [Time Change] | | | | CP 8/30 21:07 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | PERIMETER #4 | Spivey, K | OT | 00:00 08:00 |
| C-42 UNIT | | 1 | Wilson, L | [Time Change] | | | | CP 8/30 21:45 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | C-42 UNIT | Wilson, L | | |
| I-62 UNIT | | 5 | Wilson, L | [Sick / Annual] | Heyward, D | 5 EXTRA #2(sp) | | CP 8/30 21:47 |
| W ATTORNEY ESCT | | 4 | <Unassigned> | | Bennett, S | 5 E-SHU REC | | CP 8/30 22:15 |
| [Inserted NCS] | | | Havighorst, W | [Sick/Annual] | | | | CP 8/30 22:24 |
| G-43 UNIT | | 8 | Brin, P | [Sick / Annual] | Havighorst, W | [Sick / Annual] | | CP 8/30 22:24 |
| [Sick / Annual] | | | Brin, P | [Removed] | | | | CP 8/30 22:25 |
| [Sick / Annual] | | | Henry, T | [Removed] | | | | CP 8/30 22:25 |
| [Sick / Annual] | | | Wilson, L | [Removed] | | | | CP 8/30 22:25 |

BOP 150701

Tuesday August 31, 2004
Page 8

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| K-81 UNIT | 1 | Allen, G | Sick Leave | Viassy, M | 8 D-52 UNIT | Y | CP 8/30 22:26 |
| | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | K-81 UNIT | Viassy, M | | OT 00:00 08:00 |
| | | | | D-52 UNIT | Viassy, M | | |
| (sp)HOSP # 1 | 9 | <Unassigned> | | Rodriguez, T | 8 SIS TECH #4 | Y | CP 8/30 22:30 |
| | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | HOSP # 1 | Rodriguez, T | | OT 07:30 |
| | | | | SIS TECH #4 | Rodriguez, T | | |
| (sp)PERIMETER #4 | 1 | Spivey, K | [Sick / Annual] | Alamo, R | 8 E-INTERN #1 | Y | CP 8/30 23:43 |
| | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | PERIMETER #4 | Alamo, R | | OT 00:00 08:00 |
| | | | | E-INTERN #1 | Alamo, R | | |
| [Sick / Annual] | | Spivey, K | [Removed] | | | | VA 8/30 23:47 |
| (sp)HOSP # 2 | 4 | <Unassigned> | | Kearns, P | 1 COURT OFF #1 | | CP 8/30 23:50 |
| COURT OFF #1 | 1 | <Unassigned> | | Kearns, P | 4 HOSP # 2(sp) | | CP 8/30 23:50 |
| (sp)HOSP # 2 | 4 | <Unassigned> | | Kearns, P | 1 COURT OFF #1 | Y | CP 8/30 23:52 |
| | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | HOSP # 2 | Kearns, P | | OT 08:00 |
| | | | | COURT OFF #1 | Kearns, P | | |
| [Inserted NCS] | | St Leger, C | [Sick/Annual] | | | | MW 8/31 01:12 |
| (sp)HOSP # 3 | 4 | <Unassigned> | | St Leger, C | [Sick / Annual] | | MW 8/31 01:13 |
| E-ATTY CONF | 4 | <Unassigned> | | Lee, S | 2 EXTRA #1(sp) | | MW 8/31 01:51 |
| E ATTORNEY ESCT | 4 | <Unassigned> | | Currenti, C | 5 EXTRA #1(sp) | | MW 8/31 01:52 |
| PERIMETER #1<br>Assignment Swap | 1 | Blount, C | J-73 UNIT 1 | Franks, J | [SWAP] | | MW 8/31 01:55 |
| (sp)W- SHU #5 | 5 | <Unassigned> | | Foreman, L | 1 K-84 UNIT | Y | MW 8/31 03:58 |
| | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | W- SHU #5 | Foreman, L | | OT 08:00 16:00 |
| | | | | K-84 UNIT | Foreman, L | | |
| (sp)HOSP # 4 | 5 | <Unassigned> | | Diaz, R | 3 W-FREIGHT | | MW 8/31 04:12 |
| W-FREIGHT | 3 | <Unassigned> | | Atkinson, D | 1 W-SANITATION | Y | MW 8/31 04:13 |
| | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | W-FREIGHT | Atkinson, D | | OT 08:00 15:30 |
| | | | | W-SANITATION | Atkinson, D | | |
| G-41 UNIT | 8 | Campbell, R | Sick Leave | <Unassigned> | | | MW 8/31 05:37 |
| W-INTERN #1 | 8 | Manara, M | [Sick / Annual] | Ramirez, R | 3 W-REAR GATE | Y | LT 8/31 06:54 |
| | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | W-INTERN #1 | Ramirez, R | | OT 16:00 00:00 |
| | | | | W-REAR GATE | Ramirez, R | | |
| B-31 UNIT | 5 | <Unassigned> | | Thimot, S | 2 W-LOBBY | | LT 8/31 06:55 |
| W-LOBBY | 2 | <Unassigned> | | Lee, S | 4 E-ATTY CONF | | LT 8/31 06:56 |
| E-ATTY CONF | 4 | <Unassigned> | | Atkinson, D | 3 W-FREIGHT | | LT 8/31 06:56 |
| W-FREIGHT | 3 | <Unassigned> | | Diaz, R | 5 HOSP # 4(sp) | | LT 8/31 06:56 |
| [Sick / Annual] | | Manara, M | [Removed] | | | | LT 8/31 06:59 |
| Training | 0 | Lopez, K | Sick Leave | | | | MW 8/31 07:06 |
| G-41 UNIT<br>Assignment Swap | 5 | Grose, L | W-INTERN #2 5 | Towe-Caldwell | [SWAP] | | LT 8/31 07:16 |
| G-41 UNIT<br>Assignment Swap | 5 | Towe-Caldwell | G-42 UNIT 5 | Carter, K | [SWAP] | | LT 8/31 07:17 |

BOP 150702

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-ATTY CONF | | 4 | Atkinson, D | [Time Change] | | | | LT 8/31 07:21 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ATTY CONF | Atkinson, D | | OT 08:00 16:00 |
| (sp)EXTRA # 1 | | 5 | <Unassigned> | | Thimot, S | 5 B-31 UNIT | | MW 8/31 07:54 |
| B-31 UNIT | | 5 | <Unassigned> | | Carter, E | 1 J-71 UNIT | Y | MW 8/31 07:54 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | B-31 UNIT | Carter, E | | OT 08:00 16:15 |
| | | | | | J-71 UNIT | Carter, E | | |
| Day Off | | | Morales, G | LWOP | | | | WB 8/31 08:02 |
| Military Duty | | | | | | | | |
| T&A CLERK | | 6 | Washington, C | Annual Leave | <Unassigned> | | | WB 8/31 08:05 |
| Maternity Leave | | | | | | | | |
| Day Off | | | Vincent, B | 6 T&A CLERK | | | | WB 8/31 08:06 |
| B-31 UNIT | | 5 | Carter, E | Day Off | <Unassigned> | | | TR 8/31 09:00 |
| B-31 UNIT | | 5 | <Unassigned> | [Time Change] | | | | TR 8/31 09:00 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | B-31 UNIT | <Unassigned> | | |
| SIS TECH #5 | | 7 | Rivera, S | Annual Leave | <Unassigned> | | | WB 8/31 10:18 |
| G-41 UNIT | | 8 | <Unassigned> | | Rosa, R | 8 B-32 UNIT | | TR 8/31 10:39 |
| Annual Leave | | | Peart, D | Family LV | | | | WB 8/31 10:49 |
| E-VISIT #3 | | 6 | Marcelle, K | [Time Change] | | | | AC 8/31 12:10 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-VISIT #3 | Marcelle, K | | OT 16:00 20:30 |
| E-VISIT #2 | | 6 | Rivera, C | [Time Change] | | | | AC 8/31 12:11 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-VISIT #2 | Rivera, C | | OT 16:00 20:30 |
| E-CONTROL #2 | | 7 | Lawrence, D | Sick Leave | <Unassigned> | | | TR 8/31 12:37 |
| E-CONTROL #2 | | 7 | <Unassigned> | | Brothers, C | 5 E-CONTROL #1 | Y | TR 8/31 14:56 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-CONTROL #2 | Brothers, C | | OT 16:00 22:30 |
| | | | | | E-CONTROL #1 | Brothers, C | | |
| J-73 UNIT | | 8 | Lombardo, J | G-43 UNIT 8 | Havighorst, W | [SWAP] | | CP 8/31 15:31 |
| Assignment Swap | | | | | | | | |
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | CP 8/31 15:32 |
| G-43 UNIT | | 8 | Lombardo, J | [Sick / Annual] | Brin, P | [Sick / Annual] | | CP 8/31 15:32 |
| G-43 UNIT | | 8 | Brin, P | [Time Change] | | | | CP 8/31 15:32 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | G-43 UNIT | Brin, P | | OT 16:00 00:00 |
| J-73 UNIT | | 8 | Havighorst, W | [Time Change] | | | | CP 8/31 15:32 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-73 UNIT | Havighorst, W | | OT 16:00 00:00 |
| [Sick / Annual] | | | Lombardo, J | [Removed] | | | | CP 8/31 15:34 |
| K-84 UNIT | | 8 | Scarlett, A | Sick Leave | <Unassigned> | | | CP 8/31 16:01 |
| K-84 UNIT | | 8 | <Unassigned> | | Alexander, G | 5 G-43 UNIT | Y | CP 8/31 16:01 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-84 UNIT | Alexander, G | | OT 16:00 00:00 |
| | | | | | G-43 UNIT | Alexander, G | | |
| W-SHU #4 | | 8 | Bowden, B | [Time Change] | | | | CP 8/31 16:40 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #4 | Bowden, B | | |
| W-SHU #4 | | 8 | Bowden, B | [Sick / Annual] | Pascualy, J | 8 B-31 UNIT | | CP 8/31 16:40 |

