Tuesday October 26, 2004

| | |
|---|---|
| NY DOWNTOWN #3 | **8 Farag, T<br>OT 16:00 18:00 |
| LUTHERAN #6 | **8 Shaw, R<br>OT 20:00 00:00 |
| LUTHERAN #7 | **8 Felder, D<br>OT 20:00 00:00 |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Alexander, G | Bowden, B | Calixte, P | Campbell, R |
| Cordova, A | Cross, C | Cush, T | Foreman, L |
| George, N | Gonzalez, F | Grey, E | Grose, L |
| Guerra, J | Hampton, E | Hinckson, C | Jackson, B |
| Jackson, T | Johnson, C | Johnson, M | Jolly, R |
| Kayes, P | Kettries, T | King, R | Kirton, M |
| Lamattina, L | Mandley, S | Manson-walker | Matos, M |
| Mcfadden, N | Moreira, T | Pascualy, J | Patterson, V |
| Primo, E | Raines, T | Ramirez, O | Richardson, D |
| Rivera, st | Roberts, E | Robinson, L | Rodriguez, br |
| Rogers, J | Ross, C | Salgado, J | Saunders, D |
| Scarlett, A | Shabazz, C | Smith, N | Spruill, E |
| Tessel, D | Thimot, S | Tinnerello, D | Torres, A |
| Towe-caldwell | Wilson, S | Wright, M | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Ali, P | Alvelo, R | Apolito, I | Brown, K |
| Corbett, L | Dellecamelie, A | Elias, S | Franks, J |
| James, L | Marshall, C | Sanchez, D | Torres, J |
| Warner, D | Wilkes, D | Wilkins, M | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Barrere, S | Caballero, J | Cuyler, T | Daniels, W |
| Iturralde, C | Metzger, V | Mundo, M | Obando, W |

## COMPTIME USED

Hazward, R

## LWOP

| | | | |
|---|---|---|---|
| Alicea, J | Brown, V | Fryar-ashley, S | Gonzalez, G |
| Hicks, C | Lewis, C | Morales, G | Ramadhin, T |
| Rock, C<br>14:00 16:00 | Tassio, K | Velazquez, M | |

## MIL. LEAVE

Grimes, J

## HOME DUTY

| | |
|---|---|
| Perez, A | Pittman, G |

## FAMILY LV

| | | |
|---|---|---|
| Parker, J | Rivera, C | Ward, M |

## TRAINING

| | | | |
|---|---|---|---|
| Caccioppoli, A | Ortiz, D | Rojas, R | Shields, R |

## SUSPENSION

Howard, S

****Change Records****

| Post | Spit Shft Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|

11/22/2004 2:54:09 AM

BOP 150718

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-CONTROL #3 | | 7 | <Unassigned> | | Johnson, D | 2 T&A CLERK | Y | WB 10/14 11:36 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-CONTROL #3 | Johnson, D | OT | 14:30 22:30 |
| | | | | | T&A CLERK | Johnson, D | | |
| W-SHU #5 | | 7 | <Unassigned> | | Hernandez, A | 5 W-SHU #1 | Y | WB 10/14 11:36 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #5 | Hernandez, A | OT | 16:00 22:30 |
| | | | | | W-SHU #1 | Hernandez, A | | |
| Annual Leave | | | Lewis, C | LWOP | | | | WB 10/15 09:55 |
| Warden Approved | | | | | | | | |
| Day Off | | | McFadden, D | [Sick / Annual] | | | | WB 10/16 09:36 |
| Day Off | | | Ortega, J | [Sick / Annual] | | | | WB 10/16 09:39 |
| Resigned | | | | | | | | |
| Day Off | | | Landvreugd, P | [Sick / Annual] | | | | WB 10/16 09:40 |
| Resigned | | | | | | | | |
| CAPT SEC #1 | | 4 | <Unassigned> | | Rock, C | LWOP | Y | WB 10/16 09:43 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | CAPT SEC #1 | Rock, C | | 08:00 14:00 |
| | | | | | LWOP | Rock, C | | 14:00 16:00 |
| W-SHU OIC | | 1 | <Unassigned> | | Wilson, L | 4 W ATTORNEY ESCT | Y | WB 10/16 09:44 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU OIC | Wilson, L | OT | 00:00 08:00 |
| | | | | | W ATTORNEY ESCT | Wilson, L | | |
| [Sick / Annual] | | | Landvreugd, P | [Removed] | | | | WB 10/16 09:44 |
| [Sick / Annual] | | | McFadden, D | [Removed] | | | | WB 10/16 09:44 |
| [Sick / Annual] | | | Ortega, J | [Removed] | | | | WB 10/16 09:44 |
| (sp)SIS PHONES | | 8 | Perez, A | 3 DAYTON MANOR(sp) | <Unassigned> | | | WB 10/18 16:27 |
| [Inserted] | | | Mobley, R | [Sick/Annual] | | | | WB 10/19 12:14 |
| [Sick / Annual] | | | Mobley, R | 5 W-INTERN #1 | | | | WB 10/19 12:18 |
| Day Off | | | Grimes, J | Mil. Leave | | | | WB 10/19 13:25 |
| Activated | | | | | | | | |
| SIS TECH #3 | | 4 | Corbett, L | Annual Leave | <Unassigned> | | | WB 10/20 11:33 |
| Annual Leave | | | Vaughn, M | 4 INTEL OFF | | | | WB 10/21 16:08 |
| E-HOSP OFF | | 4 | Rivera, C | Family LV | <Unassigned> | | | WB 10/22 09:44 |
| Death in family | | | | | | | | |
| G-42 UNIT | | 5 | Palumbo, S | 5 H-52 UNIT | <Unassigned> | | | WB 10/22 11:19 |
| [Inserted NCS] | | | Cuttino, J | [Sick/Annual] | | | | WB 10/22 11:30 |
| [Inserted NCS] | | | Sekulic, K | [Sick/Annual] | | | | WB 10/22 11:30 |
| [Inserted NCS] | | | Israel, M | [Sick/Annual] | | | | WB 10/22 11:30 |
| [Inserted NCS] | | | Robinson, S | [Sick/Annual] | | | | WB 10/22 11:30 |
| E-HOSP OFF | | 4 | <Unassigned> | | Israel, M | [Sick / Annual] | | WB 10/22 11:31 |
| G-42 UNIT | | 5 | <Unassigned> | | Cuttino, J | [Sick / Annual] | | WB 10/22 11:31 |
| K-81 UNIT | | 5 | <Unassigned> | | Sekulic, K | [Sick / Annual] | | WB 10/22 11:31 |
| W-HOSP OFF | | 4 | <Unassigned> | | Robinson, S | [Sick / Annual] | | WB 10/22 11:31 |
| DEPUTY | | 4 | Ward, M | Family LV | <Unassigned> | | | WB 10/22 11:59 |
| Annual Leave | | | Melvin, Y | 6 EXTRA(sp) | | | | WB 10/22 13:44 |
| [Inserted NCS] | | | Hilliman, D | [Sick/Annual] | | | | WB 10/22 14:56 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)NY DOWNTOWN | | 8 | <Unassigned> | | Hilliman, D | [Sick / Annual] | | WB 10/22 14:56 |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | WB 10/22 14:57 |
| (sp)NY DOWNTOWN 2 | | 8 | <Unassigned> | | Dupree, H | [Sick / Annual] | | WB 10/22 14:58 |
| (sp)NY DOWNTOWN 2 | | 8 | Dupree, H | [Time Change] | | | | WB 10/22 14:58 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | NY DOWNTOWN 2 | Dupree, H | | OT 14:30 |
| (sp)NY DOWNTOWN | | 8 | Hilliman, D | [Time Change] | | | | WB 10/22 14:58 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | NY DOWNTOWN | Hilliman, D | | OT 14:30 |
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | TC 10/23 21:58 |
| (sp)MED WATCH | | 8 | <Unassigned> | | Brin, P | [Sick / Annual] | | TC 10/23 22:00 |
| (sp)MED WATCH | | 1 | <Unassigned> | | Toledo, W | 8 W-INTERN #1 | Y | WT 10/23 23:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | MED WATCH | Toledo, W | | OT 00:00 08:00 |
| | | | | | W-INTERN #1 | Toledo, W | | |
| (sp)FIRE WATCH | | 8 | <Unassigned> | | Gonzalez, L | 5 W-CONTROL #1 | Y | WB 10/24 09:43 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | FIRE WATCH | Gonzalez, L | | OT 16:00 00:00 |
| | | | | | W-CONTROL #1 | Gonzalez, L | | |
| [Inserted NCS] | | | Lajes, D | [Sick/Annual] | | | | WB 10/25 08:02 |
| (sp)EAST FIRE WATCH | | 1 | <Unassigned> | | Lajes, D | [Sick / Annual] | | WB 10/25 08:02 |
| (sp)EAST FIRE WATCH | | 1 | Lajes, D | [Time Change] | | | | WB 10/25 08:02 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | EAST FIRE WATCH | Lajes, D | | OT 00:00 08:00 |
| K-82 UNIT<br>Per Warden | | 1 | Pittman, G | Home Duty | <Unassigned> | | | WB 10/25 09:23 |
| E-VISIT #1<br>Court Appearance | | 6 | Apolito, I | Annual Leave | <Unassigned> | | | WB 10/25 14:04 |
| E-SHU #2 | | 2 | Parker, J | Family LV | <Unassigned> | | | MM 10/25 16:56 |
| E-62 UNIT | | 1 | Metzger, V | Sick Leave | <Unassigned> | | | MM 10/25 20:20 |
| E-62 UNIT | | 1 | <Unassigned> | | Bacote, C | 8 E-INTERN #2 | Y | MM 10/25 20:22 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-62 UNIT | Bacote, C | | OT 00:00 08:00 |
| | | | | | E-INTERN #2 | Bacote, C | | |
| [Inserted NCS] | | | St Leger, C | [Sick/Annual] | | | | MM 10/25 20:28 |
| K-82 UNIT | | 1 | <Unassigned> | | St Leger, C | [Sick / Annual] | | MM 10/25 20:28 |
| K-82 UNIT | | 1 | St Leger, C | [Time Change] | | | | MM 10/25 20:28 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-82 UNIT | St Leger, C | | OT 00:00 08:00 |
| G-42 UNIT | | 1 | Elias, S | Annual Leave | <Unassigned> | | | MM 10/25 21:37 |
| G-42 UNIT | | 1 | <Unassigned> | | Shabazz, C | Day Off | Y | MM 10/25 21:44 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | G-42 UNIT | Shabazz, C | | OT 00:00 08:00 |
| | | | | | Day Off | Shabazz, C | | |
| PERIMETER #1 | | 5 | Daniels, W | Sick Leave | <Unassigned> | | | SL 10/26 00:05 |
| PERIMETER #1 | | 5 | <Unassigned> | | Rosebery, S | 1 PERIMETER #2 | Y | SL 10/26 00:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PERIMETER #1 | Rosebery, S | | OT 08:00 16:00 |
| | | | | | PERIMETER #2 | Rosebery, S | | |
| E ATTORNEY ESCT | | 4 | Cuyler, T | Sick Leave | <Unassigned> | | | SL 10/26 03:11 |

BOP 150720

Tuesday October 26, 2004
Page 7

| Post | Spit | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E ATTORNEY ESCT | | 4 | <Unassigned> | | Atkinson, D | 1 I-63 UNIT | Y | SL 10/26 03:13 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E ATTORNEY ESCT | Atkinson, D | | OT | 08:00 | 16:00 |
| | | | | | I-63 UNIT | Atkinson, D | | | | |
| E-SHU #2 | | 2 | <Unassigned> | | Wheeless, T | 1 I-61 UNIT | Y | SL 10/26 03:15 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-SHU #2 | Wheeless, T | | OT | 08:00 | 14:30 |
| | | | | | I-61 UNIT | Wheeless, T | | | | |
| E-VISIT #1 | | 6 | <Unassigned> | | Melvin, Y | 6 EXTRA(sp) | | SL 10/26 04:51 | | |
| C-41 UNIT<br>Assignment Swap | | 1 | Davis, J | E-61 UNIT 1 | King, D | [SWAP] | | LT 10/26 04:54 | | |
| H-53 UNIT | | 5 | Iturralde, C | Sick Leave | Danmola, R | 1 H-51 UNIT | Y | SL 10/26 06:23 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-53 UNIT | Danmola, R | | OT | 08:00 | 16:00 |
| | | | | | H-51 UNIT | Danmola, R | | | | |
| (sp)LUTHERAN #1 | | 9 | <Unassigned> | | Delaney, P | 1 J-73 UNIT | Y | SL 10/26 06:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #1 | Delaney, P | | OT | 08:00 | |
| | | | | | J-73 UNIT | Delaney, P | | | | |
| (sp)LUTHERAN 2 | | 9 | <Unassigned> | | Burgos, M | 1 H-53 UNIT | Y | SL 10/26 06:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 2 | Burgos, M | | OT | 08:00 | |
| | | | | | H-53 UNIT | Burgos, M | | | | |
| SIS LT | | 4 | Barrere, S | Sick Leave | <Unassigned> | | | WB 10/26 07:57 | | |
| (sp)W-TOOL RM<br>Conduct tool room work | | 8 | <Unassigned> | | Manara, M | 3 W-TOOL RM | Y | WB 10/26 09:49 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-TOOL RM | Manara, M | | CT | 15:30 | 11:30 |
| | | | | | W-TOOL RM | Manara, M | | | | |
| (sp)LUTHERAN #1 | | 9 | Delaney, P | [Time Change] | | | | VA 10/26 11:18 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #1 | Delaney, P | | OT | 08:00 | 11:30 |
| (sp)LUTHERAN 2 | | 9 | Burgos, M | [Time Change] | | | | VA 10/26 11:19 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 2 | Burgos, M | | OT | 08:00 | 11:30 |
| (sp)LUTHERAN 3 | | 9 | <Unassigned> | | Hernandez, R | 3 W-FREIGHT | Y | VA 10/26 11:23 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 3 | Hernandez, R | | | 10:00 | 15:30 |
| | | | | | W-FREIGHT | Hernandez, R | | | 07:00 | 10:00 |
| (sp)LUTHERAN 4 | | 9 | <Unassigned> | | Wilson, L | 4 W ATTORNEY ESCT | Y | VA 10/26 11:30 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 4 | Wilson, L | | | 10:00 | 16:00 |
| | | | | | W ATTORNEY ESCT | Wilson, L | | | 07:30 | 10:00 |
| (sp)LUTHERAN 3 | | 8 | <Unassigned> | | Alvarez, V | 4 OPS LT | Y | VA 10/26 11:33 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 3 | Alvarez, V | | OT | 16:00 | 00:00 |
| | | | | | OPS LT | Alvarez, V | | | | |
| [Inserted NCS] | | | Somerville, B | [Sick/Annual] | | | | VA 10/26 11:33 | | |
| (sp)LUTHERAN 4 | | 8 | <Unassigned> | | Somerville, B | [Sick / Annual] | | VA 10/26 11:33 | | |
| (sp)LUTHERAN 4 | | 8 | Somerville, B | [Time Change] | | | | VA 10/26 11:33 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 4 | Somerville, B | | OT | 16:00 | 00:00 |
| SIS TECH #5 | | 7 | Obando, W | Sick Leave | <Unassigned> | | | CP 10/26 15:01 | | |