BOP 150703

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-INTERN #2 | | 8 | Munoz, S | [Time Change] | | | | CP 8/31 16:41 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-INTERN #2 | Munoz, S | | OT | 16:00 | 00:00 |
| W-CONTROL #2 | | 8 | Somerville, B | [Time Change] | | | | CP 8/31 16:41 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-CONTROL #2 | Somerville, B | | OT | 16:00 | 00:00 |
| E-61 UNIT | | 8 | Daly, T | [Time Change] | | | | CP 8/31 16:41 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-61 UNIT | Daly, T | | OT | 16:00 | 00:00 |
| (sp)SIS PHONES | | 8 | Perez, A | Sick Leave | <Unassigned> | | | CP 8/31 16:51 | | |
| (sp)LUTHERAN #1 | | 8 | Weltsek, D | [Time Change] | | | | CP 8/31 16:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #1 | Weltsek, D | | | | |
| (sp)LUTHERAN #1 | | 8 | Weltsek, D | [Sick / Annual] | <Unassigned> | | | CP 8/31 16:51 | | |
| W-VISIT ESCT | | 6 | Johnson, D | [Time Change] | | | | CP 8/31 21:04 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-VISIT ESCT | Johnson, D | | OT | 16:00 | 20:30 |
| [Sick / Annual] | | | Bowden, B | [Removed] | | | | CP 8/31 21:04 | | |
| [Sick / Annual] | | | Weltsek, D | [Removed] | | | | CP 8/31 21:04 | | |
| INTEL OFF | | 4 | Vaughn, M | Sick Leave | <Unassigned> | | | CP 8/31 22:08 | | |
| W-CONTROL #3<br>Jury Duty | | 2 | Elias, S | Admin LV | <Unassigned> | | | WB 9/1 07:05 | | |
| LWOP | Y | 0 | Rock, C | Sick Leave | | | | WB 9/1 10:24 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Sick Leave | Rock, C | | | 08:00 | 12:00 |
| | | | | | LWOP | Rock, C | | | 12:00 | 16:00 |
| (sp)SIS PHONES | | 5 | <Unassigned> | | Windham, L | LWOP | Y | WB 9/1 10:24 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SIS PHONES | Windham, L | | | 08:00 | 12:00 |
| | | | | | LWOP | Windham, L | | | 12:00 | 16:00 |
| CAPTAIN | | 4 | LoPresti, S | Admin LV | <Unassigned> | | | WB 9/1 13:54 | | |
| DEPUTY | | 4 | Ward, M | 4 CAPTAIN | <Unassigned> | | | WB 9/1 13:55 | | |
| ADMIN LT #2 | | 4 | Mundo, M | Sick Leave | <Unassigned> | | | WB 9/1 14:00 | | |
| Annual Leave | | | Torres, A | 4 EXTRA #1(sp) | | | | MM 9/2 12:16 | | |
| Day Off | | 0 | Carter, E | [Sick / Annual] | | | | WB 9/3 10:20 | | |
| [Sick / Annual] | | | Carter, E | [Removed] | | | | WB 9/3 10:20 | | |
| Training | | | McMillan, D | [Sick / Annual] | | | | MM 9/7 09:03 | | |
| [Sick / Annual] | | | McMillan, D | [Removed] | | | | MM 9/7 09:08 | | |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 32 |
| AM Watch | 15 |
| Day Watch | 52 |
| PM Watch | 16 |
| Evening Watch | 36 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 51 |
| Annual Leave | 19 |
| Sick Leave | 12 |
| LWOP | 11 |
| Loans | 1 |
| Cont of Pay | 2 |

BOP 150704

| | |
|---|---|
| Admin LV | 2 |
| Family LV | 1 |
| Training | 17 |
| SUSPENSION | 1 |

| | |
|---|---|
| Total Correctional Svcs. Staff: | 268 |
| Non Correctional Svcs. Staff: | 14 |

| | |
|---|---|
| Overtime Occurrences: | 25 |
| Comptime Occurrences: | 0 |

Ops Lt. Evening Watch Signature: ________________

Captain's Signature: ________________

BOP 150705

**U.S. Department of Justice**

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

August 31, 2004

**MEMORANDUM TO** **MICHAEL A. ZENK, WARDEN**

**FROM:** Jeannie Rivera, Associate Warden's Secretary

**SUBJECT** Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on September 28, 2004, at 1:00 PM in the Warden's Conference Room. The following staff were present:

**Present:**

**Michael A. Zenk, Warden**
**Justin Andrews, Executive Assistant**
**Jeff Tacconi, Acting Associate Warden, Operations**
**Luis German, Associate Warden, Programs**
**Michael Ward, Deputy Captain**
**Malikah Reeder, Acting Unit Manager J**
**Carlos Duff, Unit Manger H**
**Marti Licon, Unit Manager G**
**Dianna Guerrero, Chief Psychologist**
**Yemisi Oladunmoye , Assistant Trust Fund Supervisor**
**Rina Desai, Staff Attorney**
**Raoul Watson, Computer Services Manager**
**Jeff Johnson, Inmate Systems Manager**
**Hope Turner, Assistant Inmate Systems Manager**
**Theresa Atkinson, Assistant Human Resource Manager**
**Henry Sladik, EPO**
**Stephanie Middleton, Health Services Administrator**
**Kevin Page, Unit Manager I**
**Earl Knight, Acting Supervisor of Recreation**



GOVERNMENT EXHIBIT 99

PENGAD-Bayonne, N.J.

Jim McDevitt, Chaplain
Tom Mathers, Facilities Manager
Troylinda Hill, Acting Employee Development Manager
Thomas Mathers, Facilities Manager
Efram Garcia, Acting Unit Manager A/B/C
Stacey Leneck, Acting Unit Manager,D/E
Chris Currenti, Acting Safety Manager
David Williams, Unit Manager K
Kim Easterling, Case Manager Coordinator
William Pridgen, Union
William Beck, Lieutenant
Steven Barrere, Lieutenant
Curtis Cole, Lieutenant
Muriel Wilkins, Lieutenant
Shawn Lidicker, Lieutenant
Jeannie Rivera, Associate Warden's Secretary/Recorder

The following Lieutenants were unable to attend:

Thomas Cush, Lieutenant
Daniel Ortiz, Lieutenant
Kelly Tassio, Lieutenant
Elizabeth Torres, Lieutenant
Jose Benitez, Lieutenant
Frank Maldonando, Lieutenant
Vincent Alvarez, Lieutenant
Marcial Mundo, Lieutenant
Lindsay Bledsoe, Lieutenant
Jose Torres, Lieutenant
William Toledo Jr., Lieutenant
Ronnie Rojas, Lieutenant
Lizette Tamayo, Lieutenant
Theodore Raines, Lieutenant
Anthony Caccioppoli, Lieutenant

**Muriel Wilkins:**
Lieutenant Wilkins welcomed all attending staff to the September 2004 combined Department Head / Lieutenants Meeting.