BOP 150722

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | Start | End |
|---|---|---|---|---|---|---|---|---|---|---|
| OPS LT | | 8 | Mundo, M | Sick Leave | Bledsoe, L | 4 SEC LT | Y | JB 10/26 15:29 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | OPS LT | Bledsoe, L | | OT | | |
| | | | | | SEC LT | Bledsoe, L | | | | |
| OPS LT | | 8 | Bledsoe, L | [Time Change] | | | | JB 10/26 15:30 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | OPS LT | Bledsoe, L | | OT | 16:00 | 00:00 |
| [Inserted NCS] | | | Cotton, R | [Sick/Annual] | | | | FM 10/26 15:30 | | |
| (sp)PROPERTY | | 8 | <Unassigned> | | Cotton, R | [Sick / Annual] | | FM 10/26 15:30 | | |
| (sp)PROPERTY | | 8 | Cotton, R | [Time Change] | | | | FM 10/26 15:31 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | PROPERTY | Cotton, R | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN 3 | | 8 | Alvarez, V | [Sick / Annual] | <Unassigned> | | | LB 10/26 16:10 | | |
| (sp)LUTHERAN 3 | | 9 | Hernandez, R | [Time Change] | | | | LB 10/26 16:11 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 3 | Hernandez, R | | | 10:00 | 16:00 |
| (sp)LUTHERAN 3 | | 9 | Hernandez, R | [Time Change] | | | | LB 10/26 16:13 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 3 | Hernandez, R | | | 10:00 | 15:30 |
| (sp)LUTHERAN 3 | | 9 | Hernandez, R | [Time Change] | | | | LB 10/26 16:14 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 3 | Hernandez, R | | OT | 10:00 | 15:30 |
| (sp)LUTHERAN 3 | | 8 | <Unassigned> | [Time Change] | | | | FM 10/26 16:14 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 3 | <Unassigned> | | | | |
| (sp)LUTHERAN 3 | | 8 | <Unassigned> | | Hernandez, R | 9 LUTHERAN 3(sp) | Y | LB 10/26 16:15 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN 3 | Hernandez, R | | | | |
| | | | | | LUTHERAN 3 | Hernandez, R | | OT | 10:00 | 15:30 |
| W-FREIGHT | | 3 | Hernandez, R | [Time Change] | | | | JB 10/26 16:15 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-FREIGHT | Hernandez, R | | OT | 07:00 | 10:00 |
| (sp)LUTHERAN #6 | | 8 | <Unassigned> | | Alvarez, V | [Sick / Annual] | | LB 10/26 16:18 | | |
| (sp)LUTHERAN #6 | | 8 | Alvarez, V | [Time Change] | | | | LB 10/26 16:18 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN #6 | Alvarez, V | | OT | 16:00 | 00:00 |
| (sp)LUTHERAN #7 | | 8 | <Unassigned> | | Spivey, K | 8 B-31 UNIT | | LB 10/26 16:19 | | |
| (sp)EAST FIRE WATCH | | 8 | Gonzalez, L | [Sick / Annual] | | | | FM 10/26 17:20 | | |
| [Sick / Annual] | | | Gonzalez, L | [Removed] | | | | FM 10/26 17:21 | | |
| W-CONTROL #3 | | 7 | Johnson, D | [Time Change] | | | | LB 10/26 17:23 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-CONTROL #3 | Johnson, D | | OT | 16:00 | 22:30 |
| (sp)NY DOWNTOWN | | 8 | Hilliman, D | [Time Change] | | | | LB 10/26 17:56 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN | Hilliman, D | | OT | 14:30 | 18:30 |
| (sp)NY DOWNTOWN 2 | | 8 | Dupree, H | [Time Change] | | | | LB 10/26 17:56 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN 2 | Dupree, H | | OT | 14:30 | 18:30 |
| (sp)NY DOWNTOWN #3 | | 8 | <Unassigned> | | Farag, T | 3 E-FREIGHT | Y | LB 10/26 18:57 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | NY DOWNTOWN #3 | Farag, T | | OT | 16:00 | 18:00 |
| | | | | | E-FREIGHT | Farag, T | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN #6 | | 8 | <Unassigned> | | Shaw, R | 6 E-VISIT ESCT | Y | LB 10/26 20:40 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #6 | Shaw, R | | OT | 20:00 | 00:00 |
| | | | | | E-VISIT ESCT | Shaw, R | | | | |
| (sp)LUTHERAN #7 | | 8 | <Unassigned> | | Felder, D | 6 W-VISIT #4 | Y | LB 10/26 20:41 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #7 | Felder, D | | OT | 20:00 | 00:00 |
| | | | | | W-VISIT #4 | Felder, D | | | | |
| (sp)LUTHERAN #3 | | 9 | Hernandez, R | [Time Change] | | | | LB 10/26 20:42 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #3 | Hernandez, R | | | 10:00 | 15:30 |
| (sp)LUTHERAN #3 | | 8 | Hernandez, R | [Time Change] | | | | LB 10/26 20:44 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #3 | Hernandez, R | | OT | 16:00 | 00:00 |
| (sp)DAYTON MANOR Per Warden | | 3 | Perez, A | Home Duty | <Unassigned> | | | WB 10/28 09:13 | | |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 18 |
| Day Watch | 55 |
| PM Watch | 21 |
| Evening Watch | 44 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 55 |
| Annual Leave | 15 |
| Sick Leave | 8 |
| Comptime Used | 1 |
| LWOP | 10 |
| Mil. Leave | 1 |
| Home Duty | 2 |
| Family LV | 3 |
| Training | 4 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 274
Non Correctional Svcs. Staff: 12

Overtime Occurrences: 26
Comptime Occurrences: 1

Ops Lt. Evening Watch Signature:

Captain's Signature:

BOP 150721

11/22/2004 2:54:11 AM

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

November 23, 2004

MEMORANDUM TO : MICHAEL A. ZENK, WARDEN

FROM: Christine Rock, Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A Department Head/Lieutenant's Meeting was held on November 23, 2004 at 2:13 p.m. in the Warden's Conference Room. The following staff was present:

Present:
Michael A. Zenk, Warden
Luis German, Associate Warden, Programs
Roland Booher, Associate Warden, Operations
Justin Andrews, Executive Assistant
Salvatore LoPresti, Captain
Michael Ward, Deputy Captain
Thomas Mathers, Facilities Manager
Christopher Leon, Acting Computer Services Manager
Shirley Robinson, Employee Services Specialist
Jeff Tacconi, Food Service Administrator
Jeff Johnson, Inmate Systems Manager
Kim Easterling, CMC
Chris Currenti, Safety Officer0
Angel Motta, Supervisor of Education
Matthew Aiken, Health Services Unit
Carlos Duff, Unit Manager H
Efrian Garcia, Acting Unit Manager A/C
David Williams, Unit Manager I/K
Raymond Kaufman, Acting Unit Manager D/E
Samantha O'Brien, Acting Unit Manager J
Kathleen O'Callaghan, Paralegal Specialist
Marti Licon, Unit Manager, G
Diana Guerrero, Chief Psychologist





GOVERNMENT EXHIBIT 103
PENGAD-Bayonne, N. J.

Jacob Hoenig, Supervisory Chaplain
Lizette Garcia, Trust Fund Supervisor
Lyndsay Bledsoe, Lieutenant
William Beck, Lieutenant
Curtis Cole, Lieutenant
Vincent Alvarez, Lieutenant
Christopher Parlo, Lieutenant
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Henry Sladek, EPO
Sydney Chase, Senior Officer
Christine Rock, Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Muriel Wilkins, Lieutenant
Elizabeth Torres, Lieutenant
Thomas Cush, Lieutenant
Marcial Mundo, Lieutenant
Daniel Ortiz, Lieutenant
Shawn Lidicker, Lieutenant
Jose Torres, Lieutenant
Theodore Raines, Lieutenant
Lizette Tamayo, Lieutenant
Frank Maldonado, Lieutenant
Melvin Vaughn, Intelligence Operations Officer
Richard Desmond, Special Investigative Agent
Christopher Hurley, Security Officer

[redacted] The inmate was [redacted] On his next appointment date [redacted] He was sent out with the court movement [redacted] The inmate's [redacted] We [redacted] and avoided [redacted] After speaking with the Marshal Service regarding the [redacted] we were told that the supervising [redacted] The Marshal [redacted] Everyone must be reminded that what may seem unimportant or not a priority could be an important matter. It was an [redacted] The [redacted] Credit is given the Health Services Department and Correctional Services for [redacted]. Staff is encouraged to keep up the good work. It takes everyone to contribute to getting tasks accomplished.

With nothing further to discuss the meeting adjourned at 1:55 P.M.

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
104

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday November 23, 2004
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Ortiz, D | | 4 Wilkins, M | | **8 Lidicker, S |
| W-ACT LT | | | 2 Tamayo, L | | **7 Alvarez, V<br>OT 14:30 22:30 | |
| SEC LT | | 1 Torres, J | | 4 Bledsoe, L | | 8 Maldonado, F |
| E-ACT LT | | | **2 Alvarez, V | | **7 <unassigned> | |
| ADMIN LT #1 | | | | 4 Beck, W | | |
| ADMIN LT #2 | | | | **4 <unassigned> | | |
| TRAIN LT | | | | **4 <unassigned> | | |
| SIS LT | | | | 4 Barrere, S | | |
| SIS LT #2 | | | | 4 Parlo, C | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | 2 Hurley, C | | | |
| SEC OFF #2 | | | 2 <unassigned> | | | |
| SEC OFF #3 | | | 2 Tsai, W | | 6 Barlitz, M | |
| T&A CLERK | | | **2 Johnson, D<br>08:00 16:00 | | 6 Washington, C | |
| CAPT SEC #1 | | | | **4 Rock, C<br>08:00 14:00 | | |
| INTEL OFF | | | | **4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL ASST | | | | | 6 Chase, S | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | | | 5 Rodriguez, T | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | | 4 <unassigned> | | |
| SIS TECH #4 | | | | | | 8 Silva, P |
| SIS TECH #5 | | | | | 7 Obando, W | |
| E-FREIGHT | | | 3 Farag, T | | | |
| E-TOOL ROOM | | | **3 Lugo, I<br>(NC) | | | |
| LINK OFF | | | 3 Diaz, R | | | |
| E-HOSP OFF | | | | **4 Rivera, C | | |
| E-SHU #1 | | 1 Ramirez, R | | **5 Iturralde, C | | 8 Hughes, R |
| E-SHU #2 | | | **2 Pacheco, D | | 7 Cox, D | |
| E-SHU REC | | | | **5 <unassigned> | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | 1 Robinson, M | | **5 Green, T<br>OT | | **8 Martinez, C<br>OT (NC) 16:00 00:00 |
| E-CONTROL #2 | | | 2 Smith, W | | **7 Sanon, A<br>OT 14:30 22:30 | |
| E-INTERN #1 | | **1 Barnes, J<br>OT (NC) 00:00 08:00 | | **5 Bennett, S | | 8 Alamo, R |
| E-INTERN #2 | | | | | | 8 Bacote, C |
| E-SANITATION | | 1 Ferreira, J | | | | 8 Henderson, G |
| E-ATTY CONF | | | | 4 Dupuy, C | | |
| E ATTORNEY ESCT | | | | 4 Cuyler, T | | |

11/24/2004 12:55:29 AM

BOP 150724

Tuesday November 23, 2004

| | | | | | |
|---|---|---|---|---|---|
| E-LOBBY | | 2 Phillip, N | | | 8 Brothers, C |
| E-LOBBY #2 | | | | 6 Mcmillan, G | |
| E-VISIT #1 | | | | 6 Deisher, K | |
| E-VISIT #2 | | | | 6 Melvin, Y | |
| E-VISIT #3 | | | | 6 Alvelo, R | |
| E-VISIT #4 | | | | 6 Williams, D | |
| E-VISIT ESCT | | | | 6 Shaw, R | |
| A-21 UNIT | 1 Ballard, D | | 5 Nobles-hill, L | | 8 Towe-caldwell |
| A-22 UNIT | **1 Johnson, D<br>OT 00:00 08:00 | | 5 Gouvatsos, G | | 8 Johnson, B |
| B-31 UNIT | **1 Munoz, C<br>OT 00:00 08:00 | | **5 Vargas, B | | **8 Cholak, B |
| B-32 UNIT | **1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| C-41 UNIT | **1 Davis, J | | 5 Sacasa, J | | **8 Lopez, A<br>OT 16:00 00:00 |
| C-42 UNIT | 1 Lewis, C | | 5 Purcell, L | | 8 Hernandez, G |
| D-51 UNIT | **1 Tinnerello, D<br>OT 00:00 08:00 | | **5 Lopez, A | | **8 Puzie, W |
| D-52 UNIT | **1 Johnson, M | | **5 Johnson, M<br>OT 08:00 16:00 | | **8 Windham, L |
| E-61 UNIT | 1 Smith, N | | 5 Rodriguez, B | | **8 Rivera, J |
| E-62 UNIT | **1 Hazward, R | | **5 Spivey, K | | 8 Miller, W |
| G-41 UNIT | 1 Gonzalez, F | | 5 Carter, K | | 8 Lee, S |
| G-42 UNIT | 1 Elias, S | | 5 Palumbo, S | | 8 Shabazz, C |
| G-43 UNIT | 1 Blount, C | | **5 Marshall, C | | 8 James, N |
| H-51 UNIT | **1 Roberts, E | | 5 Leonardo, E | | 8 Hagenburg, T |
| H-52 UNIT | 1 Moore, G | | 5 Sanchez, D | | 8 Maria, J |
| H-53 UNIT | 1 Burgos, M | | 5 Caballero, J | | **8 Moore, I<br>OT 16:00 00:00 |
| I-61 UNIT | 1 Wheeless, T | | 5 Doctor, T | | **8 Mojica, W<br>OT (NC) 16:00 00:00 |
| I-62 UNIT | 1 Stanberry, M | | 5 Salgado, J | | 8 Santiago, G |
| I-63 UNIT | **1 Atkinson, D | | **5 Roberts, E<br>OT 08:00 16:00 | | **8 Grose, L<br>OT 16:00 00:00 |
| J-71 UNIT | 1 Forde, I | | 5 Lewis, D | | 8 Madison, C |
| J-72 UNIT | 1 Ranalli, D | | **5 Williams, Io<br>(NC) | | 8 Viassy, M |
| J-73 UNIT | **1 Matias, R | | **5 Devine, R<br>(NC) | | **8 Jean-baptise, S |
| K-81 UNIT | 1 Allen, G | | **5 Sekulic, K<br>(NC) | | 8 Morales, P |
| K-82 UNIT | 1 Franks, J | | 5 Carreras, S | | 8 Williams, L |
| K-83 UNIT | 1 Tonani, A | | 5 Gil, V | | 8 Veale, A |
| K-84 UNIT | 1 Foreman, L | | 5 Shields, R | | 8 Lam, J |
| W-FREIGHT | | 3 Hernandez, R | | | |
| W-REAR GATE | | **3 Atkinson, D<br>OT 08:00 16:00 | | | |
| W-1 FLR SAL | | 3 Medina, D | | | |
| W-TOOL RM | | 3 Kennedy, R | | | |
| W-HOSP OFF | | | 4 James, L | | |
| COURT OFF #1 | **1 Green, T | | | | |
| W-INTERN #1 | 1 Lewis, T | | **5 Munoz, S | | **8 Toledo, W<br>16:00 21:00 |