- The Institutional count as of this morning is 2,627. We currently have 2 male inmates in the East Special Housing Unit and 97 male inmates in the West Special Housing Unit (55 A/D, 40 D/S and 2 T/S).

- Local Hospital:1 BOP Supervision, 0 USM Supervision

big improvement regarding inmate issues being resolved. Thanks Mr. German and Ms. Middleton for their efforts.

**Meeting was Adjourned at 2pm.**

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
100

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday September 28, 2004
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | **4 Ward, M | | |
| DEPUTY | | | | **4 <unassigned> | | |
| OPS LT | | 1 Ortiz, D | | 4 Wilkins, M | | 8 Mundo, M |
| W-ACT LT | | | **2 Alvarez, V | | 7 Benitez, J | |
| SEC LT | | 1 Torres, J | | 4 Lidicker, S | | 8 Maldonado, F |
| E-ACT LT | | | **2 <unassigned> | | 7 <unassigned> | |
| ADMIN LT #1 | | | | 4 Beck, W | | |
| ADMIN LT #2 | | | | 4 <unassigned> | | |
| TRAIN LT | | | | 4 Torres, E | | |
| SIS LT | | | | 4 Barrere, S | | |
| SIS LT #2 | | | | 4 Parlo, C | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | **4 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 Tsai, W | | 6 Barlitz, M | |
| T&A CLERK | | | 2 Johnson, D | | 6 Vincent, B | |
| CAPT SEC #1 | | | | **4 <unassigned> | | |
| INTEL OFF | | | | **4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | | | 5 Rodriguez, T | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | | 4 Corbett, L | | |
| SIS TECH #4 | | | | | | 8 Silva, P |
| SIS TECH #5 | | | | | 7 Obando, W | |
| E-FREIGHT | | | 3 Farag, T | | | |
| E-TOOL ROOM | | | **3 Jones, A | | | |
| LINK OFF | | | **3 Diaz, R | | | |
| E-HOSP OFF | | | | **4 Hill, R<br>(NC) | | |
| E-SHU #1 | | **1 Somerville, B<br>OT (NC) 00:00 08:00 | | 5 Diaz, D | | **8 Tamayo, L |
| E-SHU #2 | | | **2 <unassigned> | | 7 <unassigned> | |
| E-SHU REC | | | | 5 Perez, E | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | 1 Robinson, M | | 5 Moffatt, M | | 8 Testman, R |
| E-CONTROL #2 | | | 2 Smith, W | | 7 Lawrence, D | |
| E-INTERN #1 | | 1 Rimassa, J | | 5 Bennett, S | | 8 Alamo, R |
| E-INTERN #2 | | | | | | 8 Caccioppoli, A |
| E-SANITATION | | 1 Ferreira, J | | | | **8 Cotton, R<br>OT (NC) 16:00 00:00 |
| E-ATTY CONF | | | | 4 Dupuy, C | | |
| E ATTORNEY ESCT | | | | 4 Cuyler, T | | |
| E-LOBBY | | | 2 Phillip, N | | | 8 Brothers, C |
| E-LOBBY #2 | | | | | 6 Pemberton, C | |

| | | | | | | |
|---|---|---|---|---|---|---|
| E-VISIT #1 | | | | | 6 Deisher, K | |
| E-VISIT #2 | | | | | 6 Melvin, Y | |
| E-VISIT #3 | | | | | 6 Alvelo, R | |
| E-VISIT #4 | | | | | 6 Williams, D | |
| E-VISIT ESCT | | | | | 6 Shaw, R | |
| A-21 UNIT | | 1 Ballard, D | | 5 Nobles-hill, L | | **8 Petty, D |
| A-22 UNIT | | 1 Santiago, W | | 5 Gouvatsos, G | | 8 Rosa, R |
| B-31 UNIT | | 1 <unassigned> | | **5 <unassigned> | | **8 <unassigned> |
| B-32 UNIT | | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| C-41 UNIT | | **1 Sousa, C | | 5 Sacasa, J | | **8 Henderson, G |
| C-42 UNIT | | 1 Lewis, C | | 5 Purcell, L | | **8 Ramirez, R<br>OT 16:00 00:00 |
| D-51 UNIT | | 1 Mcfadden, D | | 5 Loadholt, D | | 8 Puzie, W |
| D-52 UNIT | | 1 Morse, D | | 5 Lopez, A | | **8 Norman, D<br>OT (NC) 16:00 00:00 |
| E-61 UNIT | | **1 Rivera, J | | 5 Rodriguez, B | | **8 Archer, A<br>OT (NC) 16:00 00:00 |
| E-62 UNIT | | 1 Hazward, R | | 5 Gonzalez, A | | 8 Miller, W |
| G-41 UNIT | | **1 Wilson, L<br>OT 00:00 08:00 | | 5 Carter, K | | 8 Lee, S |
| G-42 UNIT | Y | | | **5 James, L<br>07:45 09:00 | | |
| G-42 UNIT | | 1 Elias, S | | **5 Palumbo, S<br>09:00 16:15 | | **8 Arciniegas, P |
| G-43 UNIT | | 1 Blount, C | | 5 Wilson, E | | 8 James, N |
| H-51 UNIT | | 1 Danmola, R | | 5 Leonardo, E | | 8 Hagenburg, T |
| H-52 UNIT | | **1 Lamour, J<br>OT 00:00 08:00 | | 5 Sanchez, D | | 8 Maria, J |
| H-53 UNIT | | 1 Green, T | | 5 Caballero, J | | 8 Jackson, T |
| I-61 UNIT | | 1 Wheeless, T | | 5 Doctor, T | | 8 Sanon, A |
| I-62 UNIT | | 1 Stanberry, M | | 5 Brown, A | | **8 Edwards, G<br>OT (NC) 16:00 00:00 |
| I-63 UNIT | | 1 King, D | | 5 Vargas, B | | 8 Rodriguez, E |
| J-71 UNIT | | 1 Carter, E | | 5 Lewis, D | | **8 Viassy, M |
| J-72 UNIT | | 1 Williams, L | | 5 Cross, C | | **8 Martinez, C<br>OT (NC) 16:00 00:00 |
| J-73 UNIT | | 1 Delaney, P | | **5 Owens, C | | 8 Jean-baptise, S |
| K-81 UNIT | | **1 Ramirez, R | | **5 Dipaola, T<br>(NC) | | 8 Morales, P |
| K-82 UNIT | | **1 Lajes, D<br>OT (NC) 00:00 08:00 | | 5 Carreras, S | | **8 Stovall, B<br>OT (NC) 16:00 00:00 |
| K-83 UNIT | | 1 Tonani, A | | **5 Marshall, C | | 8 Veale, A |
| K-84 UNIT | | 1 Rodriguez, C | | 5 Bethune, C | | 8 Munoz, C |
| W-FREIGHT | | | 3 Hernandez, R | | | |
| W-REAR GATE | | | **3 Parker, J<br>06:00 14:30 | | | |
| W-1 FLR SAL | Y | | **3 Lewis, T<br>07:00 08:00 | | | |
| W-1 FLR SAL | | | **3 Medina, D<br>07:30 14:30 | | | |
| W-TOOL RM | | | **3 Kennedy, R | | | |
| W-HOSP OFF | | | | **4 Nunez, E<br>(NC) | | |