Tuesday November 23, 2004

| | | | | | |
|---|---|---|---|---|---|
| W-INTERN #2 | | | **5 Rodriguez, br<br>08:00 16:00 | | **8 Munoz, S<br>OT 16:00 00:00 |
| W-I/M ELV OP | | | 5 Johnson, F | | 8 Arciniegas, P |
| PERIMETER #1 | 1 Sousa, C | | 5 Warner, D | | 8 Beckles, G |
| PERIMETER #2 | **1 Hinckson, C<br>OT 00:00 08:00 | | 5 Torres, C | | 8 Witschel, C |
| W-CONTROL #1 | **1 Toro, J<br>OT 00:00 08:00 | | **5 Owens, C | | **8 Toro, J |
| W-CONTROL #2 | 1 Clarke, S | | **5 Gonzalez, D | | **8 Gonzalez, L<br>OT 16:00 00:00 |
| W-CONTROL #3 | | **2 Barnwell, R | | 7 Wilkes, D | |
| W-LOBBY | | 2 Vincent, B | | **7 Bennett, S<br>OT 16:00 22:30 | |
| W-LOBBY #2 | | | | **6 Wilson, S<br>OT 12:00 20:30 | |
| W-LOBBY #3 | | | | **6 Cuttino, J<br>OT (NC) 16:00 20:30 | |
| W-ATTY CONF | | | **4 Moore, I | | |
| W ATTORNEY ESCT | | | **4 Matias, R<br>OT 07:45 16:15 | | |
| W-VISIT #1 | | | | 6 Heyward, D | |
| W-VISIT #2 | | | | **6 Barnwell, R<br>OT 14:30 22:30 | |
| W-VISIT #3 | | | | 6 Apolito, I | |
| W-VISIT #4 | | | | 6 Felder, D | |
| W-VISIT ESCT | | | | **6 Thervenay, J<br>OT (NC) 16:00 20:30 | |
| W-SANITATION | 1 Mobley, R | | **4 Daniels, W | | **8 Munoz, C |
| SHU LT | | | 4 Cole, C | | |
| W-SHU OIC | **1 Dellecamelie, A | | 5 Gittens, K | | **8 Dellecamelie, A<br>OT 16:00 00:00 |
| W-SHU #1 | 1 Wallace, C | | 5 Hernandez, A | | 8 Lamour, J |
| W-SHU #2 | | **2 Parker, J | | 7 Clardy, J | |
| W-SHU #3 | | 2 Smith, D | | 7 Smith, T | |
| W-SHU #4 | 1 Green, N | | **5 <unassigned> | | **8 Gonzalez, D<br>OT 16:00 00:00 |
| W-SHU #5 | | 2 Maddox, J | | 7 Pemberton, C | |
| W-SHU REC | | | **4 Rodriguez, C | | |
| SHU PROP | | | 4 Pisaneschi, A | | |
| ****Special Assignments**** | | | | | |
| PERIMETER #3 | | 3 Ali, P | | | |
| SIS PHONES | | 2 Jackson, T | | | |
| STMARY'S#1 | | | **5 Wilson, L | | |
| SPEC ASSIGN | **1 Carter, E | | | | |
| STMARYS#2 | | | **5 Havighorst, W<br>(NC) | | |
| ST MARYS#3 | | | | | **8 Cotton, R<br>OT (NC) 16:00 |
| ST MARYS#4 | | | | | **8 Somerville, B<br>OT (NC) 16:00 |
| SPECIAL WATCH | | | | | **8 Toledo, W<br>21:00 00:00 |
| ****Back Page Categories**** | | | | | |

11/24/2004 12:55:31 AM

BOP 150726

Tuesday November 23, 2004

## DAY OFF

| | | | |
|---|---|---|---|
| Alexander, G | Bowden, B | Brown, K | Calixte, P |
| Campbell, R | Cordova, A | Cross, C | Cush, T |
| Danmola, R | Galletti, A | George, N | Grey, E |
| Grose, L | Guerra, J | Hampton, E | Herbin, S |
| Hinckson, C | Jackson, B | Johnson, A | Johnson, C |
| Jolly, R | Kayes, P | Kettries, T | King, D |
| King, R | Kirton, M | Lamattina, L | Loadholt, D |
| Mandley, S | Manson-walker | Matos, M | Mcfadden, N |
| Metzger, V | Moreira, T | Pascualy, J | Patterson, V |
| Petty, D | Primo, E | Raines, T | Richardson, D |
| Rivera, st | Robinson, L | Rogers, J | Ross, C |
| Saunders, D | Scarlett, A | Spruill, E | Tessel, D |
| Thimot, S | Tinnerello, D | Torres, A | Wilson, S |
| Wright, M | | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Allen, K | Carchi, G | Cummings,G | Delaney, P |
| Diaz, D | Gonzalez, A | Jones, A | Kearns, P |
| Lytle, R | Manara, M | Morse, D | Ramirez, O |
| Rimassa, J | Rojas, R | Rosa, R | Rosebery, S |
| Sanon, A | Vaughn, M | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Benitez, J | Camacho, M | Ferreira, A | Henry, T |
| Lakat, Z | Moffatt, M | Robinson, R (NC) | Testman, R |

## LWOP

| | | | |
|---|---|---|---|
| Alicea, J | Brown, V | Fryar-ashley, S | Gonzalez, G |
| Grimes, J | Hicks, C | Morales, G | Peart, D |
| Ramadhin, T | Rock, C 14:00 16:00 | Tassio, K | Velazquez, M |

## CONT OF PAY

| | |
|---|---|
| Astacio, N | Cambridge, A |

## HOME DUTY

| | |
|---|---|
| Perez, A | Pittman, G |

## ADMIN LV

| | |
|---|---|
| Alamin, S | Bethune, C |

## FAMILY LV

| | | |
|---|---|---|
| Lopez, K | Mundo, M | Santiago, W |

## TRAINING

| | | | |
|---|---|---|---|
| Caccioppoli, A | Dilone, F | Ferguson, A | Gonzalez, L |
| Houk, P | Jaikissoon, J | Lawrence, D | Mccrorey, P |
| Perez, E | Peterson, S | Torres, E | Wilson, E |

## SUSPENSION

Howard, S

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Day Off | | | Perez, A | Home Duty | | | | WB 11/12 15:13 |
| Day Off | | | Pittman, G | Home Duty | | | | WB 11/12 15:14 |
| W-SHU #4 | | 8 | Cholak, B | 8 B-31 UNIT | <Unassigned> | | | WB 11/13 22:26 |

11/24/2004 12:55:33 AM

BOP 150727

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| D-51 UNIT | | 1 | Peart, D | LWOP | <Unassigned> | | | WB 11/15 08:43 |
| INTEL OFF | | 4 | Vaughn, M | Annual Leave | <Unassigned> | | | WB 11/15 11:00 |
| Captain Approved | | | | | | | | |
| OPS LT | | 8 | Mundo, M | Annual Leave | <Unassigned> | | | WB 11/15 11:01 |
| Captain Approved | | | | | | | | |
| ADMIN LT #2 | | 4 | Lidicker, S | 8 OPS LT | <Unassigned> | | | WB 11/15 11:02 |
| Annual Leave | | | Mundo, M | Family LV | | | | WB 11/15 11:36 |
| [Inserted NCS] | | | Barnes, J | [Sick/Annual] | | | | WB 11/15 12:05 |
| [Inserted NCS] | | | Cotton, R | [Sick/Annual] | | | | WB 11/15 12:05 |
| [Sick / Annual] | | | Cotton, R | [Removed] | | | | WB 11/15 12:06 |
| E-INTERN #1 | | 1 | <Unassigned> | | Barnes, J | [Sick / Annual] | | WB 11/15 12:06 |
| Scheduled | | | | | | | | |
| E-INTERN #1 | | 1 | Barnes, J | [Time Change] | | | | WB 11/15 12:06 |
| | | | | | Shift | Staff | OT/CT | Start / End |
| | | | | | E-INTERN #1 | Barnes, J | OT | 00:00 / 08:00 |
| PERIMETER #2 | | 1 | <Unassigned> | | Gonzalez, L | 5 W-CONTROL #1 | Y | WB 11/15 12:07 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start / End |
| | | | | | PERIMETER #2 | Gonzalez, L | OT | 00:00 / 08:00 |
| | | | | | W-CONTROL #1 | Gonzalez, L | | |
| W-LOBBY #2 | | 6 | <Unassigned> | | Wilson, S | Day Off | Y | WB 11/15 12:07 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start / End |
| | | | | | W-LOBBY #2 | Wilson, S | OT | 12:00 / 20:30 |
| | | | | | Day Off | Wilson, S | | |
| Day Off | | | Brown, A | [Sick / Annual] | | | | WB 11/15 13:36 |
| Resigned | | | | | | | | |
| Day Off | | | Keats, J | [Sick / Annual] | | | | WB 11/15 13:36 |
| Terminated | | | | | | | | |
| [Sick / Annual] | | | Brown, A | [Removed] | | | | WB 11/15 13:39 |
| [Sick / Annual] | | | Keats, J | [Removed] | | | | WB 11/15 13:39 |
| CAPT SEC #1 | | 4 | <Unassigned> | | Rock, C | LWOP | Y | WB 11/15 13:40 |
| | | | | | Shift | Staff | OT/CT | Start / End |
| | | | | | CAPT SEC #1 | Rock, C | | 08:00 / 14:00 |
| | | | | | LWOP | Rock, C | | 14:00 / 16:00 |
| W-CONTROL #1 | | 1 | Jaikissoon, J | Training | <Unassigned> | | | SB 11/16 12:53 |
| Radio Training | | | | | | | | |
| W-VISIT ESCT | | 6 | Houk, P | Training | <Unassigned> | | | SB 11/16 12:53 |
| Radio Training | | | | | | | | |
| E-HOSP OFF | | 4 | Caccioppoli, A | Training | <Unassigned> | | | SB 11/16 12:54 |
| Radio Training | | | | | | | | |
| W-VISIT #2 | | 6 | McCrorey, P | Training | <Unassigned> | | | SB 11/16 12:54 |
| Radio Training | | | | | | | | |
| W-LOBBY #3 | | 6 | Ferguson, A | Training | <Unassigned> | | | SB 11/16 12:55 |
| Radion Training | | | | | | | | |
| E-CONTROL #2 | | 7 | Lawrence, D | Training | <Unassigned> | | | SB 11/16 12:59 |
| Radio Training | | | | | | | | |
| W-REAR GATE | | 3 | Dilone, F | Training | <Unassigned> | | | SB 11/16 12:59 |
| Radio Training | | | | | | | | |
| W-CONTROL #1 | | 5 | Gonzalez, L | Training | <Unassigned> | | | SB 11/16 13:03 |
| Radio Training | | | | | | | | |