Tuesday September 28, 2004

| | | | | | |
|---|---|---|---|---|---|
| COURT OFF #1 | 1 Kearns, P | | | | |
| W-INTERN #1 | **1 Lewis, T<br>00:00 07:00 | | **5 Munoz, S | | 8 Toledo, W |
| W-INTERN #2 | | | **5 James, L<br>09:00 16:15 | | 8 Lopez, K |
| W-I/M ELV OP | | | 5 Johnson, F | | 8 Carchi, G |
| PERIMETER #1 | **1 Davis, J | | 5 Warner, D | | 8 Beckles, G |
| PERIMETER #2 | 1 Rosebery, S | | 5 Torres, C | | **8 Witschel, C |
| W-CONTROL #1 | 1 Jaikissoon, J | | 5 Gonzalez, L | | 8 Toro, J |
| W-CONTROL #2 | 1 Clarke, S | | 5 Gonzalez, D | | 8 Peterson, S |
| W-CONTROL #3 | | 2 Barnwell, R | | 7 Wilkes, D | |
| W-LOBBY | | 2 Thimot, S | | 7 Astacio, N | |
| W-LOBBY #2 | | | | 6 Allen, K | |
| W-LOBBY #3 | | | | 6 Ferguson, A | |
| W-ATTY CONF | | | 4 Moore, I | | |
| W ATTORNEY ESCT | | | **4 Wilson, L | | |
| W-VISIT #1 | | | | 6 Heyward, D | |
| W-VISIT #2 | | | | 6 Mccrorey, P | |
| W-VISIT #3 | | | | 6 Apolito, I | |
| W-VISIT #4 | | | | 6 Felder, D | |
| W-VISIT ESCT | | | | 6 Houk, P | |
| W-SANITATION | 1 Cambridge, A | | 4 Camacho, M | | 8 Cummings,G |
| SHU LT | | | 4 Cole, C | | |
| W-SHU OIC | 1 Dellecamelie, A | | **5 Gittens, K | | 8 Henry, T |
| W-SHU #1 | **1 <unassigned> | | 5 Hernandez, A | | **8 Lamour, J |
| W-SHU #2 | | **2 Iturraide, C<br>08:00 16:00 | | 7 Clardy, J | |
| W-SHU #3 | | 2 Smith, D | | 7 Smith, T | |
| W-SHU #4 | 1 Green, N | | 5 Lakat, Z | | 8 Cholak, B |
| W-SHU #5 | | 2 Maddox, J | | 7 Cox, D | |
| W-SHU REC | | | **4 Yuen, J<br>(NC) | | |
| SHU PROP | | | **4 Pisaneschi, A | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| SIS PHONES | | | **9 Windham, L<br>08:00 14:00 | | **8 Munoz, S<br>OT 16:00 00:00 |
| PERIMETER #3 | | 3 Ali, P | | | |
| I-61 EXTRA | | | **5 Small, K<br>(NC) | | |
| K-84 EXTRA | | | **5 Cotton, R<br>(NC) | | |
| J-73 EXTRA | | | **5 Reeder, M<br>(NC) | | |
| PROPERTY | | | | | **8 Diaz, R<br>OT 16:00 00:00 |

******Back Page Categories******

**DAY OFF**

| | | | |
|---|---|---|---|
| Alamin, S | Alexander, G | Bowden, B | Brown, K |
| Calixte, P | Campbell, R | Cordova, A | Cush, T |
| Foreman, L | George, N | Gonzalez, F | Grey, E |
| Grimes, J | Grose, L | Hampton, E | Hinckson, C |

BOP 150708

10/5/2004 1:15:05 PM

Tuesday September 28, 2004

| | | | |
|---|---|---|---|
| Jackson, B | Jolly, R | Kettrles, T | King, R |
| Kirton, M | Lamattina, L | Madison, C | Mandley, S |
| Manson-walker | Matos, M | Mcfadden, N | Moreira, T |
| Pascualy, J | Patterson, V | Primo, E | Raines, T |
| Ramirez, O | Richardson, D | Rivera, st | Roberts, E |
| Robinson, L | Rodriguez, br | Rogers, J | Ross, C |
| Salgado, J | Saunders, D | Scarlett, A | Spruill, E |
| Tessel, D | Tinnerello, D | Torres, A | Towe-caldwell |
| Wilson, S | Wright, M | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Allen, G | Atkinson, D | Bacote, C | Bledsoe, L |
| Burgos, M | Daniels, W | Ferreira, A | Franks, J |
| Gil, V | Hughes, R | Johnson, C | Kayes, P |
| Lopresti, S | Manara, M | Medina, D 07:00 07:30 | Moore, G |
| Palumbo, S 07:45 09:00 | Rock, C 08:00 12:00 | Smith, N | Spivey, K |
| Wallace, C | | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Johnson, B | Pacheco, D | Vaughn, M | Washington, C |

## LWOP

| | | | |
|---|---|---|---|
| Alicea, J | Brown, V | Chase, S | Fryar-ashley, S |
| Gonzalez, G | Hicks, C | Hurley, C | Morales, G |
| Peart, D | Ramadhin | Rock, C 12:00 16:00 | Tassio, K |
| Velazquez, M | Windham, L 14:00 16:00 | | |

## LOANS

Landvreugd, P

## MIL. LEAVE

Pittman, G — Rojas, R

## ADMIN LV

Dilone, F

## T. OFF AWARD

Rivera, C

## FAMILY LV

Hernandez, G — Perez, A

## TRAINING

Ortega, J — Shields, R

## SUSPENSION

Howard, S

****Change Records****

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| Day Off | | McMillan, D | [Sick / Annual] | | | | WB 9/14 09:42 |
| Day Off | | McMillan, G | [Sick / Annual] | | | | WB 9/14 09:42 |
| Day Off | | Pechacek, C | [Sick / Annual] | | | | WB 9/14 09:42 |
| Annual Leave<br>Cancelled some leave | | Johnson, B | 8 J-72 UNIT | | | | WB 9/14 09:58 |
| [Inserted NCS] | | Lajes, D | [Sick/Annual] | | | | WB 9/14 10:01 |