BOP 150728

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| TRAIN LT | | 4 | Torres, E | Training | <Unassigned> | | | SB 11/16 13:09 |
| Radio Training | | | | | | | | |
| G-43 UNIT | | 5 | Wilson, E | Training | <Unassigned> | | | SB 11/16 13:10 |
| Radio Training | | | | | | | | |
| W-CONTROL #2 | | 8 | Peterson, S | Training | <Unassigned> | | | SB 11/16 13:12 |
| Radio Training | | | | | | | | |
| E-SHU REC | | 5 | Perez, E | Training | <Unassigned> | | | SB 11/16 13:16 |
| Radio Training | | | | | | | | |
| H-53 UNIT | | 8 | Alamin, S | Admin LV | <Unassigned> | | | WB 11/17 12:24 |
| Transferring - Warden Approved | | | | | | | | |
| [Inserted NCS] | | | Flannagan, D | [Sick/Annual] | | | | WB 11/17 13:39 |
| [Inserted NCS] | | | Mojica, W | [Sick/Annual] | | | | WB 11/17 13:39 |
| [Inserted NCS] | | | Martinez, C | [Sick/Annual] | | | | WB 11/17 13:39 |
| [Inserted NCS] | | | Kaufman, R | [Sick/Annual] | | | | WB 11/17 13:39 |
| B-31 UNIT | | 1 | <Unassigned> | | Munoz, C | 8 W-SANITATION | Y | WB 11/17 13:40 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | B-31 UNIT | Munoz, C | OT | 00:00 08:00 |
| | | | | | W-SANITATION | Munoz, C | | |
| D-51 UNIT | | 1 | <Unassigned> | | Tinnerello, D | Day Off | Y | WB 11/17 13:40 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | D-51 UNIT | Tinnerello, D | OT | 00:00 08:00 |
| | | | | | Day Off | Tinnerello, D | | |
| I-61 UNIT | | 8 | <Unassigned> | | Mojica, W | [Sick / Annual] | | WB 11/17 13:40 |
| Scheduled | | | | | | | | |
| I-61 UNIT | | 8 | Mojica, W | [Time Change] | | | | WB 11/17 13:41 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | I-61 UNIT | Mojica, W | OT | 16:00 00:00 |
| W-SHU #4 | | 8 | <Unassigned> | | Gonzalez, D | 5 W-CONTROL #2 | Y | WB 11/17 13:41 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #4 | Gonzalez, D | OT | 16:00 00:00 |
| | | | | | W-CONTROL #2 | Gonzalez, D | | |
| (sp)C FLOOR FLOATER | | 1 | <Unassigned> | | Flannagan, D | [Sick / Annual] | | WB 11/17 13:41 |
| Scheduled | | | | | | | | |
| (sp)C FLOOR FLOATER | | 1 | Flannagan, D | [Time Change] | | | | WB 11/17 13:41 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | C FLOOR FLOATER | Flannagan, D | OT | 00:00 08:00 |
| (sp)D FLOOR FLOATER | | 1 | <Unassigned> | | Toro, J | 8 W-CONTROL #1 | Y | WB 11/17 13:42 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | D FLOOR FLOATER | Toro, J | OT | 00:00 08:00 |
| | | | | | W-CONTROL #1 | Toro, J | | |
| (sp)C FLOOR FLOATER | | 8 | <Unassigned> | | Martinez, C | [Sick / Annual] | | WB 11/17 13:42 |
| Scheduled | | | | | | | | |
| (sp)C FLOOR FLOATER | | 8 | Martinez, C | [Time Change] | | | | WB 11/17 13:42 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | C FLOOR FLOATER | Martinez, C | OT | 16:00 00:00 |
| (sp)D FLOOR FLOATER | | 8 | <Unassigned> | | Munoz, S | 5 W-INTERN #1 | Y | WB 11/17 13:42 |
| Scheduled | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | D FLOOR FLOATER | Munoz, S | OT | 16:00 00:00 |
| | | | | | W-INTERN #1 | Munoz, S | | |
| (sp)MEDICAL WATCH | | 8 | <Unassigned> | | Kaufman, R | [Sick / Annual] | | WB 11/17 13:42 |
| Scheduled | | | | | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)MEDICAL WATCH | | 8 | Kaufman, R | [Time Change] | | | | WB 11/17 13:43 |
| | | | | | Shift<br>MEDICAL WATCH | Staff<br>Kaufman, R | | OT/CT Start End<br>OT 16:00 00:00 |
| [Inserted NCS] | | | Cuttino, J | [Sick/Annual] | | | | WB 11/17 14:16 |
| W-VISIT #2<br>Scheduled | | 6 | <Unassigned> | | Cuttino, J | [Sick / Annual] | | WB 11/17 14:17 |
| W-VISIT #2 | | 6 | Cuttino, J | [Time Change] | | | | WB 11/17 14:17 |
| | | | | | Shift<br>W-VISIT #2 | Staff<br>Cuttino, J | | OT/CT Start End<br>OT 16:00 20:30 |
| W-CONTROL #2 | | 8 | <Unassigned> | | Munoz, S | 8 D FLOOR FLOATER(sp) | | WB 11/17 14:55 |
| W-CONTROL #2 | | 8 | Munoz, S | [Time Change] | | | | WB 11/17 14:56 |
| | | | | | Shift<br>W-CONTROL #2 | Staff<br>Munoz, S | | OT/CT Start End<br>OT 16:00 00:00 |
| [Inserted NCS] | | | Devine, R | [Sick/Annual] | | | | WB 11/17 17:16 |
| [Inserted NCS] | | | Lugo, I | [Sick/Annual] | | | | WB 11/17 17:16 |
| [Inserted NCS] | | | Robinson, R | [Sick/Annual] | | | | WB 11/17 17:16 |
| [Inserted NCS] | | | Sekulic, K | [Sick/Annual] | | | | WB 11/17 17:16 |
| [Inserted NCS] | | | Williams, Lo | [Sick/Annual] | | | | WB 11/17 17:16 |
| E-TOOL ROOM | | 3 | <Unassigned> | | Lugo, I | [Sick / Annual] | | WB 11/17 17:16 |
| E-HOSP OFF | | 4 | <Unassigned> | | Devine, R | [Sick / Annual] | | WB 11/17 17:17 |
| W-LOBBY #3 | | 6 | <Unassigned> | | Cuttino, J | 6 W-VISIT #2 | | WB 11/17 17:17 |
| W-VISIT #2 | | 6 | <Unassigned> | | Robinson, R | [Sick / Annual] | | WB 11/17 17:17 |
| W-VISIT #2 | | 6 | Robinson, R | [Time Change] | | | | WB 11/17 17:17 |
| | | | | | Shift<br>W-VISIT #2 | Staff<br>Robinson, R | | OT/CT Start End |
| W-LOBBY #3 | | 6 | Cuttino, J | [Time Change] | | | | WB 11/17 17:18 |
| | | | | | Shift<br>W-LOBBY #3 | Staff<br>Cuttino, J | | OT/CT Start End<br>OT 16:00 20:30 |
| G-43 UNIT | | 5 | <Unassigned> | | Marshall, C | 5 K-81 UNIT | | WB 11/17 17:18 |
| K-81 UNIT | | 5 | <Unassigned> | | Sekulic, K | [Sick / Annual] | | WB 11/17 17:18 |
| W-SHU REC | | 4 | <Unassigned> | | Rodriguez, Br | 5 J-72 UNIT | | WB 11/17 17:19 |
| J-72 UNIT | | 5 | <Unassigned> | | Williams, Lo | [Sick / Annual] | | WB 11/17 17:19 |
| D-51 UNIT | | 5 | <Unassigned> | | Vargas, B | 5 I-63 UNIT | | WB 11/18 07:25 |
| I-63 UNIT | | 5 | <Unassigned> | | Daniels, W | 5 B-32 UNIT | | WB 11/18 07:25 |
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | SL 11/18 16:28 |
| (sp)D FLOOR FLOATER | | 8 | <Unassigned> | | Brin, P | [Sick / Annual] | | SL 11/18 16:28 |
| (sp)D FLOOR FLOATER | | 8 | Brin, P | [Time Change] | | | | SL 11/18 16:29 |
| | | | | | Shift<br>D FLOOR FLOATER | Staff<br>Brin, P | | OT/CT Start End<br>OT 16:00 00:00 |
| W-SHU OIC | | 8 | Henry, T | [Sick / Annual] | Dellecamelie, A | 1 W-SHU OIC | Y | TC 11/19 21:27 |
| | | | | | Shift<br>W-SHU OIC<br>W-SHU OIC | Staff<br>Dellecamelie, A<br>Dellecamelie, A | | OT/CT Start End<br>08:00 16:00<br>00:00 08:00 |
| [Sick / Annual] | | | Henry, T | [Removed] | | | | TC 11/19 21:29 |
| W-SHU OIC | | 8 | Dellecamelie, A | [Time Change] | | | | TC 11/19 21:29 |
| | | | | | Shift<br>W-SHU OIC | Staff<br>Dellecamelie, A | | OT/CT Start End<br>16:00 00:00 |

BOP 150730

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|---|
| E-62 UNIT | | 1 | Hazward, R | I-63 UNIT 1 | Atkinson, D | [SWAP] | | DO 11/20 04:20 |
| Assignment Swap | | | | | | | | |
| E-62 UNIT | | 1 | Atkinson, D | C-41 UNIT 1 | Davis, J | [SWAP] | | DO 11/20 04:20 |
| Assignment Swap | | | | | | | | |
| W-INTERN #2 | | 8 | Lopez, K | Family LV | <Unassigned> | | | SL 11/20 07:30 |
| [Inserted NCS] | | | Leneck, S | [Sick/Annual] | | | | SL 11/20 07:30 |
| W-INTERN #2 | | 8 | <Unassigned> | | Leneck, S | [Sick / Annual] | | SL 11/20 07:31 |
| W-INTERN #2 | | 8 | Leneck, S | [Time Change] | | | | SL 11/20 07:31 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-INTERN #2 | Leneck, S | | OT 16:00 00:00 |
| E-61 UNIT | | 8 | Rivera, J | D-52 UNIT 8 | Windham, L | [SWAP] | | FM 11/20 19:31 |
| Assignment Swap | | | | | | | | |
| J-73 UNIT | | 8 | Jean-Baptise, S | D-51 UNIT 8 | Puzie, W | [SWAP] | | FM 11/20 19:34 |
| Assignment Swap | | | | | | | | |
| W-CONTROL #1 | | 1 | <Unassigned> | | Gonzalez, L | 1 PERIMETER #2 | | MW 11/21 12:54 |
| PERIMETER #2 | | 1 | <Unassigned> | | Hinckson, C | Day Off | Y | MW 11/21 12:55 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PERIMETER #2 | Hinckson, C | | OT 00:00 08:00 |
| | | | | | Day Off | Hinckson, C | | |
| W-LOBBY | | 7 | Astacio, N | Cont of Pay | <Unassigned> | | | WB 11/21 16:18 |
| Work Injury | | | | | | | | |
| [Inserted NCS] | | | Thervenay, J | [Sick/Annual] | | | | WB 11/21 17:06 |
| W-CONTROL #1 | | 1 | Gonzalez, L | [Sick / Annual] | Johnson, D | 2 T&A CLERK | Y | WB 11/21 17:08 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-CONTROL #1 | Johnson, D | | OT 00:00 08:00 |
| | | | | | T&A CLERK | Johnson, D | | 08:00 16:00 |
| E-CONTROL #2 | | 7 | <Unassigned> | | Sanon, A | Annual Leave | Y | WB 11/21 17:09 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-CONTROL #2 | Sanon, A | | OT 14:30 22:30 |
| | | | | | Annual Leave | Sanon, A | | |
| H-53 UNIT | | 8 | <Unassigned> | | Moore, I | 4 W-ATTY CONF | Y | WB 11/21 17:10 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | H-53 UNIT | Moore, I | | OT 16:00 00:00 |
| | | | | | W-ATTY CONF | Moore, I | | |
| A-22 UNIT | | 1 | Santiago, W | Family LV | <Unassigned> | | | WB 11/21 17:11 |
| Wife is ill | | | | | | | | |
| A-22 UNIT | | 1 | <Unassigned> | | Johnson, D | 1 W-CONTROL #1 | | WB 11/21 17:15 |
| W-CONTROL #1 | | 1 | <Unassigned> | | Gonzalez, L | [Sick / Annual] | | WB 11/21 17:15 |
| A-22 UNIT | | 1 | Johnson, D | [Time Change] | | | | WB 11/21 17:15 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | A-22 UNIT | Johnson, D | | OT 00:00 08:00 |
| W-VISIT ESCT | | 6 | <Unassigned> | | Thervenay, J | [Sick / Annual] | | WB 11/21 17:16 |
| W-VISIT ESCT | | 6 | Thervenay, J | [Time Change] | | | | WB 11/21 17:16 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-VISIT ESCT | Thervenay, J | | OT 16:00 20:30 |
| (sp)MEDICAL WATCH | | 8 | Kaufman, R | [Sick / Annual] | | | | WB 11/21 17:23 |
| [Sick / Annual] | | | Kaufman, R | [Removed] | | | | WB 11/21 17:23 |
| W-CONTROL #1 | | 5 | <Unassigned> | | Owens, C | 5 J-73 UNIT | | WB 11/21 21:34 |
| J-73 UNIT | | 5 | <Unassigned> | | Devine, R | 4 E-HOSP OFF | | WB 11/21 21:34 |