10/5/2004 1:15:07 PM

BOP 150709

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Edwards, G | [Sick/Annual] | | | | WB 9/14 10:01 | | | |
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | WB 9/14 10:01 | | | |
| [Sick / Annual] | | | McMillan, D | [Removed] | | | | WB 9/14 10:01 | | | |
| [Sick / Annual] | | | McMillan, G | [Removed] | | | | WB 9/14 10:01 | | | |
| [Sick / Annual] | | | Pechacek, C | [Removed] | | | | WB 9/14 10:01 | | | |
| E-61 UNIT | | 1 | <Unassigned> | | Jones, A | 3 E-TOOL ROOM | Y | WB 9/14 10:02 | | | |
| Scheduled | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | E-61 UNIT | Jones, A | | | OT | 00:00 | 07:00 |
| | | | | | E-TOOL ROOM | Jones, A | | | | | |
| W-SHU #1 | | 1 | <Unassigned> | | Lajes, D | [Sick / Annual] | | WB 9/14 10:02 | | | |
| Scheduled | | | | | | | | | | | |
| W-SHU #1 | | 1 | Lajes, D | [Time Change] | | | | WB 9/14 10:02 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | W-SHU #1 | Lajes, D | | | OT | 00:00 | 08:00 |
| I-62 UNIT | | 8 | <Unassigned> | | Edwards, G | [Sick / Annual] | | WB 9/14 10:03 | | | |
| Scheduled | | | | | | | | | | | |
| I-62 UNIT | | 8 | Edwards, G | [Time Change] | | | | WB 9/14 10:03 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | I-62 UNIT | Edwards, G | | | OT | 16:00 | 00:00 |
| K-82 UNIT | | 8 | <Unassigned> | | Brin, P | [Sick / Annual] | | WB 9/14 10:03 | | | |
| Scheduled | | | | | | | | | | | |
| K-82 UNIT | | 8 | Brin, P | [Time Change] | | | | WB 9/14 10:03 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | K-82 UNIT | Brin, P | | | OT | 16:00 | 00:00 |
| CAPT SEC #1 | | 4 | <Unassigned> | | Rock, C | LWOP | Y | WB 9/14 10:25 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | CAPT SEC #1 | Rock, C | | | | 08:00 | 12:00 |
| | | | | | LWOP | Rock, C | | | | 12:00 | 16:00 |
| (sp)SIS PHONES | | 9 | <Unassigned> | | Windham, L | LWOP | Y | WB 9/14 10:25 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | SIS PHONES | Windham, L | | | | 08:00 | 14:00 |
| | | | | | LWOP | Windham, L | | | | 14:00 | 16:00 |
| Annual Leave | | | Viassy, M | 8 J-71 UNIT | | | | WB 9/14 11:01 | | | |
| E-HOSP OFF | | 4 | Rivera, C | T. Off Award | <Unassigned> | | | WB 9/14 15:33 | | | |
| INTEL OFF | | 4 | Vaughn, M | Sick Leave | <Unassigned> | | | WB 9/15 08:06 | | | |
| D-52 UNIT | | 8 | Diaz, N | [Sick / Annual] | <Unassigned> | | | WB 9/17 16:03 | | | |
| Terminated | | | | | | | | | | | |
| [Sick / Annual] | | | Diaz, N | [Removed] | | | | WB 9/17 16:04 | | | |
| G-41 UNIT | | 1 | <Unassigned> | | Wilson, L | 4 W ATTORNEY ESCT | Y | WB 9/19 08:49 | | | |
| Scheduled | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | G-41 UNIT | Wilson, L | | | OT | 00:00 | 08:00 |
| | | | | | W ATTORNEY ESCT | Wilson, L | | | | | |
| E-SHU #1 | | 8 | <Unassigned> | | Tamayo, L | 8 B-31 UNIT | | WB 9/19 08:58 | | | |
| H-52 UNIT | | 1 | Moore, G | Annual Leave | <Unassigned> | | | WB 9/21 08:24 | | | |
| EAL - Death in Family (Use or Lose) | | | | | | | | | | | |
| [Inserted] | | | Ortega, J | [Sick/Annual] | | | | WB 9/21 08:37 | | | |
| [Inserted] | | | Shields, R | [Sick/Annual] | | | | WB 9/21 08:37 | | | |
| [Sick / Annual] | | | Shields, R | Training | | | | WB 9/21 08:39 | | | |
| New Hire | | | | | | | | | | | |