BOP 150731

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|
| E-HOSP OFF | 4 | <Unassigned> | | Rivera, C | Annual Leave | | WB 11/21 21:34 |
| Cancelled Leave | | | | | | | |
| W-INTERN #2 | 8 | Leneck, S | [Sick / Annual] | <Unassigned> | | | SL 11/22 00:33 |
| [Sick / Annual] | | Leneck, S | [Removed] | | | | SL 11/22 00:33 |
| W-INTERN #2 | 8 | <Unassigned> | [Time Change] | | | | SL 11/22 00:34 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W-INTERN #2 | <Unassigned> | | |
| (sp)STMARY'S | 5 | <Unassigned> | | Wilson, L | 4 W ATTORNEY ESCT | | MW 11/22 08:44 |
| W ATTORNEY ESCT | 4 | <Unassigned> | | Matias, R | 1 J-73 UNIT | Y | MW 11/22 08:45 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W ATTORNEY ESCT | Matias, R | | OT 07:45 16:15 |
| | | | | J-73 UNIT | Matias, R | | |
| W-REAR GATE | 3 | <Unassigned> | | Atkinson, D | 1 C-41 UNIT | Y | VA 11/22 08:46 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W-REAR GATE | Atkinson, D | | OT 08:00 16:00 |
| | | | | C-41 UNIT | Atkinson, D | | |
| I-63 UNIT | 8 | Rosa, R | Annual Leave | <Unassigned> | | | WB 11/22 09:00 |
| FMLA - Complications from pregnancy | | | | | | | |
| E-SHU #2 | 2 | Parker, J | W-SHU #2 2 | Pacheco, D | [SWAP] | | CC 11/22 09:22 |
| Assignment Swap | | | | | | | |
| Annual Leave | | Carter, E | 1 B-32 UNIT | | | | SB 11/22 09:56 |
| Requested cancelation of 2 days annual leave | | | | | | | |
| W-SHU REC | 4 | Rodriguez, Br | W-INTERN #2 5 | Rodriguez, C | [SWAP] | | MW 11/22 14:49 |
| Assignment Swap | | | | | | | |
| (sp)STMARY'S #1 | 5 | <Unassigned> | | Alvarez, V | 2 E-ACT LT | Y | MW 11/22 14:57 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | STMARY'S #1 | Alvarez, V | | OT 06:00 14:30 |
| | | | | E-ACT LT | Alvarez, V | | |
| W-CONTROL #1 | 1 | Gonzalez, L | [Sick / Annual] | Toro, J | 8 W-CONTROL #1 | Y | JB 11/22 15:41 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W-CONTROL #1 | Toro, J | | OT 00:00 08:00 |
| | | | | W-CONTROL #1 | Toro, J | | |
| [Sick / Annual] | | Gonzalez, L | [Removed] | | | | JB 11/22 15:41 |
| W-INTERN #2 | 8 | <Unassigned> | | Munoz, S | 8 W-CONTROL #2 | | JB 11/22 15:44 |
| W-CONTROL #2 | 8 | <Unassigned> | | Gonzalez, L | Training | Y | JB 11/22 15:44 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W-CONTROL #2 | Gonzalez, L | | OT 16:00 00:00 |
| | | | | Training | Gonzalez, L | | |
| W-INTERN #2 | 8 | Munoz, S | [Time Change] | | | | JB 11/22 15:44 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W-INTERN #2 | Munoz, S | | OT 16:00 00:00 |
| (sp)D FLOOR FLOATER | 8 | Brin, P | [Sick / Annual] | <Unassigned> | | | JB 11/22 16:01 |
| I-63 UNIT | 8 | <Unassigned> | | Brin, P | [Sick / Annual] | | JB 11/22 16:01 |
| I-63 UNIT | 8 | Brin, P | [Time Change] | | | | JB 11/22 16:02 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | I-63 UNIT | Brin, P | | OT 16:00 00:00 |
| W-VISIT #2 | 6 | Robinson, R | Sick Leave | <Unassigned> | | | JB 11/22 18:09 |
| E-61 UNIT | 8 | Windham, L | D-52 UNIT 8 | Rivera, J | [SWAP] | | FM 11/22 20:14 |
| Assignment Swap | | | | | | | |
| (sp)C FLOOR FLOATER | 8 | Martinez, C | [Sick / Annual] | <Unassigned> | | | FM 11/22 20:42 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Martinez, C | [Removed] | | | | FM 11/22 20:42 | | |
| (sp)D FLOOR FLOATER | | 1 | Toro, J | [Sick / Annual] | | | | FM 11/22 21:08 | | |
| W-SHU OIC | | 8 | Dellecamelie, A | [Sick / Annual] | <Unassigned> | | | FM 11/22 21:15 | | |
| W-SHU OIC | | 8 | <Unassigned> | [Time Change] | | | | FM 11/22 21:15 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU OIC | <Unassigned> | | | | |
| W-SHU OIC | | 1 | Dellecamelie, A | [Time Change] | | | | FM 11/22 21:15 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU OIC | Dellecamelie, A | | | | |
| W-SHU OIC | | 8 | <Unassigned> | | Dellecamelie, A | 1 W-SHU OIC | Y | FM 11/22 21:15 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU OIC | Dellecamelie, A | | OT | 16:00 | 00:00 |
| | | | | | W-SHU OIC | Dellecamelie, A | | | | |
| [Sick / Annual] | | | Dellecamelie, A | [Removed] | | | | FM 11/22 21:16 | | |
| [Sick / Annual] | | | Toro, J | [Removed] | | | | FM 11/22 21:16 | | |
| (sp)STMARY'S #1 | | 5 | Alvarez, V | [Sick / Annual] | | | | FM 11/22 21:48 | | |
| [Sick / Annual] | | | Alvarez, V | [Removed] | | | | FM 11/22 21:49 | | |
| (sp)ST MARY'S | | 9 | <Unassigned> | | Alvarez, V | 2 E-ACT LT | | FM 11/22 21:50 | | |
| (sp)ST MARY'S | | 9 | Alvarez, V | [Time Change] | | | | FM 11/22 21:50 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ST MARY'S | Alvarez, V | | OT | 14:30 | |
| J-73 UNIT | | 8 | Puzie, W | D-51 UNIT 8 | Jean-Baptise, S | [SWAP] | | FM 11/22 21:52 | | |
| Assignment Swap | | | | | | | | | | |
| (sp)ST MARY'S | | 9 | Alvarez, V | [Time Change] | | | | DO 11/22 22:00 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ST MARY'S | Alvarez, V | | OT | 06:00 | |
| E-ACT LT | | 7 | <Unassigned> | | Alvarez, V | 9 ST MARY'S(sp) | Y | DO 11/22 22:01 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-ACT LT | Alvarez, V | | | 14:30 | 22:30 |
| | | | | | ST MARY'S | Alvarez, V | | OT | 06:00 | |
| (sp)SPEC ASSIGN | | 1 | <Unassigned> | | Carter, E | 1 B-32 UNIT | | DO 11/22 22:41 | | |
| Day Off | | 0 | Bethune, C | Admin LV | | | | DO 11/22 22:42 | | |
| E-62 UNIT | | 1 | Davis, J | I-63 UNIT 1 | Hazward, R | [SWAP] | | DO 11/22 22:50 | | |
| Assignment Swap | | | | | | | | | | |
| I-63 UNIT | | 1 | Davis, J | C-41 UNIT 1 | Atkinson, D | [SWAP] | | DO 11/22 22:51 | | |
| Assignment Swap | | | | | | | | | | |
| B-31 UNIT | | 5 | <Unassigned> | | Rodriguez, Br | 5 W-INTERN #2 | | DO 11/23 00:45 | | |
| W-INTERN #2 | | 5 | <Unassigned> | | Green, T | 1 COURT OFF #1 | Y | DO 11/23 00:45 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #2 | Green, T | | OT | 08:00 | 16:00 |
| | | | | | COURT OFF #1 | Green, T | | | | |
| W-SANITATION | | 4 | Camacho, M | Sick Leave | Daniels, W | 5 I-63 UNIT | | DO 11/23 04:41 | | |
| I-63 UNIT | | 5 | <Unassigned> | | Roberts, E | 1 H-51 UNIT | Y | DO 11/23 04:41 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | I-63 UNIT | Roberts, E | | OT | 08:00 | 16:00 |
| | | | | | H-51 UNIT | Roberts, E | | | | |
| E-CONTROL #1 | | 5 | Moffatt, M | Sick Leave | Green, T | 5 W-INTERN #2 | | DO 11/23 05:02 | | |
| W-INTERN #2 | | 5 | <Unassigned> | | Lopez, A | 5 D-52 UNIT | | DO 11/23 05:08 | | |

BOP 150733

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| D-52 UNIT | | 5 | <Unassigned> | | Johnson, M | 1 D-52 UNIT | Y | DO 11/23 05:08 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | D-52 UNIT | Johnson, M | | OT 08:00 16:00 |
| | | | | | D-52 UNIT | Johnson, M | | |
| (sp)C FLOOR FLOATER | | 1 | Flannagan, D | [Sick / Annual] | <Unassigned> | | | DO 11/23 05:50 |
| W-SHU #4 | | 5 | Lakat, Z | Sick Leave | <Unassigned> | | | MW 11/23 06:12 |
| [Sick / Annual] | | | Flannagan, D | [Removed] | | | | JT 11/23 07:36 |
| B-31 UNIT<br>Assignment Swap | | 5 | Rodriguez, Br | W-INTERN #2 5 | Lopez, A | [SWAP] | | LT 11/23 08:17 |
| D-51 UNIT<br>Assignment Swap | | 5 | Vargas, B | B-31 UNIT 5 | Lopez, A | [SWAP] | | LT 11/23 08:17 |
| W-LOBBY | | 7 | <Unassigned> | | Bennett, S | 5 E-INTERN #1 | Y | LT 11/23 08:18 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-LOBBY | Bennett, S | | OT 16:00 22:30 |
| | | | | | E-INTERN #1 | Bennett, S | | |
| [Inserted] | | | Henry, T | [Sick/Annual] | | | | MW 11/23 08:35 |
| [Sick / Annual] | | 0 | Henry, T | Sick Leave | | | | MW 11/23 08:36 |
| W-ACT LT | | 7 | Benitez, J | Sick Leave | <Unassigned> | | | LB 11/23 10:54 |
| I-63 UNIT | | 8 | Brin, P | [Sick / Annual] | <Unassigned> | | | LT 11/23 11:37 |
| [Sick / Annual] | | | Brin, P | [Removed] | | | | LT 11/23 11:37 |
| W-ACT LT | | 7 | <Unassigned> | | Alvarez, V | 7 E-ACT LT | | MW 11/23 11:46 |
| E-ACT LT | | 7 | <Unassigned> | [Time Change] | | | | MW 11/23 11:46 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ACT LT | <Unassigned> | | |
| I-63 UNIT | | 8 | <Unassigned> | | Grose, L | Day Off | Y | MW 11/23 11:52 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | I-63 UNIT | Grose, L | | OT 16:00 00:00 |
| | | | | | Day Off | Grose, L | | |
| E-ACT LT | | 2 | <Unassigned> | | Alvarez, V | 9 ST MARY'S(sp) | | MW 11/23 11:53 |
| [Inserted NCS] | | | Havighorst, W | [Sick/Annual] | | | | MW 11/23 11:54 |
| (sp)STMARY;S#1 | | 5 | <Unassigned> | | Havighorst, W | [Sick / Annual] | | MW 11/23 11:55 |
| E-ACT LT | | 7 | <Unassigned> | | Alvarez, V | 2 E-ACT LT | Y | MW 11/23 11:56 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ACT LT | Alvarez, V | | OT 14:30 22:30 |
| | | | | | E-ACT LT | Alvarez, V | | |
| E-ACT LT | | 7 | Alvarez, V | [Sick / Annual] | <Unassigned> | | | MW 11/23 11:56 |
| W-ACT LT | | 7 | Alvarez, V | [Time Change] | | | | MW 11/23 11:57 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-ACT LT | Alvarez, V | | OT 14:30 22:30 |
| E-SHU #1<br>Assignment Swap | | 5 | Spivey, K | E-62 UNIT 5 | Iturralde, C | [SWAP] | | LB 11/23 12:40 |
| W-VISIT #2 | | 6 | <Unassigned> | | Barnwell, R | 2 W-CONTROL #3 | Y | MW 11/23 12:55 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-VISIT #2 | Barnwell, R | | OT 14:30 22:30 |
| | | | | | W-CONTROL #3 | Barnwell, R | | |
| C-41 UNIT | | 8 | Ferreira, A | Sick Leave | Lopez, A | 5 D-51 UNIT | Y | LT 11/23 14:55 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | C-41 UNIT | Lopez, A | | OT 16:00 00:00 |
| | | | | | D-51 UNIT | Lopez, A | | |
| [Sick / Annual] | | | Alvarez, V | [Removed] | | | | SL 11/23 15:39 |

Tuesday November 23, 2004
Page 12

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E-ACT LT | | 7 | <Unassigned> | [Time Change] | | | | SL 11/23 15:43 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-ACT LT | <Unassigned> | | | | |
| E-CONTROL #1 | | 8 | Testman, R | Sick Leave | <Unassigned> | | | SL 11/23 15:57 | | |
| [Inserted NCS] | | | Martinez, C | [Sick/Annual] | | | | SL 11/23 15:58 | | |
| E-CONTROL #1 | | 8 | <Unassigned> | | Martinez, C | [Sick / Annual] | | SL 11/23 16:01 | | |
| E-CONTROL #1 | | 8 | Martinez, C | [Time Change] | | | | SL 11/23 16:01 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-CONTROL #1 | Martinez, C | | OT | 16:00 | 00:00 |
| [Inserted NCS] | | | Cotton, R | [Sick/Annual] | | | | SL 11/23 16:18 | | |
| [Inserted NCS] | | | Somerville, B | [Sick/Annual] | | | | SL 11/23 16:18 | | |
| (sp)ST MARYS | | 8 | <Unassigned> | | Cotton, R | [Sick / Annual] | | SL 11/23 16:18 | | |
| (sp)ST MARYS | | 8 | Cotton, R | [Time Change] | | | | SL 11/23 16:19 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | ST MARYS | Cotton, R | | OT | 16:00 | |
| (sp)ST MARYS#4 | | 8 | <Unassigned> | | Somerville, B | [Sick / Annual] | | SL 11/23 16:19 | | |
| (sp)ST MARYS#4 | | 8 | Somerville, B | [Time Change] | | | | SL 11/23 16:19 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | ST MARYS#4 | Somerville, B | | OT | 16:00 | |
| (sp)SPECIAL WATCH | | 8 | <Unassigned> | | Toledo, W | 8 W-INTERN #1 | Y | SL 11/23 21:37 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | SPECIAL WATCH | Toledo, W | | | 21:00 | 00:00 |
| | | | | | W-INTERN #1 | Toledo, W | | | 16:00 | 21:00 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 21 |
| Day Watch | 54 |
| PM Watch | 18 |
| Evening Watch | 36 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 53 |
| Annual Leave | 18 |
| Sick Leave | 7 |
| LWOP | 11 |
| Cont of Pay | 2 |
| Home Duty | 2 |
| Admin LV | 2 |
| Family LV | 3 |
| Training | 12 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 276
Non Correctional Svcs. Staff: 13

Overtime Occurrences: 29
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 150735

11/24/2004 12:55:36 AM

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

December 21, 2004

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Darlene Johnson, Acting Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on December 21, 2004 at 1:00 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Luis German, Associate Warden, Programs
Roland Booher, Associate Warden, Operations
Justin Andrews, Executive Assistant
Salvatore LoPresti, Captain
Thomas Mathers, Facilities Manager
Jeff Tacconi, Food Service Administrator
Kim Easterling, CMC
Chris Currenti, Safety Officer
Earl Knight, Supervisor of Education
Stephanie Middleton, Health Services Unit
Jeffery Atkins, Acting Unit Manager H
Kevin Page, Unit Manager D/E/I
Steven Gagliardi, Acting Unit Manager J
Kathleen O'Callaghan, Paralegal Specialist
Robert Sanchez, Acting Unit Manager G
Diana Guerrero Cohen, Chief Psychologist
Jacob Hoenig, Supervisory Chaplain
Yemmi Oladunmoye, Trust Fund Supervisor
Richard Desmond, Special Investigative Agent
Theodore Raines, Lieutenant
Muriel Wilkins, Lieutenant
Elizabeth Torres, Lieutenant





GOVERNMENT EXHIBIT 105
PENGAD-Bayonne, N. J.