BOP 150710

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Ortega, J | Training | | | | WB 9/21 08:39 |
| New Hire | | | | | | | | |
| Day Off | | | Roberts, E | [Sick / Annual] | | | | WB 9/21 14:50 |
| [Sick / Annual] | | | Roberts, E | Day Off | | | | WB 9/21 14:51 |
| Signed Mutual | | | | | | | | |
| [Inserted NCS] | | | Leneck, S | [Sick/Annual] | | | | MM 9/21 18:17 |
| H-52 UNIT | | 1 | <Unassigned> | | Leneck, S | [Sick / Annual] | | MM 9/21 18:18 |
| H-52 UNIT | | 1 | Leneck, S | [Time Change] | | | | MM 9/21 18:18 |
| | | | | | Shift<br>H-52 UNIT | Staff<br>Leneck, S | OT/CT<br>OT | Start 00:00 End 08:00 |
| [Inserted NCS] | | | Norman, D | [Sick/Annual] | | | | WB 9/22 09:41 |
| D-52 UNIT | | 8 | <Unassigned> | | Norman, D | [Sick / Annual] | | WB 9/22 09:41 |
| Scheduled | | | | | | | | |
| D-52 UNIT | | 8 | Norman, D | [Time Change] | | | | WB 9/22 09:41 |
| | | | | | Shift<br>D-52 UNIT | Staff<br>Norman, D | OT/CT<br>OT | Start 16:00 End 00:00 |
| W-SHU OIC | | 5 | Pisaneschi, A | [Sick / Annual] | <Unassigned> | | | WB 9/22 12:49 |
| Approved Mutual Exchange | | | | | | | | |
| SHU PROP | | 4 | Gittens, K | 5 W-SHU OIC | Pisaneschi, A | [Sick / Annual] | | WB 9/22 12:50 |
| Approved Mutual Exchange | | | | | | | | |
| W-HOSP OFF | | 4 | James, L | 5 W-INTERN #2 | <Unassigned> | | | WB 9/22 14:01 |
| [Inserted NCS] | | | Small, K | [Sick/Annual] | | | | WB 9/22 14:11 |
| [Inserted NCS] | | | Reeder, M | [Sick/Annual] | | | | WB 9/22 14:11 |
| [Inserted NCS] | | | Cotton, R | [Sick/Annual] | | | | WB 9/22 14:11 |
| [Inserted NCS] | | | DiPaola, T | [Sick/Annual] | | | | WB 9/22 14:12 |
| [Inserted NCS] | | | Nunez, E | [Sick/Annual] | | | | WB 9/22 14:12 |
| K-83 UNIT | | 5 | <Unassigned> | | Marshall, C | 5 K-81 UNIT | | WB 9/22 14:12 |
| K-81 UNIT | | 5 | <Unassigned> | | DiPaola, T | [Sick / Annual] | | WB 9/22 14:13 |
| W-HOSP OFF | | 4 | <Unassigned> | | Nunez, E | [Sick / Annual] | | WB 9/22 14:13 |
| (sp)I-61 EXTRA | | 5 | <Unassigned> | | Small, K | [Sick / Annual] | | WB 9/22 14:15 |
| (sp)J-73 EXTRA | | 5 | <Unassigned> | | Reeder, M | [Sick / Annual] | | WB 9/22 14:15 |
| (sp)K-84 EXTRA | | 5 | <Unassigned> | | Cotton, R | [Sick / Annual] | | WB 9/22 14:15 |
| Day Off | | | Petty, D | [Sick / Annual] | | | | WB 9/23 13:08 |
| A-21 UNIT | | 8 | Bowden, B | Day Off | Petty, D | [Sick / Annual] | | WB 9/23 13:09 |
| Approved Mutual | | | | | | | | |
| [Inserted NCS] | | | Hill, R | [Sick/Annual] | | | | WB 9/23 13:33 |
| E-HOSP OFF | | 4 | <Unassigned> | | Hill, R | [Sick / Annual] | | WB 9/23 13:33 |
| [Inserted NCS] | | | Somerville, B | [Sick/Annual] | | | | WB 9/23 16:27 |
| E-SHU #1 | | 1 | <Unassigned> | | Somerville, B | [Sick / Annual] | | WB 9/23 16:27 |
| Scheduled | | | | | | | | |
| E-SHU #1 | | 1 | Somerville, B | [Time Change] | | | | WB 9/23 16:27 |
| | | | | | Shift<br>E-SHU #1 | Staff<br>Somerville, B | OT/CT<br>OT | Start 00:00 End 08:00 |
| C-41 UNIT | | 8 | Ferreira, A | Annual Leave | <Unassigned> | | | WB 9/24 15:24 |
| EAL - Child child care issues | | | | | | | | |
| [Inserted NCS] | | | Yuen, J | [Sick/Annual] | | | | WB 9/24 18:01 |
| (sp)EXTRA | | 5 | <Unassigned> | | Yuen, J | [Sick / Annual] | | WB 9/24 18:01 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-ACT LT | | 2 | Rojas, R | Mil. Leave | <Unassigned> | | | RR 9/26 11:09 |
| W-ACT LT | | 2 | <Unassigned> | | Alvarez, V | 2 E-ACT LT | | MM 9/26 16:16 |
| W-TOOL RM | | 3 | Manara, M | Family LV | <Unassigned> | | | WB 9/27 11:40 |
| Father has medical appointment | | | | | | | | |
| W-TOOL RM | | 3 | <Unassigned> | | Kennedy, R | 4 W-SHU REC | | WB 9/27 11:40 |
| W-SHU REC | | 4 | <Unassigned> | | Yuen, J | 5 EXTRA(sp) | | WB 9/27 11:40 |
| CAPTAIN | | 4 | LoPresti, S | Annual Leave | <Unassigned> | | | WB 9/27 12:01 |
| DEPUTY | | 4 | Ward, M | 4 CAPTAIN | <Unassigned> | | | WB 9/27 12:02 |
| C-42 UNIT | | 8 | Hernandez, G | [Sick / Annual] | <Unassigned> | | | FM 9/27 15:25 |
| C-41 UNIT | | 8 | <Unassigned> | | Henderson, G | 8 E-SANITATION | | FM 9/27 15:32 |
| C-42 UNIT | | 8 | <Unassigned> | | Hernandez, G | [Sick / Annual] | | FM 9/27 15:33 |
| C-42 UNIT | | 8 | Hernandez, G | Family LV | <Unassigned> | | | FM 9/27 15:33 |
| E-SANITATION | | 8 | <Unassigned> | | Cotton, R | 5 K-84 EXTRA(sp) | Y | FM 9/27 15:47 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-SANITATION | Cotton, R | | OT 16:00 00:00 |
| | | | | | K-84 EXTRA | Cotton, R | | |
| W-REAR GATE | | 3 | Dilone, F | Admin LV | <Unassigned> | | | MM 9/27 18:58 |
| W-SHU #2 | | 2 | Pacheco, D | Sick Leave | <Unassigned> | | | MM 9/27 21:09 |
| W-SHU #2 | | 2 | <Unassigned> | | Parker, J | 2 E-SHU #2 | | DO 9/27 21:11 |
| W-REAR GATE | | 3 | <Unassigned> | | Parker, J | 2 W-SHU #2 | | DO 9/27 21:25 |
| W-REAR GATE | | 3 | <Unassigned> | | Parker, J | 2 W-SHU #2 | | DO 9/27 21:25 |
| W-SHU #2 | | 2 | <Unassigned> | | Owens, C | 5 J-73 UNIT | | DO 9/27 21:26 |
| J-73 UNIT | | 5 | <Unassigned> | | Reeder, M | 5 J-73 EXTRA(sp) | | DO 9/27 21:26 |
| W-REAR GATE | | 3 | Parker, J | [Time Change] | | | | DO 9/27 21:26 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-REAR GATE | Parker, J | | 06:00 14:30 |
| W-SHU #2 | | 2 | Owens, C | [Time Change] | | | | DO 9/27 21:27 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #2 | Owens, C | | 08:00 16:00 |
| (sp)j-73 EXTRA | | 5 | <Unassigned> | | Reeder, M | 5 J-73 UNIT | | DO 9/27 21:29 |
| J-73 UNIT | | 5 | <Unassigned> | | Owens, C | 2 W-SHU #2 | | DO 9/27 21:29 |
| W-SHU #2 | | 2 | <Unassigned> | | Iturralde, C | 5 B-31 UNIT | | DO 9/27 21:30 |
| H-52 UNIT | | 1 | Leneck, S | [Sick / Annual] | Lamour, J | 8 W-SHU #1 | Y | DO 9/27 22:41 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | H-52 UNIT | Lamour, J | | OT 00:00 08:00 |
| | | | | | W-SHU #1 | Lamour, J | | |
| [Sick / Annual] | | | Leneck, S | [Removed] | | | | DO 9/27 22:42 |
| C-42 UNIT | | 8 | <Unassigned> | | Ramirez, R | 1 K-81 UNIT | Y | WT 9/27 23:36 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | C-42 UNIT | Ramirez, R | | OT 16:00 00:00 |
| | | | | | K-81 UNIT | Ramirez, R | | |
| K-82 UNIT | | 1 | Franks, J | AWOL | Lajes, D | 1 W-SHU #1 | | DO 9/28 01:02 |
| K-82 UNIT | | 1 | Lajes, D | [Time Change] | | | | DO 9/28 01:02 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-82 UNIT | Lajes, D | | OT 00:00 08:00 |
| W-SHU #1 | | 1 | <Unassigned> | [Time Change] | | | | DO 9/28 01:03 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #1 | <Unassigned> | | |
| E-61 UNIT | | 1 | Jones, A | [Sick / Annual] | Rivera, J | 8 E-61 UNIT | | DO 9/28 01:04 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-61 UNIT | | 1 | Rivera, J | [Time Change] | | | | DO 9/28 01:04 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-61 UNIT | Rivera, J | | |
| [Sick / Annual] | | | Jones, A | [Removed] | | | | DO 9/28 01:04 |
| PERIMETER #1<br>Assignment Swap | | 1 | Sousa, C | C-41 UNIT 1 | Davis, J | [SWAP] | | JT 9/28 02:45 |
| W-1 FLR SAL | Y | 3 | Medina, D | Annual Leave | Lewis, T | 1 W-INTERN #1 | Y | MW 9/28 07:26 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-1 FLR SAL | Lewis, T | | 07:00 07:30 |
| | | | | | W-INTERN #1 | Lewis, T | | |
| | | | | | Annual Leave | Medina, D | | 07:00 07:30 |
| | | | | | W-1 FLR SAL | Medina, D | | 07:30 14:30 |
| SEC OFF #1<br>Military Duty | | 4 | Hurley, C | LWOP | <Unassigned> | | | WB 9/28 08:10 |
| AWOL<br>Care for Ill Grandfather | | | Franks, J | Annual Leave | | | | WB 9/28 08:12 |
| G-42 UNIT | Y | 5 | Palumbo, S | Annual Leave | James, L | 5 W-INTERN #2 | Y | MW 9/28 08:52 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | G-42 UNIT | James, L | | 07:45 09:00 |
| | | | | | W-INTERN #2 | James, L | | 09:00 16:15 |
| | | | | | Annual Leave | Palumbo, S | | 07:45 09:00 |
| | | | | | G-42 UNIT | Palumbo, S | | 09:00 16:15 |
| CAPT SEC #1 | | 4 | Rock, C | Annual Leave | <Unassigned> | | | WB 9/28 09:17 |
| Annual Leave | Y | 0 | Rock, C | [Sick / Annual] | | | | WB 9/28 09:18 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | [Sick / Annual] | Rock, C | | |
| | | | | | Annual Leave | Rock, C | | 08:00 12:00 |
| [Sick / Annual] | | | Rock, C | [Removed] | | | | WB 9/28 09:18 |
| [Inserted NCS] | | | Archer, A | [Sick/Annual] | | | | MW 9/28 10:20 |
| E-61 UNIT | | 8 | <Unassigned> | | Archer, A | [Sick / Annual] | | MW 9/28 10:21 |
| [Inserted NCS] | | | Stovall, B | [Sick/Annual] | | | | JB 9/28 14:19 |
| K-82 UNIT | | 8 | Brin, P | [Sick / Annual] | Stovall, B | [Sick / Annual] | | JB 9/28 14:20 |
| [Sick / Annual] | | | Brin, P | [Removed] | | | | JB 9/28 14:22 |
| J-72 UNIT | | 8 | Johnson, B | Sick Leave | <Unassigned> | | | JB 9/28 14:41 |
| [Inserted NCS] | | | Martinez, C | [Sick/Annual] | | | | JB 9/28 14:41 |
| J-72 UNIT | | 8 | <Unassigned> | | Martinez, C | [Sick / Annual] | | JB 9/28 14:42 |
| J-72 UNIT | | 8 | Martinez, C | [Time Change] | | | | JB 9/28 14:42 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-72 UNIT | Martinez, C | | OT 16:00 00:00 |
| E-61 UNIT | | 8 | Archer, A | [Time Change] | | | | FM 9/28 14:56 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-61 UNIT | Archer, A | | OT 16:00 00:00 |
| G-42 UNIT<br>Assignment Swap | | 8 | Witschel, C | PERIMETER #2 8 | Arciniegas, P | [SWAP] | | MM 9/28 15:37 |
| (sp)SIS PHONES | | 8 | Perez, A | Family LV | <Unassigned> | | | JB 9/28 16:29 |
| (sp)SIS PHONES | | 8 | <Unassigned> | | Munoz, S | 5 W-INTERN #1 | Y | MM 9/28 17:05 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SIS PHONES | Munoz, S | | OT 16:00 00:00 |
| | | | | | W-INTERN #1 | Munoz, S | | |