Christopher Parlo, Lieutenant
Steven Barrere, Lieutenant
Muriel Wilkins, Lieutenant
Darlene Johnson, Acting Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Thomas Cush, Lieutenant
Marcial Mundo, Lieutenant
Daniel Ortiz, Lieutenant
Shawn Lidicker, Lieutenant
Jose Torres, Lieutenant
Frank Maldonado, Lieutenant
Melvin Vaughn, Intelligence Operations Officer
Christopher Hurley, Security Officer

Old Business:

- There was no old business to discuss.

Jose Benetiz:

- Lieutenant Benetiz welcomed all attending staff to the December 2004 combined Department Head / Lieutenants' Meeting.
- The institutional count as of this morning is 2,762. There are 42 inmates in the East Special Housing Unit and 94 inmates in the West Special Housing Unit.
- There are 39 inmates on Unit K-84.
- One inmate is on special watch.
- Three inmates are on suicide watch.
- We have two inmates at a local hospital under Marshal supervision.
- Off Going Duty Officer is Carlos Duff. The On-Coming Duty Officer will be Linda Draughn.

Diana Guerrero Cohen:

- Dr. Guerrero Cohen when stated there are three inmates on suicide watch.
- Inmate [redacted]s being removed from Special Watch today.

Jeff Tacconi:

- Mr. Taconi informed everyone that the ovens are electric. There was a fire and the inmates tried to extinguish the fire with water. An ABC red fire extinguisher has to be used on an electrical fire.

Jacob Hoening:

- Rabbi Hoening thanked everyone for [redacted] Seasons Greetings to all.

Justin Lillian:

we are averaging approximately 18-20 overtimes per day. We need to cut this to 10 overtimes per day.
- Lieutenant Beck will be asking for more support staff to off set custody overtime. We have not come up with a number at this time, but when we do the Department Heads will be notified. We have to work together as a team to offset a budget cut this size.
- The operational allotment will be tight. Make sure you order enough supplies for the inmate population.

- The training area would cost approximately $30,000.00 to put down carpet. The main section would cost approximately $8,000.00. We are unable to do that this year because we do not have the money in the budget for that type of repair.

**Luis German:**
- The budget is broken down into different departments. You cannot take money from one department to fix or get something for another department.

**Michael Zenk:**
- The Warden wants everyone to tighten up and work together so we can survive off the new budget.
- There will be no incentive awards until we get a dollar amount for the budget. More money is needed for the military situation because we still have staff on military leave.
- Supervisors and Department Heads have new standards. Stop by Ms. Atkinson's office to sign and pick up your new standards
- There were no changes to the standards for the bargaining unit employees.

**Luis German:**
- Mr. German wants everyone in his Departments to stop by his office at 8:30am on December 22,2004.
- All the chickenpox cases will be examined by the doctor and released back to inmate population if they are all cleared on December 22,2004. Inmate [redacted] was already released from East Special Housing.

**Michael Zenk:**
- The Warden stated that this precaution is to ensure there are no other chickenpox outbreaks.
- The Warden wished everyone a safe and prosperous holiday season.

With nothing further to discuss the meeting adjourned at 2:30 P.M.

GOVERNMENT EXHIBIT 106
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday December 21, 2004
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Cole, C | | **4 Wilkins, M | | 8 Bledsoe, L |
| W-ACT LT | | | **2 Munoz, S | | 7 Lidicker, S | |
| SEC LT | | 1 Cush, T | | **4 Raines, T<br>06:00 16:00 | | 8 Caccioppoli, A |
| E-ACT LT | | | 2 <unassigned> | | 7 <unassigned> | |
| ADMIN LT #1 | | | | **4 Beck, W<br>06:30 15:00 | | |
| ADMIN LT #2 | | | | 4 <unassigned> | | |
| TRAIN LT | | | | 4 Torres, E | | |
| SIS LT | | | | **4 <unassigned> | | |
| SIS LT #2 | | | | 4 Pardo, C | | |
| EPO | | | | **4 <unassigned> | | |
| SEC OFF #1 | | | 2 Hurley, C | | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 <unassigned> | | 6 Barlitz, M | |
| T&A CLERK | | | 2 <unassigned> | | 6 Washington, C | |
| CAPT SEC #1 | | | | 4 Johnson, D | | |
| INTEL OFF | | | | **4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL ASST | | | | | 6 <unassigned> | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | | | **5 Rodriguez, T<br>06:00 14:30 | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | | 4 <unassigned> | | |
| SIS TECH #4 | | | | | | **8 <unassigned> |
| SIS TECH #5 | | | | | **7 Rodriguez, T<br>OT 14:30 22:30 | |
| E-FREIGHT | | | 3 <unassigned> | | | |
| E-TOOL ROOM | | | 3 Jones, A | | | |
| LINK OFF | | | **3 Gouvatsos, G | | | |
| E-HOSP OFF | | | | 4 Rivera, C | | |
| E-SHU #1 | | 1 Ramirez, R | | **5 Perez, E | | **8 Henderson, G |
| E-SHU #2 | | | **2 Pacheco, D | | 7 Cox, D | |
| E-SHU REC | | | | **5 <unassigned> | | |
| RECEPTION | | | | 4 Manning, A | | |
| E-CONTROL #1 | | 1 Robinson, M | | 5 Moffatt, M | | 8 Windham, L |
| E-CONTROL #2 | | | 2 Smith, W | | 7 Astacio, N | |
| E-INTERN #1 | | 1 Green, T | | **5 Bennett, S | | 8 Alamo, R |
| E-INTERN #2 | | | | | | **8 Shabazz, C<br>OT 20:30 00:00 |
| E-SANITATION | | **1 Rimassa, J | | | | **8 <unassigned> |
| E-ATTY CONF | | | | **4 Dupuy, C | | |
| E ATTORNEY ESCT | | | | **4 Cuyler, T | | |
| E-LOBBY | | | 2 Phillip, N | | | 8 Brothers, C |

BOP 150736

Tuesday December 21, 2004

| | | | | | | |
|---|---|---|---|---|---|---|
| E-LOBBY #2 | | | | | 6 Mcmillan, G | |
| E-VISIT #1 | | | | | 6 Deisher, K | |
| E-VISIT #2 | | | | | 6 Melvin, Y | |
| E-VISIT #3 | | | | | 6 Alvelo, R | |
| E-VISIT #4 | | | | | 6 Williams, D | |
| E-VISIT ESCT | | | | | **6 Shabazz, C | |
| A-21 UNIT | | 1 Ballard, D | | 5 Nobles-hill, L | | 8 Bethune, C |
| A-22 UNIT | | 1 Santiago, W | | **5 Garcia, E<br>(NC) | | 8 Johnson, B |
| B-31 UNIT | | **1 Singh, J<br>OT 00:00 08:00 | | 5 Iturralde, C | | **8 Mojica, W<br>OT (NC) 16:00 00:00 |
| B-32 UNIT | | 1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| C-41 UNIT | | **1 Metzger, V<br>OT 00:00 08:00 | | 5 Sacasa, J | | **8 Hughes, R |
| C-42 UNIT | | 1 Lewis, C | | 5 Purcell, L | | 8 Hernandez, G |
| D-51 UNIT | | 1 Peart, D | | 5 Roberts, E | | 8 Puzie, W |
| D-52 UNIT | | **1 Rogers, J | | 5 Lopez, A | | 8 Ranalli, D |
| E-61 UNIT | | **1 Arciniegas, P<br>OT 00:00 08:00 | | **5 Carter, K | | 8 Rivera, J |
| E-62 UNIT | | 1 Hazward, R | | 5 Gonzalez, A | | 8 Miller, W |
| G-41 UNIT | | **1 <unassigned> | | **5 <unassigned> | | **8 <unassigned> |
| G-42 UNIT | Y | **1 Rivera, st<br>OT 02:30 08:00 | | | | |
| G-42 UNIT | | **1 Elias, S<br>00:00 02:30 | | 5 Palumbo, S | | **8 Thervenay, J<br>OT (NC) 16:00 00:00 |
| G-43 UNIT | | 1 Blount, C | | 5 Wilson, E | | 8 James, N |
| H-51 UNIT | | 1 George, N | | 5 Leonardo, E | | **8 Hagenburg, T |
| H-52 UNIT | | 1 Moore, G | | 5 Sanchez, D | | 8 Maria, J |
| H-53 UNIT | | 1 Burgos, M | | 5 Caballero, J | | 8 Herbin, S |
| I-61 UNIT | | **1 Wheeless, T | | 5 Doctor, T | | 8 Lam, J |
| I-62 UNIT | | 1 Stanberry, M | | **5 Boulos, A<br>(NC) | | 8 Santiago, G |
| I-63 UNIT | | **1 Atkinson, D | | 5 Vargas, B | | **8 Metzger, V |
| J-71 UNIT | | **1 Morse, D | | 5 Lewis, D | | **8 Spivey, K |
| J-72 UNIT | | 1 Guerra, J | | **5 Ferreira, A<br>OT 08:00 16:00 | | **8 Ferreira, A |
| J-73 UNIT | | **1 Davis, J | | 5 Owens, C | | 8 Jean-baptise, S |
| K-81 UNIT | | 1 Allen, G | | 5 Marshall, C | | 8 Morales, P |
| K-82 UNIT | | 1 Franks, J | | 5 Carreras, S | | 8 Williams, L |
| K-83 UNIT | | **1 Matias, R<br>OT 00:00 08:00 | | **5 Daniels, W | | 8 Veale, A |
| K-84 UNIT | | 1 Petty, D | | 5 Mandley, S | | 8 Rosa, R |
| W-FREIGHT | | | **3 Foreman, L<br>08:00 16:00 | | | |
| W-REAR GATE | | | 3 Dilone, F | | | |
| W-1 FLR SAL | | | 3 Medina, D | | | |
| W-TOOL RM | | | 3 Manara, M | | | |
| W-HOSP OFF | | | | **4 Warner, D | | |
| COURT OFF #1 | | 1 Kearns, P | | | | |
| W-INTERN #1 | | **1 Tonani, A | | **5 Wilson, L | | 8 Toledo, W |
| W-INTERN #2 | | | | **5 Salgado, J | | **8 Martinez, C<br>OT (NC) |

BOP 150737

1/25/2005 7:40:13 AM

A 838

Tuesday December 21, 2004

| | | | | | |
|---|---|---|---|---|---|
| W-I/M ELV OP | | | 5 Johnson, F | | **8 Lopez, K |
| PERIMETER #1 | 1 Sousa, C | | **5 Ali, P | | **8 Dupuy, C<br>OT |
| PERIMETER #2 | 1 Rosebery, S | | 5 Torres, C | | 8 Witschel, C |
| W-CONTROL #1 | 1 Jaikissoon, J | | 5 Gonzalez, L | | 8 Toro, J |
| W-CONTROL #2 | 1 Clarke, S | | 5 Gonzalez, D | | 8 Peterson, S |
| W-CONTROL #3 | | 2 Barnwell, R | | **7 Cholak, B | |
| W-LOBBY | | 2 Vincent, B | | **7 Wilkes, D | |
| W-LOBBY #2 | | | | 6 Allen, K | |
| W-LOBBY #3 | | | | 6 Ferguson, A | |
| W-ATTY CONF | | | 4 Parish, L | | |
| W ATTORNEY ESCT | | | **4 Gil, V | | |
| W-VISIT #1 | | | | 6 Heyward, D | |
| W-VISIT #2 | | | | 6 Mccrorey, P | |
| W-VISIT #3 | | | | 6 Apolito, I | |
| W-VISIT #4 | | | | 6 Felder, D | |
| W-VISIT ESCT | | | | 6 Houk, P | |
| W-SANITATION | 1 Mobley, R | | 4 Camacho, M | | 8 Cummings,G |
| SHU LT | | | 4 Benitez, J | | |
| W-SHU OIC | 1 Dellecamelie, A | | **5 Hernandez, A | | 8 Henry, T |
| W-SHU #1 | **1 Smith, T<br>OT 00:00 08:00 | | **5 Wheeless, T<br>OT 08:00 16:00 | | **8 Lamour, J |
| W-SHU #2 | | **2 Parker, J | | 7 Clardy, J | |
| W-SHU #3 | | 2 Smith, D | | **7 Smith, T | |
| W-SHU #4 | 1 Green, N | | 5 Lakat, Z | | **8 Puukila, B |
| W-SHU #5 | | 2 Maddox, J | | 7 Pemberton, C | |
| W-SHU REC | | | 4 Kennedy, R | | |
| SHU PROP | | | 4 Pisaneschi, A | | |
| ****Special Assignments**** | | | | | |
| SIS PHONES | | 2 Jackson, T | | | |
| SHU ASST | | | 4 Rojas, R | | |
| E-SHU #4 | | | 5 Chase, S | | **8 Tamayo, L |
| E-SHU #3 | | | 5 Tsai, W | | **8 Bacote, C |
| NY DOWNTOWN #2 | | | **9 Delaney, P<br>OT 08:00 16:00 | | |
| MEDICAL WATCH | **1 Rivera, st<br>OT 00:00 02:30 | | **9 Campbell, R | | **8 Matias, R<br>OT 16:00 00:00 |
| LUTHERAN #1 | **1 Delaney, P | | **5 Diaz, D | | |
| LUTHERAN #2 | **1 Lamour, J<br>OT 00:00 04:30 | | | | |
| SPEC TRIP#1 | | | **5 Collier, A<br>(NC) | | |
| SPEC TRIP #2 | | | **5 Delaney, P<br>OT 08:00 | | |

****Back Page Categories****

DAY OFF

| | | | |
|---|---|---|---|
| Alexander, G | Bowden, B | Brown, K | Calixte, P |
| Cross, C | Danmola, R | Forde, I | Galletti, A |
| Gonzalez, F | Grey, E | Grose, L | Hinckson, C |
| Johnson, A | Johnson, C | Johnson, M | Jolly, R |
| Kayes, P | Kettries, T | King, D | King, R |