BOP 150713

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| (sp)PROPERTY | 8 | <Unassigned> | | Diaz, R | 3 LINK OFF | Y | FM 9/28 17:08 |
| | | | | Shift: PROPERTY; LINK OFF | Staff: Diaz, R; Diaz, R | | OT/CT: OT; Start: 16:00; End: 00:00 |
| CAPT SEC #1 | 4 | <Unassigned> | [Time Change] | | | | MM 9/28 20:17 |
| | | | | Shift: CAPT SEC #1 | Staff: <Unassigned> | | OT/CT; Start; End |
| W-INTERN #1 | 1 | Lewis, T | [Time Change] | | | | WB 9/29 11:18 |
| | | | | Shift: W-INTERN #1 | Staff: Lewis, T | | OT/CT; Start: 00:00; End: 07:00 |
| W-1 FLR SAL | 3 | Lewis, T | [Time Change] | | | | WB 9/29 11:18 |
| | | | | Shift: W-1 FLR SAL | Staff: Lewis, T | | OT/CT; Start: 07:00; End: 08:00 |
| Family LV<br>Care for Father | 0 | Manara, M | Annual Leave | | | | WB 9/30 09:34 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 35 |
| AM Watch | 20 |
| Day Watch | 58 |
| PM Watch | 23 |
| Evening Watch | 37 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 50 |
| Annual Leave | 19 |
| Sick Leave | 4 |
| LWOP | 12 |
| Loans | 1 |
| Mil. Leave | 2 |
| Admin LV | 1 |
| T. Off Award | 1 |
| Family LV | 2 |
| Training | 2 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 268
Non Correctional Svcs. Staff: 14

Overtime Occurrences: 13
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

October 29, 2004

MEMORANDUM TO MICHAEL A. ZENK, WARDEN

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on October 26, 2004 at 1:15 p.m. in the Warden's Conference Room. The following staff was present:

**Present:**
**Michael A. Zenk, Warden**
**Luis German, Associate Warden, Programs**
**Thomas Mathers, Acting Associate Warden, Operations**
**Justin Andrews, Executive Assistant**
**Salvatore LoPresti, Captain**
**Raoul Watson, Computer Services Manager**
**Theresa Atkinson, Assistant Human Resource Manager**
**Andrew Butler, Safety Manager**
**Jeff Tacconi, Food Service Administrator**
**Jeff Johnson, Inmate Systems Manager**
**Kim Easterling, CMC**
**Angel Motta, Supervisor of Education**
**Stephanie Middleton, Health Services Administrator**
**Carlos Duff, Unit Manager H**
**Efrian Garcia, Acting Unit Manager A/C**
**Harvey Taylor, Acting Unit Manager I/K**
**Kevin Page, Unit Manager B/E**
**Steve Gagliardi, Unit Manager J**
**Rina Desai, Staff Attorney**
**Toni Tabac, Acting Employee Development Manager**
**Marti Licon, Unit Manager, G**
**Diana Guerrero, Chief Psychologist**
**Jacob Hoenig, Chaplain**



GOVERNMENT EXHIBIT 101
PENGAD-Bayonne, N. J.

Lizette Garcia, Trust Fund Supervisor
Lyndsay Bledsoe, Lieutenant
William Beck, Lieutenant
Curtis Cole, Lieutenant
Vincent Alvarez, Lieutenant
Christopher Parlo, Lieutenant
Elizabeth Torres, Lieutenant
Henry Sladek, EPO
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Muriel Wilkins, Lieutenant
Steven Barrere, Lieutenant
Thomas Cush, Lieutenant
Marcial Mundo, Lieutenant
Daniel Ortiz, Lieutenant
Shawn Lidicker, Lieutenant
Jose Torres, Lieutenant
Theodore Raines, Lieutenant
Lizette Tamayo, Lieutenant
Frank Maldonado, Lieutenant
Melvin Vaughn, Intelligence Operations Officer
Richard Desmond, Special Investigative Agent
Christopher Hurley, Security Officer

Old Business:

The Lieutenants and the staff in SHU used good judgement. Staff is encouraged to make rounds in SHU and pay attention to all the inmates. Some inmates will react over time if they are not listened to.

- The Department Head Retreat is scheduled for November 16, 2004. Suggestions on agenda items for the retreat should be given to Justin Andrews.

- We are still under a continuing resolution. Associate Warden Booher is overseeing purchases. A memorandum will be distributed to all staff concerning this.

- All staff is encouraged to participate in donating to CFC.

- BPT/DCT Training will be scheduled in the upcoming months. Staff may be asked to provide coverage for Custody posts during training.

- Warden Zenk spoke of the importance of communicating and sharing information with not only staff but also with outside agencies. Warden Zenk had a meeting with Warden [redacted] Marshal Service. They spoke of an [redacted] who was [redacted] The inmate was sent down with the court movement but [redacted]. The inmate was [redacted] On his [redacted] date it [redacted] the [redacted] The inmate's [redacted] We got [redacted]d avoided having a [redacted] After speaking with the Marsh[redacted] we were told that the [redacted]g the [redacted]. The Marshal thought the [redacted] was [redacted]. Everyone must be reminde[redacted] that what may seem unimportant or not a priority could be an important matter. It was an [redacted] The Marshal Service was [redacted]. Credit is given the Health Services Department and Correctional Services for getting the inmate to his appointment. Staff is encouraged to keep up the good work. It takes everyone to contribute to getting tasks accomplished.

With nothing further to discuss the meeting adjourned at 1:55 P.M.

GOVERNMENT EXHIBIT 102

PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday October 26, 2004

Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | **4 <unassigned> | | |
| OPS LT | | 1 Lidicker, S | | **4 Alvarez, V | | **8 Bledsoe, L<br>OT 16:00 00:00 |
| W-ACT LT | | | 2 Munoz, S | | 7 Benitez, J | |
| SEC LT | | 1 Tamayo, L | | **4 Bledsoe, L | | 8 Maldonado, F |
| E-ACT LT | | | 2 <unassigned> | | 7 <unassigned> | |
| ADMIN LT #1 | | | | 4 Beck, W | | |
| ADMIN LT #2 | | | | 4 <unassigned> | | |
| TRAIN LT | | | | 4 Torres, E | | |
| SIS LT | | | | **4 <unassigned> | | |
| SIS LT #2 | | | | 4 Parlo, C | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 Tsai, W | | 6 Barlitz, M | |
| T&A CLERK | | | **2 Johnson, D | | 6 Washington, C | |
| CAPT SEC #1 | | | | **4 Rock, C<br>08:00 14:00 | | |
| INTEL OFF | | | | **4 Vaughn, M | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL TECH #3 | | | | 4 <unassigned> | | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | | | 5 Rodriguez, T | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | | **4 <unassigned> | | |
| SIS TECH #4 | | | | | | 8 Silva, P |
| SIS TECH #5 | | | | | **7 <unassigned> | |
| E-FREIGHT | | | **3 Farag, T | | | |
| E-TOOL ROOM | | | 3 Jones, A | | | |
| LINK OFF | | | 3 Diaz, R | | | |
| E-HOSP OFF | | | | **4 Israel, M<br>(NC) | | |
| E-SHU #1 | | 1 Ramirez, R | | 5 Diaz, D | | 8 Hughes, R |
| E-SHU #2 | | | **2 Wheelers, T<br>OT 06:00 14:30 | | 7 Cox, D | |
| E-SHU REC | | | | 5 <unassigned> | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | 1 Robinson, M | | 5 Moffatt, M | | 8 Testman, R |
| E-CONTROL #2 | | | 2 Smith, W | | 7 Lawrence, D | |
| E-INTERN #1 | | 1 Rimassa, J | | 5 Bennett, S | | 8 Alamo, R |
| E-INTERN #2 | | | | | | **8 Bacote, C |
| E-SANITATION | | 1 Ferreira, J | | | | 8 Henderson, G |
| E-ATTY CONF | | | | 4 Dupuy, C | | |
| E ATTORNEY ESCT | | | | **4 [illegible], D<br>OT 08:00 16:30 | | |
| E-LOBBY | | | 2 Phillip, N | | | 8 Brothers, C |