BOP 150738

1/25/2005 7:40:15 AM

Tuesday December 21, 2004

| | | | |
|---|---|---|---|
| Kirton, M | Lamattina, L | Loadholt, D | Maldonado, F |
| Manson-walker | Matias, R | Matos, M | Mcfadden, N |
| Morales, D | Moreira, T | Mundo, M | Pascualy, J |
| Patterson, V | Primo, E | Ramirez, O | Richardson, D |
| Rivera, st | Robinson, L | Rodriguez, br | Rodriguez, C |
| Ross, C | Sanders, D | Saunders, D | Scarlett, A |
| Shields, R | Singh, J | Spruill, E | Thimot, S |
| Tinnerello, D | Torres, A | Torres, J | Towe-caldwell |
| White, K | Wilson, S | Wright, M | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Alvarez, V | Barrere, S | Carchi, G | Jackson, B |
| James, L | Lawrence, D | Moore, I | Munoz, C |
| Obando, W | Ortiz, D | Sanon, A | Shaw, R |
| Sladek, H | Testman, R | Vaughn, M | Wallace, C |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Arciniegas, P | Beckles, G | Cordova, A | Gittens, K |
| Hernandez, R | Lee, S | Lewis, T | Madison, C |
| Miller ramadhin (NC) | Silva, P | Smith, N | Tessel, D |
| Viassy, M | | | |

## LWOP

| | | | |
|---|---|---|---|
| Alicea, J | Brown, V | Cambridge, A | Fryar-ashley, S |
| Gonzalez, G | Grimes, J | Hicks, C | Morales, G |
| Ramadhin, T | Rock, C | Tassio, K | Velazquez, M |

## CONT OF PAY

Farag, T

## HOME DUTY

Pittman, G

## ADMIN LV

| | |
|---|---|
| Diaz, R | Rodriguez, B |

## FAMILY LV

| | |
|---|---|
| Carter, E | Elias, S<br>02:30 08:00 |

## TRAINING

| | | | |
|---|---|---|---|
| Badillo, A | Castellanos, A | Fernandez, L | Semidey, E |

## SUSPENSION

| | | |
|---|---|---|
| Ferreira, J | Howard, S | Perez, A |

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)E-SHU #3 | | 1 | <Unassigned> | | Morse, D | 1 D-52 UNIT | | WB 12/10 11:46 |
| D-52 UNIT | | 1 | <Unassigned> | | Rogers, J | 1 B-31 UNIT | | WB 12/10 11:46 |
| (sp)E-SHU EXTRA | | 8 | <Unassigned> | | Cholak, B | 8 W-SHU #4 | | WB 12/10 13:27 |
| W-SHU #4 | | 8 | <Unassigned> | | Puukila, B | 8 B-31 UNIT | | WB 12/10 13:27 |
| EPO | | 4 | Sladek, H | Annual Leave | <Unassigned> | | | WB 12/10 13:40 |
| INTEL OFF<br>Use or Lose | | 4 | Vaughn, M | Annual Leave | <Unassigned> | | | WB 12/13 12:55 |
| Annual Leave | | | Rimassa, J | 1 B-31 UNIT | | | | WB 12/14 07:36 |
| W-HOSP OFF | | 4 | <Unassigned> | | Warner, D | 5 PERIMETER #1 | | WB 12/15 13:59 |

BOP 150739

1/25/2005 7:40:18 AM

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| PERIMETER #1 | | 5 | <Unassigned> | | Ali, P | 3 PERIMTER #3(sp) | | WB 12/15 13:59 |
| (sp)E-SHU #3 | | 8 | <Unassigned> | | Bennett, S | 5 E-INTERN #1 | Y | WB 12/15 14:01 |
| Scheduled | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-SHU #3 | Bennett, S | | OT 16:00 00:00 |
| | | | | | E-INTERN #1 | Bennett, S | | |
| (sp)E-SHU #3 | | 8 | Bennett, S | [Sick / Annual] | Bacote, C | 8 E-INTERN #2 | | WB 12/15 14:49 |
| E-INTERN #2 | | 8 | <Unassigned> | | Henderson, G | 8 E-SANITATION | | WB 12/15 14:49 |
| (sp)E-SHU #3 | | 8 | Bacote, C | [Time Change] | | | | WB 12/15 14:50 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-SHU #3 | Bacote, C | | |
| [Sick / Annual] | | | Bennett, S | [Removed] | | | | WB 12/15 14:50 |
| Day Off | | | Hampton, E | [Sick / Annual] | | | | WB 12/15 15:16 |
| Transferred | | | | | | | | |
| [Sick / Annual] | | | Hampton, E | [Removed] | | | | WB 12/15 15:17 |
| Home Duty | | | Perez, A | SUSPENSION | | | | WB 12/16 16:14 |
| OPS LT | | 4 | Tessel, D | Sick Leave | Wilkins, M | 4 SEC LT | | WB 12/16 16:16 |
| Scheduled Appointment | | | | | | | | |
| E-SANITATION | | 1 | Ferreira, J | SUSPENSION | <Unassigned> | | | WB 12/17 06:36 |
| [Inserted NCS] | | | Boulos, A | [Sick/Annual] | | | | WB 12/17 06:49 |
| [Inserted NCS] | | | Collier, A | [Sick/Annual] | | | | WB 12/17 06:49 |
| [Inserted NCS] | | | Cotton, R | [Sick/Annual] | | | | WB 12/17 06:49 |
| [Inserted NCS] | | | Cavalone, D | [Sick/Annual] | | | | WB 12/17 06:49 |
| [Inserted NCS] | | | Miller Ramadhin | [Sick/Annual] | | | | WB 12/17 06:49 |
| (sp)EXTRA | | 5 | <Unassigned> | | Boulos, A | [Sick / Annual] | | WB 12/17 06:50 |
| (sp)EXTRA #2 | | 5 | <Unassigned> | | Collier, A | [Sick / Annual] | | WB 12/17 06:50 |
| (sp)EXTRA #3 | | 5 | <Unassigned> | | Miller Ramadhin | [Sick / Annual] | | WB 12/17 06:51 |
| (sp)A/C TEAM EXTRA | | 5 | <Unassigned> | | Cavalone, D | [Sick / Annual] | | WB 12/17 06:51 |
| SEC LT | | 4 | <Unassigned> | | Cotton, R | [Sick / Annual] | | WB 12/17 06:51 |
| E-SANITATION | | 1 | <Unassigned> | | Rimassa, J | 1 B-31 UNIT | | WB 12/17 07:36 |
| (sp)SPECIAL ESCT | | 5 | <Unassigned> | | Collier, A | 5 EXTRA #2(sp) | | WB 12/17 07:53 |
| (sp)SPECIAL ESCT#2 | | 5 | <Unassigned> | | Salgado, J | 5 I-62 UNIT | | WB 12/17 07:56 |
| I-62 UNIT | | 5 | <Unassigned> | | Boulos, A | 5 EXTRA(sp) | | WB 12/17 07:56 |
| W-SHU #2 | | 2 | Pacheco, D | E-SHU #2 2 | Parker, J | [SWAP] | | CC 12/17 09:52 |
| Assignment Swap | | | | | | | | |
| (sp)SPECIAL ESCT#2 | | 5 | Salgado, J | W ATTORNEY ESCT 4 | Wilson, L | [SWAP] | | WB 12/17 15:13 |
| Assignment Swap | | | | | | | | |
| W ATTORNEY ESCT | | 4 | Salgado, J | K-83 UNIT 5 | Gil, V | [SWAP] | | WB 12/17 15:13 |
| Assignment Swap | | | | | | | | |
| (sp)ST MARY #1 | | 9 | <Unassigned> | | Diaz, D | 5 E-SHU #1 | | DT 12/17 23:03 |
| E-SHU #1 | | 5 | <Unassigned> | | Perez, E | 5 E-SHU REC | | DT 12/17 23:04 |
| (sp)NY DOWNTOWN #1 | | 9 | <Unassigned> | | Diaz, D | 9 ST MARY #1(sp) | | DT 12/17 23:07 |
| (sp)NY DOWNTOWN #2 | | 9 | <Unassigned> | | Collier, A | 5 SPECIAL ESCT(sp) | | DT 12/17 23:08 |
| (sp)ST MARY #2 | | 9 | <Unassigned> | | Cavalone, D | 5 A/C TEAM EXTRA(sp) | | DT 12/17 23:09 |

BOP 150740

Tuesday December 21, 2004
Page 6

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|
| (sp)MEDICAL WATCH | 8 | <Unassigned> | | Matias, R | Day Off | Y | DT 12/18 00:01 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | MEDICAL WATCH | Matias, R | | OT 16:00 00:00 |
| | | | | Day Off | Matias, R | | |
| (sp)NY DOWNTOWN #3 | 9 | <Unassigned> | | Delaney, P | 1 J-73 UNIT | Y | DT 12/18 05:33 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | NY DOWNTOWN #3 | Delaney, P | | OT 08:00 16:00 |
| | | | | J-73 UNIT | Delaney, P | | |
| C-41 UNIT | 1 | Davis, J | Family LV | <Unassigned> | | | WB 12/19 05:55 |
| Wife gave birth | | | | | | | |
| B-31 UNIT | 1 | <Unassigned> | | Cordova, A | 1 G-41 UNIT | | WB 12/19 05:55 |
| B-31 UNIT | 8 | <Unassigned> | | Lee, S | 8 G-41 UNIT | | WB 12/19 05:56 |
| (sp)E-SHU #4 | 8 | Cholak, B | W-LOBBY 7 | Tamayo, L | [SWAP] | | AC 12/19 15:37 |
| Assignment Swap | | | | | | | |
| (sp)MEDICAL WATCH | 9 | <Unassigned> | | Campbell, R | 5 J-72 UNIT | | WB 12/20 07:23 |
| J-72 UNIT | 5 | <Unassigned> | | Miller Ramadhin | 5 EXTRA #3(sp) | | WB 12/20 07:23 |
| (sp)MEDICAL WATCH | 1 | <Unassigned> | | Rivera, St | Day Off | Y | DT 12/20 08:21 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | MEDICAL WATCH | Rivera, St | | OT 00:00 08:00 |
| | | | | Day Off | Rivera, St | | |
| (sp)SPEC TRIP#1 | 9 | <Unassigned> | | Salgado, J | 5 K-83 UNIT | | DT 12/20 08:35 |
| (sp)SPEC TRIP#2 | 9 | <Unassigned> | | Diaz, D | 9 NY DOWNTOWN #1(sp) | | DT 12/20 11:06 |
| K-83 UNIT | 5 | <Unassigned> | | Daniels, W | 5 B-32 UNIT | | DT 12/20 11:08 |
| W-FREIGHT | 3 | Hernandez, R | Sick Leave | <Unassigned> | | | DT 12/20 12:30 |
| W-FREIGHT | 3 | <Unassigned> | | Foreman, L | 5 W-INTERN #2 | | DT 12/20 14:07 |
| W-INTERN #2 | 5 | <Unassigned> | | Salgado, J | 9 SPEC TRIP#1(sp) | | DT 12/20 14:07 |
| W-FREIGHT | 3 | Foreman, L | [Time Change] | | | | DT 12/20 14:08 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | W-FREIGHT | Foreman, L | | 08:00 16:00 |
| (sp)SPEC TRIP #1 | 9 | <Unassigned> | | Wilson, L | 5 ST MARY #1(sp) | | DT 12/20 14:11 |
| (sp)S/W K-81 | 9 | <Unassigned> | | Cavalone, D | 9 ST MARY #2(sp) | | DT 12/20 14:14 |
| (sp)S/W K-81 | 9 | Cavalone, D | SPEC TRIP #1 9(sp) | Wilson, L | [SWAP] | | DT 12/20 14:16 |
| Assignment Swap | | | | | | | |
| (sp)S/W K-81 | 1 | <Unassigned> | | Lamour, J | 8 W-SHU #1 | Y | LB 12/20 16:53 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | S/W K-81 | Lamour, J | | OT 00:00 08:00 |
| | | | | W-SHU #1 | Lamour, J | | |
| B-31 UNIT | 1 | Cordova, A | Sick Leave | <Unassigned> | | | LT 12/20 18:01 |
| C-41 UNIT | 1 | <Unassigned> | | Metzger, V | 8 I-63 UNIT | Y | LB 12/20 19:00 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | C-41 UNIT | Metzger, V | | OT 00:00 08:00 |
| | | | | I-63 UNIT | Metzger, V | | |
| B-31 UNIT | 1 | <Unassigned> | | Singh, J | Day Off | Y | LB 12/20 20:25 |
| | | | | Shift | Staff | | OT/CT Start End |
| | | | | B-31 UNIT | Singh, J | | OT 00:00 08:00 |
| | | | | Day Off | Singh, J | | |
| W-SHU #1 | 1 | Wallace, C | Annual Leave | <Unassigned> | | | SL 12/20 20:45 |