11/22/2004 2:54:05 AM

BOP 150715

Tuesday October 26, 2004

| | | | | | |
|---|---|---|---|---|---|
| E-LOBBY #2 | | | | 6 Pemberton, C | |
| E-VISIT #1 | | | | **6 Melvin, Y | |
| E-VISIT #2 | | | | 6 Windham, L | |
| E-VISIT #3 | | | | 6 Leon, C<br>(NC) | |
| E-VISIT #4 | | | | 6 Williams, D | |
| E-VISIT ESCT | | | | **6 Shaw, R | |
| A-21 UNIT | 1 Ballard, D | | 5 Nobles-hill, L | | 8 Petty, D |
| A-22 UNIT | 1 Santiago, W | | 5 Gouvatsos, G | | 8 Johnson, B |
| B-31 UNIT | 1 <unassigned> | | 5 <unassigned> | | **8 <unassigned> |
| B-32 UNIT | 1 <unassigned> | | 5 <unassigned> | | 8 <unassigned> |
| C-41 UNIT | **1 King, D | | 5 Sacasa, J | | 8 Ferreira, A |
| C-42 UNIT | 1 Galletti, A | | 5 Purcell, L | | 8 Hernandez, G |
| D-51 UNIT | 1 Green, T | | 5 Loadholt, D | | 8 Puzie, W |
| D-52 UNIT | 1 Morse, D | | 5 Lopez, A | | 8 Rosa, R |
| E-61 UNIT | **1 Davis, J | | 5 Rodriguez, B | | 8 Rivera, J |
| E-62 UNIT | **1 Bacote, C<br>OT 00:00 08:00 | | 5 Gonzalez, A | | 8 Miller, W |
| G-41 UNIT | 1 Peart, D | | 5 Carter, K | | 8 Lee, S |
| G-42 UNIT | **1 Shabazz, C<br>OT 00:00 08:00 | | **5 Cuttino, J<br>(NC) | | 8 Ranalli, D |
| G-43 UNIT | 1 Blount, C | | 5 Wilson, E | | 8 James, N |
| H-51 UNIT | **1 Danmola, R. | | 5 Leonardo, E | | 8 Hagenburg, T |
| H-52 UNIT | 1 Moore, G | | **5 Palumbo, S | | 8 Maria, J |
| H-53 UNIT | **1 Burgos, M | | **5 Danmola, R<br>OT 08:00 16:00 | | 8 Alamin, S |
| I-61 UNIT | **1 Wheeless, T | | 5 Doctor, T | | 8 Sanon, A |
| I-62 UNIT | 1 Stanberry, M | | 5 Brown, A | | 8 Arciniegas, P |
| I-63 UNIT | **1 Atkinson, D | | 5 Vargas, B | | 8 Rodriguez, E |
| J-71 UNIT | 1 Carter, E | | 5 Lewis, D | | 8 Madison, C |
| J-72 UNIT | 1 Keats, J | | 5 Lam, J | | 8 Viassy, M |
| J-73 UNIT | **1 Delaney, P | | 5 Owens, C | | 8 Jean-baptise, S |
| K-81 UNIT | 1 Allen, G | | **5 Sekulic, K<br>(NC) | | 8 Morales, P |
| K-82 UNIT | **1 Stieger, C<br>OT (NC) 00:00 08:00 | | 5 Carreras, S | | 8 Williams, L |
| K-83 UNIT | 1 Tonani, A | | 5 Gil, V | | 8 Veale, A |
| K-84 UNIT | 1 Rodriguez, C | | 5 Bethune, C | | 8 Munoz, C |
| W-FREIGHT | | **3 Hernandez, R<br>OT 07:00 10:00 | | | |
| W-REAR GATE | | 3 Dilone, F | | | |
| W-1 FLR SAL | | 3 Medina, D | | | |
| W-TOOL RM | | **3 Manara, M | | | |
| W-HOSP OFF | | | **4 Robinson, S<br>(NC) | | |
| COURT OFF #1 | 1 Kearns, P | | | | |
| W-INTERN #1 | 1 Lewis, T | | **5 Mobley, R | | **8 Toledo, W |
| W-INTERN #2 | | | 5 Perez, E | | 8 Lopez, K |
| W-I/M ELV OP | | | 5 Johnson, E | | 8 Carchi, G |
| PERIMETER #1 | 1 Sousa, C | | **5 Rosebery, S<br>OT 08:00 16:00 | | 8 Beckles, G |
| PERIMETER #2 | **1 Rosebery, S | | 5 Torres, C | | 8 Witschel, C |

11/22/2004 2:54:05 AM

BOP 150716

A 811

Tuesday October 26, 2004

| | | | | | |
|---|---|---|---|---|---|
| W-CONTROL #1 | 1 Jaikissoon, J | | **5 Gonzalez, L | | 8 Toro, J |
| W-CONTROL #2 | 1 Clarke, S | | 5 Gonzalez, D | | 8 Peterson, S |
| W-CONTROL #3 | | 2 Barnwell, R | | **7 Johnson, D<br>OT 16:00 22:30 | |
| W-LOBBY | | 2 Vincent, B | | 7 Astacio, N | |
| W-LOBBY #2 | | | | 6 Allen, K | |
| W-LOBBY #3 | | | | 6 Ferguson, A | |
| W-ATTY CONF | | | 4 Moore, I | | |
| W ATTORNEY ESCT | | | **4 Wilson, L<br>07:30 10:00 | | |
| W-VISIT #1 | | | | 6 Heyward, D | |
| W-VISIT #2 | | | | 6 Mccrorey, P | |
| W-VISIT #3 | | | | 6 Deisher, K | |
| W-VISIT #4 | | | | **6 Felder, D | |
| W-VISIT ESCT | | | | 6 Houk, P | |
| W-SANITATION | 1 Cambridge, A | | 4 Camacho, M | | 8 Cummings,G |
| SHU LT | | | 4 Cole, C | | |
| W-SHU OIC | **1 Wilson, L<br>OT 00:00 08:00 | | 5 Gittens, K | | 8 Henry, T |
| W-SHU #1 | 1 Wallace, C | | **5 Hernandez, A | | 8 Lamour, J |
| W-SHU #2 | | 2 Pacheco, D | | 7 Clardy, J | |
| W-SHU #3 | | 2 Smith, D | | 7 Smith, T | |
| W-SHU #4 | 1 Green, N | | 5 Lakat, Z | | 8 Cholak, B |
| W-SHU #5 | | 2 Maddox, J | | **7 Hernandez, A<br>OT 16:00 22:30 | |
| W-SHU REC | | | 4 Kennedy, R | | |
| SHU PROP | | | 4 Pisaneschi, A | | |
| ****Special Assignments**** | | | | | |
| INTEL ASST | | | | 6 Chase, S | |
| W-TOOL RM | | | | | **8 Manara, M<br>CT 15:30 11:30 |
| EAST FIRE WATCH | **1 Lales, D<br>OT (NC) 00:00 08:00 | | | | |
| MED WATCH | **1 Toledo, W<br>OT 00:00 08:00 | | | | **8 Brim, P<br>OT (NC) |
| NY DOWNTOWN #1 | | | | | **8 Hilliman, D<br>OT (NC) 14:30 18:30 |
| NY DOWNTOWN #2 | | | | | **8 Dupree, H<br>OT (NC) 14:30 18:30 |
| LUTHERAN #1 | | | **9 Delaney, P<br>OT 08:00 11:30 | | |
| LUTHERAN #2 | | | **9 Burgos, M<br>OT 08:00 11:30 | | |
| LUTHERAN #3 | | | **9 Hernandez, R<br>10:00 15:30 | | **8 Hernandez, R<br>OT 16:00 00:00 |
| LUTHERAN #4 | | | **9 Wilson, L<br>10:00 16:00 | | **8 Somerville, B<br>OT (NC) 16:00 00:00 |
| ST MARY #1 | | | | | **8 Cotton, R<br>OT (NC) 16:00 00:00 |
| ST MARY #3 | | | | | **8 Alvarez, V<br>OT 16:00 00:00 |
| ST MARY #2 | | | | | **8 Spivey, K |

BOP 150717

11/22/2004 2:54:05 AM

A 812