BOP 150741

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W-SHU #1 | | 1 | <Unassigned> | | Smith, T | 7 W-SHU #3 | Y | LB 12/20 21:31 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | W-SHU #1 | Smith, T | | | OT | 00:00 | 08:00 |
| | | | | | W-SHU #3 | Smith, T | | | | | |
| E-61 UNIT | | 1 | Smith, N | Sick Leave | Arciniegas, P | 8 G-42 UNIT | Y | LB 12/20 21:55 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | E-61 UNIT | Arciniegas, P | | | OT | 00:00 | 08:00 |
| | | | | | G-42 UNIT | Arciniegas, P | | | | | |
| LINK OFF | | 3 | Diaz, R | Sick Leave | <Unassigned> | | | SL 12/20 22:03 | | | |
| (sp)S/W K-81 | | 1 | Lamour, J | [Sick / Annual] | <Unassigned> | | | CC 12/20 23:31 | | | |
| LINK OFF | | 3 | <Unassigned> | | Wilson, L | 9 S/W K-81(sp) | | CC 12/20 23:36 | | | |
| E-61 UNIT | | 5 | Rodriguez, B | Admin LV | <Unassigned> | | | AC 12/20 23:36 | | | |
| LINK OFF | | 3 | Wilson, L | [Time Change] | | | | CC 12/20 23:36 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LINK OFF | Wilson, L | | | | 08:00 | 16:00 |
| [Sick / Annual] | | | Lamour, J | [Removed] | | | | CC 12/20 23:46 | | | |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Delaney, P | 1 J-73 UNIT | | CC 12/20 23:50 | | | |
| J-73 UNIT | | 1 | <Unassigned> | | Davis, J | Family LV | | CC 12/20 23:50 | | | |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Lamour, J | 8 W-SHU #1 | Y | CC 12/20 23:51 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LUTHERAN #2 | Lamour, J | | | OT | 00:00 | |
| | | | | | W-SHU #1 | Lamour, J | | | | | |
| W-INTERN #1 | | 1 | Lewis, T | Sick Leave | Tonani, A | 1 K-83 UNIT | | CC 12/21 00:12 | | | |
| K-83 UNIT | | 1 | <Unassigned> | | Matias, R | Day Off | Y | CC 12/21 00:14 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | K-83 UNIT | Matias, R | | | OT | 00:00 | 08:00 |
| | | | | | Day Off | Matias, R | | | | | |
| J-71 UNIT | | 1 | Carter, E | Family LV | Morse, D | 1 E-SHU #3(sp) | | CC 12/21 00:50 | | | |
| E-61 UNIT | | 5 | <Unassigned> | | Carter, K | 5 G-41 UNIT | | CC 12/21 02:01 | | | |
| B-31 UNIT | | 8 | Lee, S | Sick Leave | <Unassigned> | | | CC 12/21 02:19 | | | |
| G-42 UNIT | Y | 1 | Elias, S | Family LV | Rivera, St | 1 MEDICAL WATCH(sp) | Y | CC 12/21 02:23 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | Family LV | Elias, S | | | | 02:30 | 08:00 |
| | | | | | G-42 UNIT | Elias, S | | | | 00:00 | 02:30 |
| | | | | | G-42 UNIT | Rivera, St | | | OT | 02:30 | 08:00 |
| | | | | | MEDICAL WATCH | Rivera, St | | | OT | 00:00 | 02:30 |
| (sp)LUTHERAN #2 | | 1 | Lamour, J | [Time Change] | | | | CC 12/21 04:51 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | LUTHERAN #2 | Lamour, J | | | OT | 00:00 | 04:30 |
| W-SHU OIC | | 5 | Gittens, K | Sick Leave | Hernandez, A | 5 W-SHU #1 | | CC 12/21 05:02 | | | |
| W-SHU #1 | | 5 | <Unassigned> | | Atkinson, D | 1 I-63 UNIT | Y | CC 12/21 05:03 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | W-SHU #1 | Atkinson, D | | | OT | 08:00 | 16:00 |
| | | | | | I-63 UNIT | Atkinson, D | | | | | |
| J-72 UNIT | | 5 | Miller Ramadhin | Sick Leave | Ferreira, A | 8 C-41 UNIT | Y | TC 12/21 05:51 | | | |
| | | | | | Shift | Staff | | | OT/CT | Start | End |
| | | | | | J-72 UNIT | Ferreira, A | | | OT | 08:00 | 16:00 |
| | | | | | C-41 UNIT | Ferreira, A | | | | 16:00 | 00:00 |

BOP 150742

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-SHU #1 | | 5 | Atkinson, D | [Sick / Annual] | Wheeless, T | 1 I-61 UNIT | Y | CC 12/21 06:49 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | W-SHU #1 | Wheeless, T | OT | | 08:00 | 16:00 |
| | | | | | I-61 UNIT | Wheeless, T | | | | |
| [Sick / Annual] | | | Atkinson, D | [Removed] | | | | CC 12/21 06:49 | | |
| ADMIN LT #1 | | 4 | Beck, W | [Time Change] | | | | WB 12/21 08:49 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | ADMIN LT #1 | Beck, W | | | 06:30 | 15:00 |
| ADMIN LT #1 | | 4 | Beck, W | [Time Change] | | | | WB 12/21 08:49 | | |
| Wife has DR's Appt at 4:00PM | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | ADMIN LT #1 | Beck, W | | | 06:30 | 15:00 |
| (sp)SPEC TRIP #1 | | 9 | Cavalone, D | [Sick / Annual] | Cuyler, T | 4 E ATTORNEY ESCT | | MW 12/21 09:38 | | |
| E ATTORNEY ESCT | | 4 | <Unassigned> | | Cuyler, T | 9 SPEC TRIP #1(sp) | | MW 12/21 09:39 | | |
| (sp)SPEC TRIP#1 | | 5 | <Unassigned> | | Collier, A | 9 NY DOWNTOWN #1(sp) | | MW 12/21 09:40 | | |
| (sp)LUTHERAN #1 | | 5 | <Unassigned> | | Diaz, D | 9 SPEC TRIP#2(sp) | | MW 12/21 09:42 | | |
| (sp)SPEC TRIP #2 | | 5 | <Unassigned> | | Delaney, P | 9 NY DOWNTOWN #2(sp) | Y | MW 12/21 09:43 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | NY DOWNTOWN #2 | Delaney, P | OT | | 08:00 | 16:00 |
| | | | | | SPEC TRIP #2 | Delaney, P | OT | | 08:00 | |
| (sp)LUTHERAN #2 | | 5 | <Unassigned> | | Wilson, L | 3 LINK OFF | | MW 12/21 09:43 | | |
| LINK OFF | | 3 | <Unassigned> | | Gouvatsos, G | 5 A-22 UNIT | | MW 12/21 09:43 | | |
| [Inserted NCS] | | | Garcia, E | [Sick/Annual] | | | | MW 12/21 09:45 | | |
| A-22 UNIT | | 5 | <Unassigned> | | Garcia, E | [Sick / Annual] | | MW 12/21 09:46 | | |
| [Inserted NCS] | | | Mojica, W | [Sick/Annual] | | | | MW 12/21 12:25 | | |
| B-31 UNIT | | 8 | <Unassigned> | | Mojica, W | [Sick / Annual] | | MW 12/21 12:26 | | |
| G-42 UNIT | | 8 | Arciniegas, P | Sick Leave | Dupuy, C | 4 E-ATTY CONF | Y | MW 12/21 12:26 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | G-42 UNIT | Dupuy, C | OT | | 16:00 | 00:00 |
| | | | | | E-ATTY CONF | Dupuy, C | | | | |
| J-71 UNIT | | 8 | Madison, C | Sick Leave | Spivey, K | 8 W-I/M ELV OP | | MW 12/21 12:31 | | |
| [Inserted NCS] | | | Martinez, C | [Sick/Annual] | | | | MW 12/21 12:35 | | |
| W-I/M ELV OP | | 8 | <Unassigned> | | Lopez, K | 8 W-INTERN #2 | | MW 12/21 12:35 | | |
| W-INTERN #2 | | 8 | <Unassigned> | | Martinez, C | [Sick / Annual] | | MW 12/21 12:35 | | |
| PERIMETER #1 | | 8 | Beckles, G | Sick Leave | Hagenburg, T | 8 H-51 UNIT | | MW 12/21 13:07 | | |
| [Inserted NCS] | | | Thervenay, J | [Sick/Annual] | | | | MW 12/21 13:08 | | |
| H-51 UNIT | | 8 | <Unassigned> | | Hagenburg, T | 8 PERIMETER #1 | | MW 12/21 13:10 | | |
| PERIMETER #1 | | 8 | <Unassigned> | | Dupuy, C | 8 G-42 UNIT | | MW 12/21 13:10 | | |
| W-LOBBY | | 7 | Cholak, B | W-CONTROL #3 7 | Wilkes, D | [SWAP] | | SL 12/21 14:01 | | |
| Assignment Swap | | | | | | | | | | |
| G-42 UNIT | | 8 | <Unassigned> | | Thervenay, J | [Sick / Annual] | | MW 12/21 15:05 | | |
| SIS TECH #4 | | 8 | Silva, P | Sick Leave | <Unassigned> | | | CP 12/21 15:34 | | |
| [Sick / Annual] | | | Cavalone, D | [Removed] | | | | TR 12/21 15:36 | | |
| LINK OFF | | 3 | Gouvatsos, G | [Time Change] | | | | TR 12/21 15:40 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | LINK OFF | Gouvatsos, G | | | | |

Tuesday December 21, 2004
Page 9

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| SIS TECH #5 | | 7 | <Unassigned> | | Rodriguez, T | 5 SIS TECH #1 | Y | CP 12/21 15:40 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | SIS TECH #5 | Rodriguez, T | OT | 14:30 22:30 |
| | | | | | SIS TECH #1 | Rodriguez, T | | 06:00 14:30 |
| SEC LT | | 4 | Cotton, R | [Sick / Annual] | Raines, T | 2 W-ACT LT | | MW 12/21 15:54 |
| W-ACT LT | | 2 | <Unassigned> | | Munoz, S | 5 W-INTERN #1 | | MW 12/21 15:54 |
| W-INTERN #1 | | 5 | <Unassigned> | | Wilson, L | 5 LUTHERAN #2(sp) | | MW 12/21 15:55 |
| SEC LT | | 4 | Raines, T | [Time Change] | | | | MW 12/21 15:56 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | SEC LT | Raines, T | | 06:00 16:00 |
| B-31 UNIT | | 8 | Mojica, W | [Time Change] | | | | LT 12/21 15:56 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | B-31 UNIT | Mojica, W | OT | 16:00 00:00 |
| E-SHU #1 | | 8 | Hughes, R | E-INTERN #2 8 | Henderson, G | [SWAP] | | AC 12/21 16:15 |
| Assignment Swap | | | | | | | | |
| J-72 UNIT | | 8 | Viassy, M | Sick Leave | Hughes, R | 8 E-INTERN #2 | | LB 12/21 16:55 |
| C-41 UNIT | | 8 | Ferreira, A | [Time Change] | | | | LB 12/21 16:57 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | C-41 UNIT | Ferreira, A | | |
| C-41 UNIT | | 8 | Ferreira, A | [Sick / Annual] | Hughes, R | 8 J-72 UNIT | | LB 12/21 16:58 |
| J-72 UNIT | | 8 | <Unassigned> | | Ferreira, A | [Sick / Annual] | | LB 12/21 17:00 |
| [Sick / Annual] | | | Cotton, R | [Removed] | | | | LB 12/21 17:41 |
| E-INTERN #2 | | 8 | <Unassigned> | | Shabazz, C | 6 E-VISIT ESCT | Y | AC 12/21 18:16 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | E-INTERN #2 | Shabazz, C | OT | 20:30 00:00 |
| | | | | | E-VISIT ESCT | Shabazz, C | | |
| SIS LT | | 4 | Barrere, S | Annual Leave | <Unassigned> | | | WB 12/23 08:38 |
| EAL- Furnace Broken | | | | | | | | |
| Sick Leave | | | Diaz, R | Admin LV | | | | WB 1/7 08:21 |
| Meet w/attorney BOP related | | | | | | | | |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 19 |
| Day Watch | 60 |
| PM Watch | 23 |
| Evening Watch | 39 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 55 |
| Annual Leave | 16 |
| Sick Leave | 12 |
| LWOP | 12 |
| Cont of Pay | 1 |
| Home Duty | 1 |
| Admin LV | 2 |
| Family LV | 1 |
| Training | 4 |
| SUSPENSION | 3 |

Total Correctional Svcs. Staff: 284
Non Correctional Svcs. Staff: 7

Overtime Occurrences: 19
Comptime Occurrences: 0

BOP 150744

Ops Lt. Evening Watch Signature: [signature]

1/25/2005 7:40:20 AM

Tuesday December 21, 2004

Captain's Signature: for ... BECK ACT CAPT

BOP 150745

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

---

Brooklyn, New York 11232

June 2, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

/s/

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes for January 2005

The monthly Lieutenant's Meeting minutes for January 2005, have been inadvertently misplaced. A search for the electronic version and/or the hard copy was conducted, but met with negative results. The January 2005 Lieutenant's Meeting (as confirmed by the Warden's Secretary) was held on Tuesday, January 18, 2005.

If there are any questions or concerns please contact me at extension 5163.

Cc: file



PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT 107

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

*Brooklyn, New York 11232*

February 16, 2005

MEMORANDUM TO MICHAEL A. ZENK, WARDEN /s/

FROM: Darlene Johnson, Acting Captain's Secretary

SUBJECT Department Head/Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on February 15, 2005 at 1:00 p.m. in the Warden's Conference Room. The following staff were present:

Present:
Michael A. Zenk, Warden
Judd L.Clemens, Associate Warden Programs
David Ortiz, Associate Warden Operations
Justin Andrews, Executive Assistant
Salvatore LoPresti, Captain
Jeff Tacconi, Food Service Administrator
Kimo Elraheb, Assistant Food Service Administrator
Kim Easterling, CMC
Chris Currenti, Safety Officer
Stephanie Middleton, Health Services Unit
Beanis Beard, Acting Unit Manager H
Kevin Page, Unit Manager D/E/I
Steven Gagliardi, Acting Unit Manager J
Justin Lillian, Staff Attorney
Kevin Page, Acting Unit Manager G
Diana Guerrero Cohen, Chief Psychologist
Jacob Hoenig, Supervisory Chaplain
Richard Desmond, Special Investigative Agent
Theodore Raines, Lieutenant
Muriel Wilkins, Lieutenant
Melvin Vaughn, Intelligence Operations Officer
Christopher Hurley, Security Officer





GOVERNMENT EXHIBIT 108

PENGAD-Bayonne, N. J.

Darlene Johnson, Acting Captain's Secretary/Recorder

The following Lieutenants were unable to attend:

Elizabeth Torres, Lieutenant
Christopher Parlo, Lieutenant
Steven Barrere, Lieutenant
David Tessel, Lieutenant
Kelly Tassio, Lieutenant
Thomas Cush, Lieutenant
Marcial Mundo, Lieutenant
Daniel Ortiz, Lieutenant
Shawn Lidicker, Lieutenant
Jose Torres, Lieutenant
Frank Maldonado, Lieutenant

**Old Business:**

- There was no old business to discuss.

**Muriel Wilkins:**

- Lieutenant Wilkins welcomed all attending staff to the February 2005 combined Department Head / Lieutenants' Meeting.
- The institutional count as of this morning is 2,772. There are 0 inmates in the East Special Housing Unit and 79 inmates in the West Special Housing Unit.
- There are 86 inmates on Unit G-A.
- One inmate is on special watch.
- Three inmates are on suicide watch.
- We have four inmates at a local hospital under Marshal supervision.
- Off Going Duty Officer is Raoul Watson. The On-Coming Duty Officer will be Elraheb kimo.

**Robin Williams:**

- Mr. Williams stated that Inmate [redacted] threatened suicide Marti Licon and Dr. Guerreo Cohen did an excellent intervention and talked the inmate into giving up the razor blade. Thanks to Correctional Services for doing an excellent job.
- The link needs to be maintained at high sanitary conditions due to the amount of traffic that goes through the link on a daily basis.

**Diana Guerrero Cohen:**

- Dr. Guerrero Cohen welcomed the new Associate Wardens to MDC Brooklyn
- There are three inmates on Suicide Watch K-A

**Justin Lillian:**

- Justin Lillian welcomed the new Associate Wardens to MDC Brooklyn.