Case 1:01-cv-00047-EGB Document 177-27 Filed 04/04/2007 Page 1 of 48

Lieutenant Benitez for their outstanding work with Inmate [redacted] Staff were suited up but they did not have to go in on inmate [redacted] as communication solved the situation.

- There will be a video conference February 16, 2005 at 10:00AM. I will share the information with all the Executive Staff and the Associate Wardens.

With nothing further to discuss the meeting adjourned at 2:00 P.M.

GOVERNMENT EXHIBIT 109

PENGAD-Bayonne, N.J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday February 15, 2005



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>3 07:00 - 15:30 | 4 07:30 - 16:00<br>5 07:45 - 16:15<br>9 08:00 - 16:00 | 6 12:00 - 20:30<br>7 14:30 - 22:30 | 8 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Lopresti, S | | |
| DEPUTY | | | | 4 Ward, M | | |
| OPS LT | | 1 Barrere, S | | 4 Wilkins, M | | 8 Bledsoe, L |
| W-ACT LT | | | 2 Barlitz, M | | **7 Lidicker, S | |
| SEC LT | | 1 Cush, T | | 4 Raines, T | | **8 Toledo, W |
| ADMIN LT #1 | | | | **4 <unassigned> | | |
| TRAIN LT | | | | 4 Torres, E | | |
| SIS LT | | | | 4 <unassigned> | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| EPO | | | | 4 Sladek, H | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 <unassigned> | | 6 <unassigned> | |
| CAPT SEC #1 | | | | 4 Johnson, D | | |
| T&A CLERK | | | 2 <unassigned> | 4 Washington, C | | |
| INTEL OFF | | | | 4 Vaughn, M | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| INTEL TECH #2 | | | | 4 <unassigned> | | |
| INTEL ASST | | | | | 6 <unassigned> | |
| SIA #1 | | | | 4 Desmond, R | | |
| SIS TECH #1 | | | | 5 <unassigned> | | |
| SIS TECH #2 | | | 2 Rivera, S | | | |
| SIS TECH #3 | | | 2 Silva, P | | | |
| SIS TECH #4 | | | | | 7 <unassigned> | |
| SIS TECH #5 | | | | | 7 Rodriguez, T | |
| E-FREIGHT | | | 3 Hernandez, R | | | |
| E-TOOL ROOM | | | 3 Mcmillan, G | | | |
| E-K OFF | | | 3 Wilkes, D | | | |
| E-HOSP OFF C | | | | **4 Solano, F (NC) | | |
| E-SHU #1 | | 1 <unassigned> | | **5 <unassigned> | | 8 <unassigned> |
| RECEPTION | | | | **4 Wilson, L | | |
| E-CONTROL #1 | | **1 Testman, R OT 00:00 08:00 | | 5 Chase, S | | **8 Testman, R |
| E-CONTROL #2 | | | 2 Maddox, J | | 7 Shaw, R | |
| E-INTERN #1 | | 1 Wilson, E | | 5 Windham, L | | 8 Alamo, R |
| E-SANITATION | | **1 <unassigned> | | | | 8 Roberts, E |
| E-ATTY CONF | | | | **4 Chariandy, A (NC) | | |
| E-LOBBY | | | 2 Apolito, I | | | 8 Jones, A |
| E-LOBBY #2 | | | | | 6 Rivera, C | |
| E-VISIT #1 | | | | | 6 Heyward, D | |
| E-VISIT #2 | | | | | 6 Gouvatsos, G | |
| E-VISIT #3 | | | | | 6 Deisher, K | |
| E-VISIT #4 | | | | | 6 Saunders, D | |
| E-VISIT ESCT | | | | | 6 Cuyler, T | |
| A-21 UNIT | | 1 Ballard, D | | **5 Tabac (NC) | | 8 Towe-caldwell |

2/15/2005 6:33:02 PM

BOP 150746

| | | | | |
|---|---|---|---|---|
| A-22 UNIT | **1 Allen, K | | 5 Elias, S | 8 Metzger, V |
| E-31 UNIT | 1 Morse, D | | **5 Mieles, J (NC) | 8 Henderson, G |
| C-41 UNIT | 1 Scarlett, A | | **5 Doctor, T | 8 Mcfadden, N |
| C-42 UNIT | 1 Blount, C | | 5 Purcell, L | **8 Campbell, R |
| D-51 UNIT | 1 Veale, A | | **5 Page, K (NC) | 8 Puukila, B |
| D-52 UNIT | 1 Bethune, C | | **5 Israel, M (NC) | **8 Shields, R |
| E-61 UNIT | 1 Rogers, J | | 5 Puzie, W | 8 Kettrles, T |
| E-62 UNIT | 1 Grey, E | | 5 Miller, W | **8 Carreras, S |
| G-41 UNIT | 1 Santiago, G | | **5 Otero, I (NC) | 8 Singh, J |
| G-42 UNIT | 1 Melvin, Y | | **5 Cataldo, A (NC) | 8 Green, T |
| G-43 UNIT | 1 Parish, L | | 5 Owens, C | 8 Viassy, M |
| H-51 UNIT | 1 Rodriguez, br | | **5 Hazward, R OT 08:00 16:00 | 8 King, D |
| H-52 UNIT | 1 Moore, G | | **5 Williams, V (NC) | 8 Hernandez, G. |
| H-53 UNIT | 1 Burgos, M | | 5 Caballero, J | 8 Jean-baptise, S |
| I-61 UNIT | **1 Carreras, S OT 00:00 08:00 | | **5 Sacasa, J | **8 Beckles, G |
| I-62 UNIT | 1 Franks, J | | **5 Leonardo, E | **8 King, R |
| I-63 UNIT | **1 Hazward, R | | **5 Edwards, G (NC) | **8 Ranalli, D |
| J-71 UNIT | 1 Carter, E | | 5 Henry, T | 8 Madison, C |
| J-72 UNIT | **1 Beckles, G OT 00:00 08:00 | | **5 O'brien, S (NC) | 8 Rodriguez, C |
| J-73 UNIT | **1 Robinson, M | | 5 Maria, J | 8 Thimot, S |
| K-81 UNIT | 1 Allen, G | | **5 Sekulic, K (NC) | 8 James, L |
| K-82 UNIT | **1 Hunter, J (NC) | | 5 Pascualy, J | 8 Calixte, P |
| K-83 UNIT | 1 Smith, T | | **5 Unverricht, R (NC) | 8 Barnwell, R |
| W-REAR GATE | | 3 Dilone, F | | |
| W-1 FLR SAL | | **3 Havighorst, W (NC) | | |
| W-TOOL RM | | 3 Manara, M | | |
| COURT OFF #1 | 1 Kearns, P | | | |
| W-INTERN #1 | **1 Sousa, C | | 5 Perez, E | **8 Brin, P OT (NC) |
| W-INTERN #2 | | | **5 <unassigned> | **8 Lamour, J |
| W-I/M ELV OP | | | 5 Kennedy, R | 8 Munoz, S |
| PERIMETER #1 | **1 Rosebery, S OT 00:00 08:00 | | **5 Allen, K OT 08:00 16:00 | 8 Rimassa, J |
| PERIMETER #2 Y | **1 Dellecamelie, A OT 00:00 00:45 | | | |
| PERIMETER #2 | **1 Diaz, R 00:45 08:00 | | 5 Ali, P | **8 Dellecamelie, A 16:00 00:00 |
| W-CONTROL #1 | **1 Jaikissoon, J | | **5 Cross, C | 8 Witschel, C |
| W-CONTROL #2 | 1 Clarke, S | | **5 <unassigned> | **8 Rosebery, S |
| W-CONTROL #3 | | 2 Patterson, V | 7 Diaz, D | |

| | | | | | |
|---|---|---|---|---|---|
| W-LOBBY | | 2 Vincent, B | | **7 Pacheco, D | |
| W-LOBBY #2 | | | | 6 Wright, M | |
| W-LOBBY #3 | | | | 6 Ferguson, A | |
| W-ATTY CONF | | | **4 Gil, V | | |
| W-VISIT #1 | | | | 6 Mccrorey, P | |
| W-VISIT #2 | | | | **6 Williams, D | |
| W-VISIT #3 | | | | **6 Shabazz, C | |
| W-VISIT #4 | | | | 6 Felder, D | |
| W-VISIT ESCT | | | | 6 Houk, P | |
| W-SANITATION | 1 Moffatt, M | | 4 Rivera, st | | 8 Cummings,G |
| SHU LT | | | 4 Benitez, J | | |
| W-SHU OIC | 1 Clardy, J | | 5 Gittens, K | | **8 Lopez, K |
| W-SHU #1 | 1 Wallace, C | | **5 Warner, D | | **8 Warner, D<br>OT 16:00 00:00 |
| W-SHU #2 | | **2 Mangan, J<br>(NC) | | 7 Hughes, R | |
| W-SHU #3 | | 2 Alicea, J | | **7 Hernandez, A<br>OT 14:30 22:30 | |
| W-SHU #4 | 1 Green, N | | 5 Tsai, W | | **8 Lajes, D<br>OT (NC) |
| W-SHU #5 | | **2 Abplanalp, C<br>(NC) | | 7 Cox, D | |
| W-SHU REC | | | 4 Tonani, A | | |
| SHU PROP | | | 4 Pisaneschi, A | | |
| ESCORT OFF #1 | | | **5 <unassigned> | | |
| ESCORT OFF #2 | | | **5 <unassigned> | | |
| SPEC ASSG | | | **5 <unassigned> | | |
| B-32 UNIT | 1 Lam, J | | **5 Sanchez, D | | 8 Moreira, T |
| K-84 UNIT | **1 <unassigned> | | **5 <unassigned> | | **8 <unassigned> |
| E-INTERN #2 | | | | | 8 Johnson, M |
| W-FREIGHT | | 3 <unassigned> | | | |
| W-ATTORNEY ESCT | | | 4 <unassigned> | | |
| W-ATTORNEY ESCT | | | 4 <unassigned> | | |
| W-HOSP OFF | | | **4 <unassigned> | | |
| E-SHU #2 | | 2 <unassigned> | | **7 <unassigned> | |
| ****Special Assignments**** | | | | | |
| DAYTON | | **3 Bacote, C | | | |
| MEDICAL WATCH W | **1 Flannagan, D<br>OT (NC) | | | | |
| INSTRUCTOR | | | **5 Torres, C<br>08:00 16:00 | | |
| K-81 EXTRA | **1 King, R<br>OT 00:00 08:00 | | | | |
| ST MARY'S #1 | **1 Lamour, J<br>OT 00:00 08:00 | | **9 Jaikissoon, J<br>OT 08:00 | | **8 Cotton, R<br>OT (NC) |
| ST MARY'S #2 | **1 Toledo, W<br>OT 00:00 08:00 | | | | 8 <unassigned> |
| ESCORT OFF #1 | | | **4 Parker, J | | |
| ESCORT OFF #2 | | | **4 Gonzalez, D | | |
| ESCORT OFF #3 | | | **4 Sousa, C<br>OT | | |
| SPEC ASSG | | | | | **8 Alvarez, V |

****Back Page Categories****

**DAY OFF**

| | | | |
|---|---|---|---|
| Alexander, G | Astacio, N | Atkinson, D | Bowden, B |
| Brothers, C | Camacho, M | Carchi, G | Carter, K |
| Cholak, B | Daniels, W | Danmola, R | Ferreira, J |
| Forde, I | Galletti, A | George, N | Gonzalez, F |
| Grose, L | Guerra, J | Hagenburg, T | Herbin, S |
| Hernandez, A | Hinckson, C | Jackson, B | Jackson, T |
| Johnson, A | Johnson, C | Lamattina, L | Lewis, D |
| Maldonado, F | Mandley, S | Manson-walker | Marshall, C |
| Matias, R | Matos, M | Morales, P | Parlo, C |
| Peterson, S | Phillip, N | Rodriguez, B | Ross, C |
| Sanders, D | Smith, W | Tinnerello, D | Torres, A |
| Vargas, B | White, K | Williams, L | |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Caccioppoli, A | Cole, C | Delaney, P | Diaz, R 00:00 00:45 |
| Farag, T | Gonzalez, L | Lopez, A | Manning, A |
| Morales, D | Mundo, M | Pemberton, C | Spivey, K |
| Stanberry, M | | | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Collier, A (NC) | Cordova, A | Foreman, L | Gonzalez, A |
| James, N | Lewis, C | Obando, W | Palumbo, S |
| Passalacqua, J (NC) | Spruill, E | Tessel, D | |

**LWOP**

| | | | |
|---|---|---|---|
| Brown, K | Brown, V | Cambridge, A | Fryar-ashley, S |
| Gonzalez, G | Grimes, J | Hicks, C | Jolly, R |
| Morales, G | Ramadhin, T | Rock, C | Tassio, K |
| Velazquez, M | | | |

**MIL. LEAVE**

| | | | |
|---|---|---|---|
| Rojas, R | Santiago, W | | |

**CONT OF PAY**

| | | | |
|---|---|---|---|
| Davis, J | | | |

**ADMIN LV**

| | | | |
|---|---|---|---|
| Rivera, J | Smith, N | | |

**FAMILY LV**

| | | | |
|---|---|---|---|
| Alvelo, R | Beck, W | Wheeless, T | |

**TRAINING**

| | | | |
|---|---|---|---|
| Arciniegas, P | Bennett, S | Castellanos, A | Dupuy, C |
| Fernandez, L | Ferreira, A | Iturralde, C | Johnson, B |
| Johnson, F | Kayes, P | Kirton, M | Lakat, Z |
| Lawrence, D | Lee, S | Lewis, T | Medina, D |
| Mobley, R | Moore, I | Munoz, C | Nobles-hill, L |
| Ortiz, D | Peart, D | Petty, D | Primo, E |
| Ramirez, O | Ramirez, R | Richardson, D | Robinson, L |
| Rosa, R | Salgado, J | Sanon, A | Semidey, E |
| Smith, D | Tamayo, L | Toro, J | Torres, J |
| Wilson, S | | | |

**SUSPENSION**

| | | | |
|---|---|---|---|
| Howard, S | Perez, A | | |

BOP 150749

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Sick Leave | | 0 | Loadholt, D | [Sick / Annual] | | | | MM 2/8 09:19 |
| Sick Leave | | 0 | Badillo, A | [Sick / Annual] | | | | MM 2/8 09:19 |
| [Sick / Annual] | | | Badillo, A | [Removed] | | | | MM 2/8 09:19 |
| [Sick / Annual] | | | Loadholt, D | [Removed] | | | | MM 2/8 09:19 |
| A-21 UNIT | | 5 | Ranalli, D | 8 I-63 UNIT | <Unassigned> | | | MM 2/9 08:34 |
| W-SHU #2 | | 2 | Campbell, R | 7 E-SHU #2 | <Unassigned> | | | MM 2/9 08:38 |
| W-SHU #5 | | 2 | Pacheco, D | 8 K-84 UNIT | <Unassigned> | | | MM 2/9 08:40 |
| Training<br>Court Appearance | | 0 | Spivey, K | Annual Leave | | | | MM 2/9 11:17 |
| [Inserted NCS] | | | Abplanalp, C | [Sick/Annual] | | | | MM 2/9 11:55 |
| [Inserted NCS] | | | Havighorst, W | [Sick/Annual] | | | | MM 2/9 11:55 |
| [Inserted NCS] | | | Edwards, G | [Sick/Annual] | | | | MM 2/9 11:55 |
| [Inserted NCS] | | | Otero, I | [Sick/Annual] | | | | MM 2/9 11:55 |
| [Inserted NCS] | | | Solano, F | [Sick/Annual] | | | | MM 2/9 11:55 |
| [Inserted NCS] | | | Israel, M | [Sick/Annual] | | | | MM 2/9 11:56 |
| [Inserted NCS] | | | Hunter, J | [Sick/Annual] | | | | MM 2/9 11:56 |
| [Inserted NCS] | | | Collier, A | [Sick/Annual] | | | | MM 2/9 11:56 |
| [Inserted NCS] | | | Mangan, J | [Sick/Annual] | | | | MM 2/9 11:56 |
| [Inserted NCS] | | | Mieles, J | [Sick/Annual] | | | | MM 2/9 11:56 |
| [Inserted NCS] | | | Passalacqua, J | [Sick/Annual] | | | | MM 2/9 11:58 |
| [Inserted NCS] | | | Tabac | [Sick/Annual] | | | | MM 2/9 11:58 |
| [Inserted NCS] | | | Williams, V | [Sick/Annual] | | | | MM 2/9 11:58 |
| [Inserted NCS] | | | Page, K | [Sick/Annual] | | | | MM 2/9 11:58 |
| [Inserted NCS] | | | Cataldo, A | [Sick/Annual] | | | | MM 2/9 11:59 |
| [Inserted NCS] | | | Chariandy, A | [Sick/Annual] | | | | MM 2/9 11:59 |
| E-HOSP OFF | | 4 | Bacote, C | 3 DAYTON(sp) | Solano, F | [Sick / Annual] | | MM 2/9 12:05 |
| [Sick / Annual] | | | Otero, I | 5 G-41 UNIT | | | | MM 2/9 12:06 |
| [Inserted NCS] | | | Unverricht, R | [Sick/Annual] | | | | MM 2/9 12:33 |
| [Inserted NCS] | | | O'Brien, S | [Sick/Annual] | | | | MM 2/9 12:36 |
| E-61 UNIT | | 5 | Doctor, T | [Sick / Annual] | Edwards, G | [Sick / Annual] | | MM 2/9 12:40 |
| [Sick / Annual] | | | Hunter, J | 1 K-84 UNIT | | | | MM 2/9 12:43 |
| [Sick / Annual] | | | Abplanalp, C | 2 W-SHU #5 | | | | MM 2/9 12:44 |
| [Sick / Annual] | | | Havighorst, W | 3 W-1 FLR SAL | | | | MM 2/9 12:46 |
| [Inserted NCS] | | | Sekulic, K | [Sick/Annual] | | | | MM 2/9 12:47 |
| K-81 UNIT | | 5 | Leonardo, E | [Sick / Annual] | Sekulic, K | [Sick / Annual] | | MM 2/9 12:49 |
| [Sick / Annual] | | | Tabac | 5 A-21 UNIT | | | | MM 2/9 12:54 |
| [Sick / Annual] | | | Passalacqua, J | 5 W-INTERN #2 | | | | MM 2/9 12:56 |
| [Sick / Annual] | | | O'Brien, S | 5 J-72 UNIT | | | | MM 2/9 12:57 |
| K-83 UNIT | | 5 | Gil, V | [Sick / Annual] | Unverricht, R | [Sick / Annual] | | MM 2/9 13:00 |
| K-84 UNIT | | 1 | Hunter, J | 6 W-VISIT #3 | <Unassigned> | | | MM 2/9 13:01 |
| [Sick / Annual] | | | Cataldo, A | 4 W-ATTY CONF | | | | MM 2/9 13:03 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Chariandy, A | 4 E-ATTY CONF | | | | MM 2/9 13:03 |
| [Sick / Annual] | | | Collier, A | 5 D-51 UNIT | | | | MM 2/9 13:06 |
| [Sick / Annual] | | | Mangan, J | 2 W-SHU #2 | | | | MM 2/9 13:06 |
| [Sick / Annual] | | | Mieles, J | 5 B-31 UNIT | | | | MM 2/9 13:07 |
| D-51 UNIT | | 5 | Collier, A | [Sick / Annual] | Page, K | [Sick / Annual] | | MM 2/9 13:08 |
| [Sick / Annual] | | | Israel, M | 5 D-52 UNIT | | | | MM 2/9 13:16 |
| H-52 UNIT | | 5 | Sanchez, D | 5 B-32 UNIT | Williams, V | [Sick / Annual] | | MM 2/9 13:18 |
| [Sick / Annual] | | | Collier, A | 5 K-84 UNIT | | | | MM 2/9 13:20 |
| [Sick / Annual] | | | Doctor, T | 5 SPEC ASSG | | | | MM 2/9 13:21 |
| [Sick / Annual] | | | Leonardo, E | 5 E-SHU #1 | | | | MM 2/9 13:22 |
| [Sick / Annual] | | | Gil, V | 4 W-HOSP OFF | | | | MM 2/9 13:24 |
| W-VISIT #2<br>Assignment Swap | | 6 | Torres, A | Day Off | Williams, D | [SWAP] | | MM 2/11 08:35 |
| LWOP | | | Farag, T | Annual Leave | | | | MM 2/11 10:21 |
| RECEPTION<br>Court | | 4 | Manning, A | Annual Leave | <Unassigned> | | | MM 2/11 12:35 |
| C-41 UNIT | | 5 | Davis, J | Cont of Pay | <Unassigned> | | | MM 2/11 13:39 |
| C-41 UNIT | | 5 | <Unassigned> | | Doctor, T | 5 SPEC ASSG | | MM 2/11 15:08 |
| RECEPTION | | 4 | <Unassigned> | | Wilson, L | 5 ESCORT OFF #2 | | MM 2/11 15:08 |
| [Inserted NCS] | | | Flannagan, D | [Sick/Annual] | | | | DO 2/12 04:07 |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Flannagan, D | [Sick / Annual] | | DO 2/12 04:08 |
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | DO 2/12 04:10 |
| (sp)MEDICAL WATCH | | 8 | <Unassigned> | | Brin, P | [Sick / Annual] | | DO 2/12 04:10 |
| I-82 UNIT<br>Assignment Swap | | 1 | Shabazz, C | W-VISIT #3 6 | Hunter, J | [SWAP] | | CC 2/12 11:14 |
| I-61 UNIT | | 1 | Wheeless, T | Family LV | <Unassigned> | | | LB 2/13 22:30 |
| Training | | 0 | Stanberry, M | Annual Leave | | | | MM 2/14 09:14 |
| H-51 UNIT<br>medical documentation out unitil 3/06/05 | | 5 | Brown, K | Sick Leave | <Unassigned> | | | MM 2/14 09:27 |
| Sick Leave | | | Brown, K | LWOP | | | | MM 2/14 09:31 |
| ADMIN LT #1<br>COURT | | 4 | Mundo, M | Annual Leave | <Unassigned> | | | MM 2/14 09:33 |
| (sp)5 SPEC ASSGN<br>DO NOT PULL. SELF DEFENSE INSTRUCTOR | | 5 | <Unassigned> | | Torres, C | 5 G-42 UNIT | | MM 2/14 14:39 |
| G-42 UNIT | | 5 | <Unassigned> | | Collier, A | 5 K-84 UNIT | | MM 2/14 14:40 |
| E-CONTROL #1 | | 1 | Lewis, C | Sick Leave | <Unassigned> | | | LB 2/14 17:14 |
| E-CONTROL #1 | | 1 | <Unassigned> | | Testman, R | 8 E-CONTROL #1 | Y | LB 2/14 17:17 |
| (sp)K-81 EXTRA | | 1 | <Unassigned> | | King, R | 8 I-62 UNIT | Y | LB 2/14 18:34 |

E-CONTROL #1 detail:

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| E-CONTROL #1 | Testman, R | OT | 00:00 | 08:00 |
| E-CONTROL #1 | Testman, R | | | |

(sp)K-81 EXTRA detail:

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| K-81 EXTRA | King, R | OT | 00:00 | 08:00 |
| I-62 UNIT | King, R | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | |
|---|---|---|---|---|---|---|---|---|---|
| I-61 UNIT | | 1 | <Unassigned> | | Carreras, S | 8 E-62 UNIT | Y | LB 2/14 18:39 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | I-61 UNIT | Carreras, S | OT | 00:00 | 08:00 |
| | | | | | E-62 UNIT | Carreras, S | | | |
| I-62 UNIT | | 5 | Palumbo, S | Sick Leave | <Unassigned> | | | LB 2/14 20:20 | |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | LB 2/14 20:59 | |
| H-51 UNIT | | 5 | <Unassigned> | | Dupree, H | [Sick / Annual] | | LB 2/14 20:59 | |
| H-51 UNIT | | 5 | Dupree, H | [Time Change] | | | | LB 2/14 20:59 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | H-51 UNIT | Dupree, H | OT | 08:00 | 16:00 |
| J-73 UNIT | | 1 | Foreman, L | Sick Leave | <Unassigned> | | | LB 2/14 20:59 | |
| (sp)ST MARY'S #1 | | 1 | <Unassigned> | | Robinson, M | 1 PERIMETER #1 | | LB 2/14 21:06 | |
| PERIMETER #1 | | 1 | <Unassigned> | | Rosebery, S | 8 W-CONTROL #2 | Y | LB 2/14 21:07 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | PERIMETER #1 | Rosebery, S | OT | 00:00 | 08:00 |
| | | | | | W-CONTROL #2 | Rosebery, S | | | |
| (sp)ST MARY'S #2 | | 1 | <Unassigned> | | Toledo, W | 8 W-INTERN #1 | Y | LB 2/14 21:07 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | ST MARY'S #2 | Toledo, W | OT | 00:00 | 08:00 |
| | | | | | W-INTERN #1 | Toledo, W | | | |
| J-73 UNIT | | 1 | <Unassigned> | | Robinson, M | 1 ST MARY'S #1(sp) | | LB 2/14 21:14 | |
| (sp)ST MARY'S #1 | | 1 | <Unassigned> | | Lamour, J | 8 W-SHU OIC | Y | LB 2/14 21:15 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | ST MARY'S #1 | Lamour, J | OT | 00:00 | 08:00 |
| | | | | | W-SHU OIC | Lamour, J | | | |
| J-72 UNIT | | 1 | Spruill, E | Sick Leave | <Unassigned> | | | LB 2/14 22:23 | |
| W-SHU #4 | | 8 | Rivera, J | Admin LV | <Unassigned> | | | LB 2/14 22:30 | |
| J-72 UNIT | | 1 | <Unassigned> | | Beckles, G | 8 I-61 UNIT | Y | LB 2/14 22:31 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | J-72 UNIT | Beckles, G | OT | 00:00 | 08:00 |
| | | | | | I-61 UNIT | Beckles, G | | | |
| I-62 UNIT | | 5 | <Unassigned> | | Leonardo, E | 5 E-SHU #1 | | LB 2/14 23:26 | |
| E-SANITATION | | 1 | Cordova, A | Sick Leave | <Unassigned> | | | TC 2/15 00:46 | |
| PERIMETER #2 | Y | 1 | Diaz, R | Annual Leave | Dellecamelie, A | 8 PERIMETER #2 | Y | TC 2/15 00:48 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | PERIMETER #2 | Dellecamelie, A | OT | 00:00 | 00:45 |
| | | | | | PERIMETER #2 | Dellecamelie, A | | 16:00 | 00:00 |
| | | | | | Annual Leave | Diaz, R | | 00:00 | 00:45 |
| | | | | | PERIMETER #2 | Diaz, R | | 00:45 | 08:00 |
| H-51 UNIT<br>Canceled OT | | 5 | Dupree, H | [Sick / Annual] | <Unassigned> | | | SB 2/15 01:08 | |
| [Sick / Annual] | | | Dupree, H | [Removed] | | | | SB 2/15 01:08 | |
| (sp)ESCORT OFF #1 | | 4 | <Unassigned> | | Parker, J | 5 ESCORT OFF #1 | | SB 2/15 01:14 | |
| (sp)ST MARY'S #1<br>Mandate | | 9 | <Unassigned> | | Jaikissoon, J | 1 W-CONTROL #1 | Y | SB 2/15 01:17 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | ST MARY'S #1 | Jaikissoon, J | OT | 08:00 | |
| | | | | | W-CONTROL #1 | Jaikissoon, J | | | |
| H-51 UNIT | | 5 | <Unassigned> | | Hazward, R | 1 I-63 UNIT | Y | SB 2/15 01:18 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | H-51 UNIT | Hazward, R | OT | 08:00 | 16:00 |
| | | | | | I-63 UNIT | Hazward, R | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)ESCORT OFF #2 | | 4 | <Unassigned> | | O'Brien, S | 5 J-72 UNIT | | SB 2/15 01:27 |
| J-72 UNIT | | 5 | <Unassigned> | | Cataldo, A | 4 W-ATTY CONF | | SB 2/15 01:29 |
| W-ATTY CONF | | 4 | <Unassigned> | | Torres, C | 5 5 SPEC ASSGN(sp) | Y | SB 2/15 01:30 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-ATTY CONF | Torres, C | | 07:30 12:00 |
| | | | | | 5 SPEC ASSGN | Torres, C | | 12:00 16:00 |
| (sp)ESCORT OFF #3 | | 4 | <Unassigned> | | Israel, M | 5 D-52 UNIT | | SB 2/15 01:36 |
| D-52 UNIT | | 5 | <Unassigned> | | Gil, V | 4 W-HOSP OFF | | SB 2/15 01:36 |
| (sp)ST MARY'S #2 | | 9 | <Unassigned> | | Sousa, C | 1 W-INTERN #1 | Y | SB 2/15 01:51 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | ST MARY'S #2 | Sousa, C | OT | 08:00 |
| | | | | | W-INTERN #1 | Sousa, C | | |
| (sp)K-81 EXTRA | | 8 | <Unassigned> | | Pacheco, D | 8 K-84 UNIT | | SB 2/15 04:00 |
| (sp)INSTRUCTOR | | 5 | Torres, C | [Time Change] | | | | SB 2/15 06:38 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | INSTRUCTOR | Torres, C | | 00:00 08:00 |
| (sp)INSTRUCTOR | | 5 | Torres, C | [Time Change] | | | | SB 2/15 06:39 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | INSTRUCTOR | Torres, C | | 08:00 16:00 |
| W-ATTY CONF | | 4 | Torres, C | [Sick / Annual] | Gil, V | 5 D-52 UNIT | | SB 2/15 06:42 |
| D-52 UNIT | | 5 | <Unassigned> | | O'Brien, S | 4 ESCORT OFF #2(sp) | | SB 2/15 06:42 |
| W-ATTY CONF | | 4 | Gil, V | [Time Change] | | | | SB 2/15 06:43 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-ATTY CONF | Gil, V | | |
| J-72 UNIT Assignment Swap | | 5 | Cataldo, A | D-52 UNIT 5 | O'Brien, S | [SWAP] | | SB 2/15 06:45 |
| D-52 UNIT Assignment Swap | | 5 | Cataldo, A | ESCORT OFF #3 4(sp) | Israel, M | [SWAP] | | SB 2/15 06:45 |
| (sp)ESCORT OFF #3 | | 4 | Cataldo, A | [Sick / Annual] | | | | SB 2/15 06:46 |
| (sp)ESCORT OFF #1 | | 4 | <Unassigned> | | Parker, J | 4 ESCORT OFF #2(sp) | | SB 2/15 06:48 |
| (sp)ESCORT OFF #3 | | 4 | <Unassigned> | | Sousa, C | 9 ST MARY'S #2(sp) | | SB 2/15 06:49 |
| (sp)ESCORT OFF #2 | | 4 | <Unassigned> | | Collier, A | 5 G-42 UNIT | | SB 2/15 06:49 |
| G-42 UNIT | | 5 | <Unassigned> | | Cataldo, A | [Sick / Annual] | | SB 2/15 06:50 |
| [Sick / Annual] | | | Torres, C | [Removed] | | | | SB 2/15 06:50 |
| I-63 UNIT Assignment Swap | | 5 | Sacasa, J | I-61 UNIT 5 | Edwards, G | [SWAP] | | MW 2/15 07:29 |
| (sp)ESCORT OFF #2 | | 4 | Collier, A | Sick Leave | Gonzalez, D | 5 W-CONTROL #1 | | MW 2/15 08:26 |
| W-CONTROL #1 | | 5 | <Unassigned> | | Cross, C | 5 W-CONTROL #2 | | MW 2/15 08:27 |
| [Inserted NCS] | | | Cotton, R | [Sick/Annual] | | | | MW 2/15 08:35 |
| (sp)ST MARY'S #1 | | 8 | <Unassigned> | | Cotton, R | [Sick / Annual] | | MW 2/15 08:36 |
| PERIMETER #1 | | 5 | Smith, N | Admin LV | Allen, K | 1 A-22 UNIT | Y | MW 2/15 08:49 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | PERIMETER #1 | Allen, K | OT | 08:00 16:00 |
| | | | | | A-22 UNIT | Allen, K | | |
| D-52 UNIT | | 8 | James, N | Sick Leave | <Unassigned> | | | MW 2/15 08:57 |
| W-SHU #3 | | 7 | Obando, W | Sick Leave | <Unassigned> | | | MW 2/15 08:57 |
| W-INTERN #2 | | 5 | Passalacqua, J | Sick Leave | <Unassigned> | | | MW 2/15 09:25 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SPEC ASSG | | 8 | <Unassigned> | | Alvarez, V | 8 SEC LT | | MW 2/15 11:35 |
| SEC LT | | 8 | <Unassigned> | | Lidicker, S | 7 W-ACT LT | | MW 2/15 11:37 |
| W-ACT LT | | 7 | <Unassigned> | | Toledo, W | 8 W-INTERN #1 | | MW 2/15 11:38 |
| D-52 UNIT | | 8 | <Unassigned> | | Shields, R | 8 W-SHU #1 | | MW 2/15 11:47 |
| W-SHU #1 | | 8 | <Unassigned> | | Warner, D | 5 W-SHU #1 | Y | MW 2/15 11:47 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #1 | Warner, D | OT | 16:00 00:00 |
| | | | | | W-SHU #1 | Warner, D | | |
| W-SHU #3 | | 7 | <Unassigned> | | Hernandez, A | Day Off | Y | MW 2/15 11:49 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #3 | Hernandez, A | OT | 14:30 22:30 |
| | | | | | Day Off | Hernandez, A | | |
| W-SHU #3 | | 7 | Hernandez, A | [Time Change] | | | | JB 2/15 14:00 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #3 | Hernandez, A | | |
| W-SHU #3 | | 7 | Hernandez, A | [Time Change] | | | | JB 2/15 14:04 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #3 | Hernandez, A | | 14:30 22:30 |
| W-SHU #3 | | 7 | Hernandez, A | [Time Change] | | | | JB 2/15 14:04 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #3 | Hernandez, A | OT | 14:30 22:30 |
| W-INTERN #1 | | 8 | <Unassigned> | | Brin, P | 8 MEDICAL WATCH(sp) | | MW 2/15 14:48 |
| C-42 UNIT | | 8 | Gonzalez, A | Sick Leave | Campbell, R | 7 E-SHU #2 | | MW 2/15 14:49 |
| W-ACT LT | | 7 | Toledo, W | SEC LT 8 | Lidicker, S | [SWAP] | | MW 2/15 14:50 |
| Assignment Swap | | | | | | | | |
| [Inserted NCS] | | | Lajes, D | [Sick/Annual] | | | | MW 2/15 15:19 |
| W-SHU #4 | | 8 | <Unassigned> | | Lajes, D | [Sick / Annual] | | MW 2/15 15:20 |
| W-SHU OIC | | 8 | Lamour, J | W-INTERN #2 8 | Lopez, K | [SWAP] | | LB 2/15 15:48 |
| Assignment Swap | | | | | | | | |
| W-LOBBY | | 7 | Alvelo, R | Family LV | Pacheco, D | 8 K-81 EXTRA(sp) | | LB 2/15 17:31 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 34 |
| AM Watch | 15 |
| Day Watch | 43 |
| PM Watch | 20 |
| Evening Watch | 41 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 47 |
| Annual Leave | 12 |
| Sick Leave | 9 |
| LWOP | 13 |
| Mil. Leave | 2 |
| Cont of Pay | 1 |
| Admin LV | 2 |
| Family LV | 3 |
| Training | 37 |
| SUSPENSION | 2 |

Total Correctional Svcs. Staff: 281
Non Correctional Svcs. Staff: 23

Overtime Occurrences: 18
Comptime Occurrences: 0

BOP 150754

2/15/2005 6:33:09 PM

Ops Lt. Evening Watch Signature:

Captain's Signature:

**From:** Vincent Wash
**To:** Lieutenants
**Date:** 10/25/00 2:27PM
**Subject:** Department Head / Lieutenant's Meetings

This is just to inform you that there is a scheduled Department Head / Lieutenant's's meeting on 31 October 2000, at 1:00PM. Deputy Captain Betler has requested that you notify him of your intended agenda item prior to the start of the meeting. Also, the annual leave roster will be completed for the Lieutenants. Therefore, it will be necessary to have your leave requests completed prior to the meeting. I regret to inform you that there has been a change to the number of Lieutenant's authorized to take leave per pay period. Originally, two 9's and two 11's were authorized. Unfortunately, I did not follow the approved formula when determining this figure. Therefore, only one 9 and one 11 will be authorized leave per pay period.

**CC:** caps

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
110

**From:** James Betler
**To:** Lieutenants
**Date:** 4/12/01 12:18PM
**Subject:** Lieutenant's Meeting

On Monday April 16, 2001, at 2:00PM, the monthly Department Head/Lieutenant's Meeting is scheduled.

Please ensure you attend and that you turn in your agenda items by 4:00PM on Friday April 13, 2001. I noticed that several of you stated that you had nothing to discuss at the last meeting. This is not acceptable seeing how we are less than 90 days out from Program Review and have a significant amount of work still to be done. In addition, the meeting minutes are sent to the Regional Office and are reviewed by several staff at that level to include the Regional Correctional Services Administrator. He sent out a message a couple of months ago informing the Captains in this region that all Lieutenants should be in attendance and have a topic to discuss. We are also required to put reasons in minutes for the Lieutenants that are not in attendance.

I also noticed that we do not have all of the monthly responses for the Ops Review, Program Review and Staff Assist. We discussed this at length at the last Lieutenants Meeting. This assignment is not negotiable and must be submitted the 1st of each month. You must take corrective action now and ensure that it remains corrected by providing follow-up. We will again cover this at the meeting.

As outlined in the memo dated March 19, 2001, Lt. Johnson is assigned as the Chairperson.

Lt. Ventiere, you need to ensure that you cover lost tools at each meeting. This is even more important now since we have had numerous lost tools recently.

PS: Agenda items are not limited to but should cover your area of responsibilities.

**CC:** Beck, William; Denjen, Randy; Desmond, Richard; Gussak, Howard; Hurley, Christopher; Kimbrough, Anthony; LoPresti, Salvatore; Moran, William; Mundo, Marcial; N' Diaye, Lamine; Vaughn, Melvin

See back - turn over



GOVERNMENT EXHIBIT 111

**From:** James Sherman
**To:** Barrere, Steven; Beck, William; Bledsoe, Lindsey; Cuciti, Joseph; Denjen, Randy; Desmond, Richard; Gorbea, Ralph; Gussak, Howard; Johnson, Percy; Joseph, Anthony; Lane, John; Littles, Lacy; Maldonado, Frank; Moran, William; Mundo, Marcial; N' Diaye, Lamine; Ortiz, Daniel; Pray, Stuart; Snyder, Kelly; Tessel, David; Torres, Elizabeth; Vaughn, Melvin; Ventiere, Thomas; Wash, Vincent; White, Douglas; Wilkins, Muriel
**Date:** 5/30/01 10:40AM
**Subject:** Mandatory Lieutenant's Meeting

Lieutenants

Recently I noted a major drop in the attendance of the Mandatory Lieutenant's Meetings. As per the Correctional Services Manual, Lieutenant's are required to attend these meetings.

On May 29, 2001, a total of five Lieutenants and one SIA, were present at the meeting.

Due to your lack of interest, all Lieutenant's are now required to request approval through me prior to you not attending these meetings.

The only exceptions are, your on annual leave and out of the area, emergency leave, or sick leave. **I will still need to be notified in advance of your planned absence.**

Everyone knows the meetings are held the same time as the last Department Head Meeting of the month. If you don't know this you need to get with your Captain for details.

As your AW I expect each of you to know policy and what is going on within your institution.

When I refer to Lieutenants, I include the SIA's and Intel in this category.

Any questions feel free to come see me.

**CC:** Betler, James; LoPresti, Salvatore

See back - turn over

GOVERNMENT EXHIBIT 112

PENGAD-Bayonne, N. J.

LEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 12 DATE: 06-18-00

TACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

SPECIAL PREFIX/SUFFIX CODES

| TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|
| REGULAR TIME | | 10. | 8. | 023 0214 53E1 03Q |
| REG.TIME W/NITE DIF | | 30. | 24. | STORE THE ABOVE ACCOUNTING AT NFC |
| REG.TIME W/SUN.DIFF | | . | 2. | |
| REG.TIME W/SUN&NITE | | . | 6. | |

HOURS IN PAY STATUS.....: 40.0 40.0

L HOURS IN PAY STATUS ........: 80.0

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 178.0 | 6 | 0.0 | 184.0 |
| SICK | 1068.2 | 4 | 0.0 | 1072.2 |

LEAVE CATEGORY: 6 - CEILING: 240.0

VE CATEGORY--: 4

D
ER DR EMPLOYEE________ SUPERVISOR________

CERTIFIED CORRECT: ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

PENGAD-Bayonne, N.J. GOVERNMENT EXHIBIT 113

NAME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 13 DATE: 07-02-00

T&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

CAN USE SPECIAL PREFIX/SUFFIX CODES

| PREFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 2. | 10. | 023 0214 53E1 03Q |
| | REG.TIME W/NITE DIF | | 6. | 6. | STORE THE ABOVE ACCOUNTING AT NFC |
| | REG.TIME W/SUN.DIFF | | 2. | . | |
| | REG.TIME W/SUN&NITE | | 6. | . | |
| 62 | %SICK LEAVE USED | | 24. | 24. | |

WEEKLY HOURS IN PAY STATUS.....: 40.0 40.0

TOTAL HOURS IN PAY STATUS ........: 80.0

---------- LEAVE RECORD ----------

| | | TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|---|---|
| ANNUAL LEAVE CATEGORY: 6 - CEILING: | 240.0 | ANNUAL | 184.0 | 6 | 0.0 | 190.0 |
| SICK LEAVE CATEGORY--: 4 | | SICK | 1072.2 | 4 | 48.0 | 1028.2 |

CERTIFIED
TIMEKEEPER CP EMPLOYEE ________ SUPERVISOR ________
CERTIFIED CORRECT: ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

AME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 14 DATE: 07-17-00

&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

AN USE SPECIAL PREFIX/SUFFIX CODES

| REFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 12. | 14. | 023 0214 53E1 03Q |
| | REG.TIME W/NITE DIF | | 12. | 18. | STORE THE ABOVE ACCOUNTING AT NFC |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | |
| | REG.TIME W/SUN&NITE | | 6. | 6. | |
| | OTHER LEAVE USED | | 2. | . | |
| | OTHER LEAVE USED | LV-ND | 6. | . | |
| | HOLIDAY WORK | | 8. | . | |

WEEKLY HOURS IN PAY STATUS.....: 48.0 40.0

TOTAL HOURS IN PAY STATUS ........: 88.0

NNUAL LEAVE CATEGORY: 6 - CEILING: 240.0

ICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 190.0 | 6 | 0.0 | 196.0 |
| SICK | 1028.2 | 4 | 0.0 | 1032.2 |
| OTHER | ------ | ----- | 8.0 | ----- |

ERTIFIED IMEKEEPER ______ EMPLOYEE ______ SUPERVISOR ______

CERTIFIED CORRECT:ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

NAME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 15 DATE: 07-30-00

T&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

CAN USE SPECIAL PREFIX/SUFFIX CODES

| PREFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 14. | 14. | 023 0214 53E1 03Q |
| | REG.TIME W/NITE DIF | | 18. | 18. | STORE THE ABOVE ACCOUNTING AT NFC |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | |
| | REG.TIME W/SUN&NITE | | 6. | 6. | |

WEEKLY HOURS IN PAY STATUS.....: 40.0 40.0

TOTAL HOURS IN PAY STATUS ........: 80.0

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 196.0 | 6 | 0.0 | 202.0 |
| SICK | 1032.2 | 4 | 0.0 | 1036.2 |

ANNUAL LEAVE CATEGORY: 6 - CEILING: 240.0
SICK LEAVE CATEGORY--: 4

CERTIFIED
TIMEKEEPER DR EMPLOYEE__________ SUPERVISOR__________
CERTIFIED CORRECT: ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

AME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 16 DATE: 08-13-00

'&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

'AN USE SPECIAL PREFIX/SUFFIX CODES

| REFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 8. | 14. | 023 0214 53E1 03Q |
| | REG.TIME W/NITE DIF | | 24. | 18. | STORE THE ABOVE ACCOUNTING AT NFC |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | |
| | REG.TIME W/SUN&NITE | | 6. | 6. | |

WEEKLY HOURS IN PAY STATUS.....: 40.0 40.0

TOTAL HOURS IN PAY STATUS ........: 80.0

COMP. LEAVE EARNED 4.2 0.0

TOTAL OTHER HOURS .................: 4.2

:EMARKS: comp time earned 7/31

ANNUAL LEAVE CATEGORY: 6 - CEILING: 240.0

;ICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 202.0 | 6 | 0.0 | 208.0 |
| SICK | 1036.2 | 4 | 0.0 | 1040.2 |
| COMP | 0.0 | 4.2 | 0.0 | 4.2 |

:ERTIFIED
:IMEKEEPER DL EMPLOYEE__________

SUPERVISOR [signature]
CERTIFIED CORRECT: ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

CODE: Comp Time

MDC, Brooklyn
(Institution Location)

July 31, 2000

To: See Reverse ,
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: Monday Date: July 31, 2000

Starting: 7:30 (AM)(XX) Approximate period: See Reverse minutes

Purpose: To attend a mandatory lieutenant's meeting.

Reason work cannot be accomplished during regular tours of duty: Staff were assigned to work other shifts.

AUTHORIZED SUPERVISOR

In accordance with above authorization I certify I worked the following overtime:

Day of week: Monday Date: July 31, 2000

Starting: 7:30 (AM)(XX) Ending: 12:00 (XX)(PM) Total: 270 minutes

and request: Overtime Pay ____
Compensatory Time XXXX

(Signature of Employee)

Time verified VJW (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:

Carlyle I. Holder, Warden

Instructions:
1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
3) To be prepared in Original only, processed in accordance with institutional. When employee signs he should indicate "P" or "C" for Compensatory time

| NAME OF EMPLOYEE | DATE | TIME IN | TIME OUT | P* C* | | SUPR INTI |
|---|---|---|---|---|---|---|
| Cuciti, J | 7/31/00 | 7:30 AM | 12:00 PM | C | | VJW |
| Moran, W | 7/31/00 | 7:30 AM | 12:00 PM | C | | VJW |
| Gorbea, R | 7/31/00 | 7:30 AM | 12:00 PM | C | | VJW |
| Tessel, D | 7/31/00 | 7:30 AM | 12:00 PM | C | | VJW |
| Johnson, P | 7/31/00 | 7:30 AM | 12:00 PM | C | | VJW |
| Bledsoe, L | 7/31/00 | 7:30 AM | 12:00 PM | C | | VJW |
| Wilkins, M | 7/31/00 | 7:30 AM | 12:00 PM | C | | VJW |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

NAME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 17 DATE: 08-27-00

T&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

CAN USE SPECIAL PREFIX/SUFFIX CODES

| PREFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 14. | 14. | 023 0214 53E1 03Q |
| | REG.TIME W/NITE DIF | | 18. | 18. | 023 0214 53E1 03Q |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | 023 0214 53E1 03Q |
| | REG.TIME W/SUN&NITE | | 6. | 6. | 023 0214 53E1 03Q |
| | O/T OVER 40HR-WEEK | | 16. | . | 023 0214 53M2 03Q |

WEEKLY HOURS IN PAY STATUS.....: 56.0 40.0

TOTAL HOURS IN PAY STATUS ........: 96.0

REMARKS: ot worked 8/14 & 8/15

ANNUAL LEAVE CATEGORY: 6 - CEILING: 240.0

SICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 208.0 | 6 | 0.0 | 214.0 |
| SICK | 1040.2 | 4 | 0.0 | 1044.2 |
| COMP | 4.2 | 0.0 | 0.0 | 4.2 |

CERTIFIED TIMEKEEPER ______ EMPLOYEE ______ SUPERVISOR ______

CERTIFIED CORRECT:ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

BP-S369.033 OVERTIME AUTHORIZATION CDFRM
NOV 91
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

MDC Brooklyn
(Institution Location)

AUGUST 14,2000

To BLEDSOE,L Lindsey
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: MONDAY Date: 8-14-2000

Starting: 08:00 (a.m.) (XX) Approximate period: 480 minutes

Purpose: TO PROVIDE COVERAGE FOR MOVEMENT OF GOVERNMENT PROPERTY FROM GSA WAREHOUSE TO THE EAST BUILDING

Reason work cannot be accomplished during regular tours of duty: NOT ENOUGH STAFF COVERAGE

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-M2-03Q
Overtime Code

A.SCARPONE, ACTING, AWO
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

Date of week: MONDAY Date: 8-14-2000

Starting: 08:00 (a.m.) (XX) Approximate period: 480 minutes
Ending : 16:00 (XX) (p.m.)

and request: Overtime Pay XX
Compensatory Time ______

(Signature of Employee)

Time verified RG (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:

Warden

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.

BP-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

MDC Brooklyn
(Institution Location)

AUGUST 15,2000

To BLEDSOE,LINDSEY
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: THUESDAY Date: 8-15-2000

Starting: 08:00 (a.m.) (XX) Approximate period: 480 minutes

Purpose: TO PROVIDE COVERAGE FOR MOVEMENT OF GOVERNMENT PROPERTY FROM GSA WAREHOUSE TO THE EAST BUILDING

Reason work cannot be accomplished during regular tours of duty: NOT ENOUGH STAFF COVERAGE

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-M2-03Q
Overtime Code

A.SCARPONE, ACTING, AWO
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

Date of week: THUESDAY Date: 8-15-2000

Starting: 08:00 (a.m.) (XX) Approximate period: 480 minutes
Ending : 16:00 (XX) (p.m.)

and request: Overtime Pay XX
Compensatory Time ________

(Signature of Employee)

Time verified R/G. (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:
Warden

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.

ME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 18 DATE: 09-10-00

A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

N USE SPECIAL PREFIX/SUFFIX CODES

| EFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 14. | 12. | 023 0214 53E1 03Q |
| | REG.TIME W/NITE DIF | | 18. | 12. | 023 0214 53E1 03Q |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | 023 0214 53E1 03Q |
| | REG.TIME W/SUN&NITE | | 6. | 6. | 023 0214 53E1 03Q |
| | O/T OVER 40HR-WEEK | | 8. | . | 023 0214 53E1 |
| | OTHER LEAVE USED | | . | 2. | 023 0214 53E1 03Q |
| | OTHER LEAVE USED | LV-ND | . | 6. | 023 0214 53E1 03Q |
| | HOLIDAY WORK | | . | 8. | 023 0214 53E1 03Q |

VEEKLY HOURS IN PAY STATUS.....: 48.0 48.0

TOTAL HOURS IN PAY STATUS ........: 96.0

EMARKS: ot 8/27/00

NNUAL LEAVE CATEGORY: 6 - CEILING: 240.0

ICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 214.0 | 6 | 0.0 | 220.0 |
| SICK | 1044.2 | 4 | 0.0 | 1048.2 |
| COMP | 4.2 | 0.0 | 0.0 | 4.2 |
| OTHER | ----- | ----- | 8.0 | ----- |

ERTIFIED IMEKEEPER ________ EMPLOYEE ________ SUPERVISOR ________

CERTIFIED CORRECT:ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

BP-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

023-0214-53C

M.D.C. BROOKLYN
(Institution Location)

AUGUST 27 2000

To BLEDSOE, L
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: SUNDAY Date: AUGUST 27, 2000

Starting: 4:00 (P.M) (XXX) Approximate period: 480 minutes

Purpose: TO PROVIDE COVERAGE ON THE DAILY ASSIGNMENT ROSTER AS THE SECURITY LIEUTENANT DUE TO LIEUTENANT MORAN BEING ASSIGNED TO SICK LEAVE ON THE DAILY ASSIGNMENT ROSTER.

Reason work cannot be accomplished during regular tours of duty: THE DAILY ROSTER WAS DEPLETED OF ALL AVAILABLE STAFF TO PROVIDE COVERAGE AND SECURITY

S. LoPresti/Captain
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

Day of week: SUNDAY Date: AUGUST 27, 2000

Starting: 4:00 (P.M) (XXX) Approximate period: 480 minutes
and request: Overtime Pay XXXXX
Compensatory Time

(Signature of Employee)

Time verified RN (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:
DENNIS W. HASTY, WARDEN
WARDEN

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
(3) To be prepared in Original only, processed in accordance with institutional regulations and filed in payroll folder.

(This form may be replicated via WP)Continued Below

IAME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 19 DATE: 09-24-00

'&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

:AN USE SPECIAL PREFIX/SUFFIX CODES

| 'REFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 14. | 14. | 023 0214 53E1 03Q |
| | REG.TIME W/NITE DIF | | 18. | 18. | STORE THE ABOVE ACCOUNTING AT NFC |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | |
| | REG.TIME W/SUN&NITE | | 6. | 6. | |

WEEKLY HOURS IN PAY STATUS.....: 40.0 40.0

TOTAL HOURS IN PAY STATUS ........: 80.0

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 220.0 | 6 | 0.0 | 226.0 |
| SICK | 1048.2 | 4 | 0.0 | 1052.2 |
| COMP | 4.2 | 0.0 | 0.0 | 4.2 |

.NNUAL LEAVE CATEGORY: 6 - CEILING: 240.0
:ICK LEAVE CATEGORY--: 4

:ERTIFIED
:IMEKEEPER ________ EMPLOYEE ________ SUPERVISOR ________

CERTIFIED CORRECT ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

ME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 20 DATE: 10-09-00

A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

N USE SPECIAL PREFIX/SUFFIX CODES

| EFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 14. | 14. | 023 0214 53E1 |
| | REG.TIME W/NITE DIF | | 18. | 18. | 023 0214 53E1 |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | 023 0214 53E1 |
| | REG.TIME W/SUN&NITE | | 6. | 6. | 023 0214 53E1 |

VEEKLY HOURS IN PAY STATUS.....: 40.0 40.0

TOTAL HOURS IN PAY STATUS ........: 80.0

NNUAL LEAVE CATEGORY: 6 - CEILING: 240.0

ICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 226.0 | 6 | 0.0 | 232.0 |
| SICK | 1052.2 | 4 | 0.0 | 1056.2 |
| COMP | 4.2 | 0.0 | 0.0 | 4.2 |

ERTIFIED
IMEKEEPER DJL EMPLOYEE __________ SUPERVISOR __________

CERTIFIED CORRECT: ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

AME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 21 DATE: 10-22-00

'&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

'AN USE SPECIAL PREFIX/SUFFIX CODES

| 'REFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 12. | 8. | 123 0214 53E1 |
| | REG.TIME W/NITE DIF | | 12. | 24. | STORE THE ABOVE ACCOUNTING AT NFC |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | |
| | REG.TIME W/SUN&NITE | | 6. | 6. | |
| | OTHER LEAVE USED | | 2. | . | |
| | OTHER LEAVE USED | LV-ND | 6. | . | |
| | HOLIDAY WORK | | 8. | . | |

WEEKLY HOURS IN PAY STATUS.....: 48.0 40.0

TOTAL HOURS IN PAY STATUS ........: 88.0

ANNUAL LEAVE CATEGORY: 6 - CEILING: 240.0
SICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 232.0 | 6 | 0.0 | 238.0 |
| SICK | 1056.2 | 4 | 0.0 | 1060.2 |
| COMP | 4.2 | 0.0 | 0.0 | 4.2 |
| OTHER | ----- | ----- | 8.0 | ----- |

CERTIFIED TIMEKEEPER ________ EMPLOYEE ________

SUPERVISOR ________
CERTIFIED CORRECT: ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

ME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 22 DATE: 11-06-00

A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

N USE SPECIAL PREFIX/SUFFIX CODES

| EFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 8. | 14. | 123 0214 53E1 |
| | REG.TIME W/NITE DIF | | . | 18. | 123 0214 53E1 |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | 123 0214 53E1 |
| | REG.TIME W/SUN&NITE | | 6. | 6. | 123 0214 53E1 |
| | ANNUAL LEAVE USED | | 24. | . | 123 0214 53E1 |
| | O/T OVER 40HR-WEEK | | . | 1. | 123 0214 53E1 |

WEEKLY HOURS IN PAY STATUS.....: 40.0 41.0

TOTAL HOURS IN PAY STATUS ........: 81.0

EMARKS: ot 10/29/00

NNUAL LEAVE CATEGORY: 6 - CEILING: 240.0
ICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 238.0 | 6 | 24.0 | 220.0 |
| SICK | 1060.2 | 4 | 0.0 | 1064.2 |
| COMP | 4.2 | 0.0 | 0.0 | 4.2 |

ERTIFIED
IMEKEEPER ________ EMPLOYEE ________ SUPERVISOR ________

CERTIFIED CORRECT:ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

PI-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

MDC Brooklyn
(Institution Location)

OCTOBER 29, 2000

To SEE ATTACHED
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: SUNDAY Date: OCTOBER 29, 2000

Starting: 8:00 (A.M.) (XXXX) Approximate period: 60 minutes

Purpose: TO PROVIDE COVERAGE AND SECURITY FOR MDC BROOKLYN, STAFF WORKED AN EXTRA HOUR DURING M/W, DUE TO TIME CHANGE FROM DAYLIGHT SAVING TIME TO STANDARD TIME.

Reason work cannot be accomplished during regular tours of duty: NO OTHER STAFF AVAILABLE

023021453E1
Overtime Code

S. Lopresti, Captain
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

Date of week: SUNDAY Date: OCTOBER 29, 2000

Starting: 8:00 (A.M.) (XXXX) Approximate period: 60 minutes
Ending : 9:00 (A.m.) (XXXX)

and request: Overtime Pay XXXX
Compensatory Time

SEE ATTACHED SHEET
(Signature of Employee)

Time verified LB (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:
DENNIS, W. HASTY, WARDEN

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
(3) To be prepared in Original only, processed in accordance with institutional regulation and

A 880

filled in payroll fold

(This form may be replicated via WP) Continued Below BP-S369 (continued)

* When employee sign he/she should indicate"P" for Overtime Pay or "C" for Compensatory time

| Name of Employee | Date | Time In | Time Out | P* C* | Signature of Employee | Supervisor's |
|---|---|---|---|---|---|---|
| BLEDSOE, LIN | 10-29-00 | 8AM | 9AM | P | | |
| PRICE, VINCE | " | " | " | p | | |
| BACOTE, CR | " | " | " | p | | |
| GREEN, NORRI | " | " | " | p | | |
| RODRIGUEZ,BRI | " | " | " | p | | |
| FRYAR-ASHLEY | " | " | " | p | | |
| MARIN,LORRA | " | " | " | p | | |
| SULLIVAN,WI | " | " | " | p | | |
| WASHINGTON,CH | " | " | " | p | | |
| RAMIREZ, OSC | " | " | " | p | | |
| FRANCIS, NIC | " | " | " | p | | |
| ALLEN, GARY | " | " | " | p | | |
| CLARKE, SHEL | " | " | " | p | | |
| RUPCHAND,RISH | " | " | " | p | | |
| SANTANA, ALFR | " | " | " | p | | |
| HICKS, CLIFT | " | " | " | p | | |
| FERGUSON,AR | " | " | " | p | | |
| JAMES, LONNI | " | " | " | p | | |
| BROTHERS,CH | " | " | " | p | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

END FORM

AME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 23 DATE: 11-19-00

&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

AN USE SPECIAL PREFIX/SUFFIX CODES

| REFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 6. | 14. | USE ACCOUNTING DATA STORED AT NFC |
| | REG.TIME W/NITE DIF | | 18. | 18. | |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | |
| | REG.TIME W/SUN&NITE | | 6. | 6. | |
| | OTHER LEAVE USED | | 8. | . | |
| | HOLIDAY WORK | | 8. | . | |

WEEKLY HOURS IN PAY STATUS.....: 48.0 40.0

TOTAL HOURS IN PAY STATUS ........: 88.0

ANNUAL LEAVE CATEGORY: 6 - CEILING: 240.0
SICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 220.0 | 6 | 0.0 | 226.0 |
| SICK | 1064.2 | 4 | 0.0 | 1068.2 |
| COMP | 4.2 | 0.0 | 0.0 | 4.2 |
| OTHER | ------ | ----- | 8.0 | ----- |

CERTIFIED TIMEKEEPER DR EMPLOYEE ____________

SUPERVISOR ____________
CERTIFIED CORRECT/ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

AME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 04 DATE: 03-11-01

&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

AN USE SPECIAL PREFIX/SUFFIX CODES

| REFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 40. | 32. | 123 0214 53E1 |
| | REG.TIME W/SUN.DIFF | | . | 8. | 123 0214 53E1 |
| | O/T OVER 40HR-WEEK | | . | 9. | 123 0214 53B2 |

WEEKLY HOURS IN PAY STATUS.....: 40.0 49.0

TOTAL HOURS IN PAY STATUS ........: 89.0

EMARKS: ot 03/05/01

NNUAL LEAVE CATEGORY: 6 - CEILING: 240.0
ICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 248.0 | 6 | 0.0 | 254.0 |
| SICK | 1096.2 | 4 | 0.0 | 1100.2 |
| COMP | 7.2 | 0.0 | 0.0 | 7.2 |

ERTIFIED
IMEKEEPER ________ EMPLOYEE ________ SUPERVISOR ________
CERTIFIED CORRECT:ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

1-2

BP-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

MDC Brooklyn
(Institution Location)
MARCH, 6, 2001

To BLEDSOE, LINDSEY
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: MONDAY Date: MARCH, 6, 2001

Starting: 4:00 (XXXX) (P.M.) Approximate period: 540 minutes

Purpose: TO PROVIDE COVERAGE AND SECURITY FOR INMATE [redacted], [redacted]
WHO REMAIN HOUSED AT THE LOCAL HOSPITAL.

Reason work cannot be accomplished during regular tours of duty:
NO OTHER STAFF AVAILABLE

123021453B2
Overtime Code

S. Lopresti, Captain
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

DAY of week: MONDAY Date: MARCH 6, 2001

Starting: 4:00 (XXXX) (P.M.) Approximate period: 540 minutes
Ending : 1:00 (A.M.) (XXXX)

and request: Overtime Pay XXXX
Compensatory Time

BLEDSOE, LINDSEY
(Signature of Employee)

Time verified JP (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:
DENNIS, W. HASTY, WARDEN

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
(3) To be prepared in Original only, processed in accordance with institutional regulation and filled in payroll folder.

(This form may be replicated via WP) Continued Below BP-S369 (continued)

A 884

AME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 11 DATE: 06-17-01

&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

AN USE SPECIAL PREFIX/SUFFIX CODES

| REFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 32. | 32. | USE ACCOUNTING DATA STORED AT NFC |
| | REG.TIME W/SUN.DIFF | | 8. | 8. | |

WEEKLY HOURS IN PAY STATUS.....: 40.0 40.0

TOTAL HOURS IN PAY STATUS ........: 80.0

NNUAL LEAVE CATEGORY: 6 - CEILING: 240.0
ICK LEAVE CATEGORY--: 4

---------- LEAVE RECORD ----------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 242.0 | 6 | 0.0 | 248.0 |
| SICK | 1116.2 | 4 | 0.0 | 1120.2 |
| COMP | 10.2 | 0.0 | 0.0 | 10.2 |

ERTIFIED
IMEKEEPER ______ EMPLOYEE ______ SUPERVISOR ______
CERTIFIED CORRECT: ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

AME: BLEDSOE, LINDSEY SS#: [redacted] T&A PAY PERIOD: 12 DATE: 07-01-01

&A CONTACT POINT: FP-36-4170-21-05 GS FULL TIME PAY PERIOD DUTY HOURS: 80.0

AN USE SPECIAL PREFIX/SUFFIX CODES

| REFIX | TRANSACTION-DESCRIP | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 8. | 8. | USE ACCOUNTING DATA STORED AT NFC |
| | REG.TIME W/NITE DIF | | 24. | 24. | |
| | REG.TIME W/SUN.DIFF | | 2. | 2. | |
| | REG.TIME W/SUN&NITE | | 6. | 6. | |

WEEKLY HOURS IN PAY STATUS.....: 40.0 40.0

TOTAL HOURS IN PAY STATUS ........: 80.0

LEAVE RECORD

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNUAL | 248.0 | 6 | 0.0 | 254.0 |
| SICK | 1120.2 | 4 | 0.0 | 1124.2 |
| COMP | 10.2 | 0.0 | 0.0 | 10.2 |

NNUAL LEAVE CATEGORY: 6 - CEILING: 240.0
ICK LEAVE CATEGORY--: 4

ERTIFIED
IMEKEEPER ________ EMPLOYEE ________ SUPERVISOR ________

CERTIFIED CORRECT:ALL REGULAR TIME, LEAVE, OVERTIME, NIGHT DIFFERENTIAL AND HOLIDAY TIME WAS WORKED AND APPROVED TO LAW AND REGULATIONS.

NAME: BLEDSOE, LINDSEY SSN#. [redacted] T&A PAY PERIOD: . DATE: 07/15/2001

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 6.00 | 8.00 | 123 0214 53E1 |
| | NIGHT DIFFERENTIAL | | 18.00 | 24.00 | 123 0214 53E1 |
| | SUNDAY DIFFERENTIAL | | 2.00 | 2.00 | 123 0214 53E1 |
| | SUN DIFF W/NIGHT DIFF | | 6.00 | 6.00 | 123 0214 53E1 |
| | OTHER LEAVE | | 2.00 | | 123 0214 53E1 |
| | OTHER LV (3P-MID) | 2 | 6.00 | | 123 0214 53E1 |
| | HOLIDAY WORKED | | 8.00 | | 123 0214 53E1 |
| | QUARTERS | | | | 123 0214 53E1 |

WEEKLY HOURS IN PAY STATUS............: 48.00 40.00

TOTAL HOURS IN PAY STATUS ................: 88.00

WEEKLY OTHER HRS ...........: 0.00 0.00

TOTAL OTHER HRS ..................: 0.00

ANNUAL LEAVE CATEGORY: 6.00
SICK LEAVE CATEGORY: 4.00
CEILING: 240.00

REMARKS: (MAX. 23 CHAR.)

PAY PERIOD 13

BEGIN END

07/01/2001 - 07/14/2001

---------------- LEAVE RECORD -----------------

| TYPE | BALANCE FORWARD | ACCRUE | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0254.0 | 06.0 | 00.0 | 0260.0 |
| SICK | 1124.2 | 04.0 | 00.0 | 1128.2 |
| COMP | 0010.2 | 00.0 | 00.0 | 0010.2 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | ------ | ---- | 08.0 | ------ |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| INJU | 0.0 | | 0.0 | 0.0 |
| TOFF | 0.0 | | 0.0 | 0.0 |

CERTIFIED TIMEKEEPER ________ EMPLOYEE ________ SUPERVISOR ________

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

NAME: BLEDSOE, LINDSEY SSN# [redacted] T&A PAY PERIOD: DATE: 07/29/2001

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 8.00 | 8.00 | 123 0214 53E1 |
| | NIGHT DIFFERENTIAL | | 24.00 | 24.00 | 123 0214 53E1 |
| | SUNDAY DIFFERENTIAL | | 2.00 | 2.00 | 123 0214 53E1 |
| | SUN DIFF W/NIGHT DIFF | | 6.00 | 6.00 | 123 0214 53E1 |
| | QUARTERS | | | | 123 0214 53E1 |
| | OT > 40 HRS WORK | | | 8.00 | 123 0214 53E1 |

WEEKLY HOURS IN PAY STATUS............: 40.00 48.00

TOTAL HOURS IN PAY STATUS ................: 88.00

WEEKLY OTHER HRS ...........: 0.00 0.00

TOTAL OTHER HRS ..................: 0.00

ANNUAL LEAVE CATEGORY: 6.00
SICK LEAVE CATEGORY: 4.00
CEILING: 240.00

REMARKS: (MAX. 23 CHAR.)

PAY PERIOD 14

BEGIN END

07/15/2001 - 07/28/2001

---------------- LEAVE RECORD -----------------

| TYPE | BALANCE FORWARD | ACCRUE | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0260.0 | 06.0 | 00.0 | 0266.0 |
| SICK | 1128.2 | 04.0 | 00.0 | 1132.2 |
| COMP | 0010.2 | 00.0 | 00.0 | 0010.2 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | 0.0 | 0.0 | 0.0 | 0.0 |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| INJU | 0.0 | | 0.0 | 0.0 |
| TOFF | 0.0 | | 0.0 | 0.0 |

CERTIFIED TIMEKEEPER CG ______________ EMPLOYEE ______________ SUPERVISOR ______________

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

BP-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91

U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

MDC Brooklyn
(Institution Location)

JULY 22, 2001

To BLEDSOE, LINDSEY
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: SUNDAY Date: JULY 22, 2001

Starting: 8:00 (A.M.) (XXXX) Approximate period: 480 minutes

Purpose: TO PROVIDE COVERAGE AND SECURITY AS the OPS LT, DUE TO LT. CUCITI REQUESTING SICK LEAVE.

Reason work cannot be accomplished during regular tours of duty:
NO OTHER STAFF AVAILABLE

123021453E1
Overtime Code

S. LOPRESTI, CAPTAIN
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

DAY of week: SUNDAY Date: JULY 22, 2001

Starting: 8:00 (A.M.) (XXXX) Approximate period: 480 minutes
Ending : 4:15 (XXXX) (P.M.)

and request: Overtime Pay XXXX
Compensatory Time

BLEDSOE, LINDSEY
(Signature of Employee)

Time verified MW (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:

for DENNIS, W. HASTY, WARDEN

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
(3) To be prepared in Original only, processed in accordance with institutional regulation and filled in payroll folder.

(This form may be replicated via WP) Continued Below BP-S369 (continued)

NAME: BLEDSOE, LINDSEY SSN#: [redacted] T&A PAY PERIOD: 16 DATE: 08/26/2001

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 8.00 | 8.00 | 123 0214 53E1 |
| | NIGHT DIFFERENTIAL | | 24.00 | 24.00 | 123 0214 53E1 |
| | SUNDAY DIFFERENTIAL | | 2.00 | 2.00 | 123 0214 53E1 |
| | SUN DIFF W/NIGHT DIFF | | 6.00 | 6.00 | 123 0214 53E1 |
| | QUARTERS | | | | 123 0214 53E1 |

WEEKLY HOURS IN PAY STATUS............: 40.00 40.00

TOTAL HOURS IN PAY STATUS ................: 80.00

WEEKLY OTHER HRS ...........: 0.00 0.00

TOTAL OTHER HRS ..................: 0.00

ANNUAL LEAVE CATEGORY: 6.00
SICK LEAVE CATEGORY: 4.00
CEILING: 240.00

REMARKS: (MAX. 23 CHAR.)

PAY PERIOD 16

BEGIN END

08/12/2001 - 08/25/2001

---------------- LEAVE RECORD ----------------

| TYPE | BALANCE FORWARD | ACCRUE | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0264.0 | 06.0 | 00.0 | 0270.0 |
| SICK | 1136.2 | 04.0 | 00.0 | 1140.2 |
| COMP | 0010.2 | 00.0 | 00.0 | 0010.2 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | 0.0 | 0.0 | 0.0 | 0.0 |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| INJU | 0.0 | | 0.0 | 0.0 |
| TOFF | 0.0 | | 0.0 | 0.0 |

CERTIFIED TIMEKEEPER CG ____________ EMPLOYEE ____________ SUPERVISOR ____________

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

NAME: BLEDSOE, LINDSEY SSN#: [redacted] T&A PAY PERIOD: 1 DATE: 01/28/2002

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA | | |
|---|---|---|---|---|---|---|---|
| | HOLIDAY WORKED | | | 8.00 | 223 | 0214 | 53E1 |
| | NIGHT DIFFERENTIAL | | 24.00 | 18.00 | 223 | 0214 | 53E1 |
| | SUNDAY DIFFERENTIAL | | 2.00 | 2.00 | 223 | 0214 | 53E1 |
| | SUN DIFF W/NIGHT DIFF | | 6.00 | 6.00 | 223 | 0214 | 53E1 |
| | OTHER LEAVE | | | 2.00 | 223 | 0214 | 53E1 |
| | OTHER LV (3P-MID) | 2 | | 6.00 | 223 | 0214 | 53E1 |
| | REGULAR TIME | | 8.00 | 6.00 | 223 | 0214 | 53E1 |

WEEKLY HOURS IN PAY STATUS............: 40.00 48.00

TOTAL HOURS IN PAY STATUS ................: 88.00

WEEKLY OTHER HRS ...........: 0.00 0.00

TOTAL OTHER HRS ..................: 0.00

ANNUAL LEAVE CATEGORY: 6.00
SICK LEAVE CATEGORY: 4.00
CEILING: 240.00

REMARKS: (MAX. 23 CHAR.)

PAY PERIOD 1

BEGIN END

01/13/2002 - 01/26/2002

---------------- LEAVE RECORD ----------------

| TYPE | BALANCE FORWARD | ACCRUE | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0240.0 | 06.0 | 00.0 | 0246.0 |
| SICK | 1172.2 | 04.0 | 00.0 | 1176.2 |
| COMP | 0010.2 | 00.0 | 00.0 | 0010.2 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | ------ | ---- | 08.0 | ------ |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| [illegible] | 0.0 | | 0.0 | [illegible] |
| TOFF | 0.0 | | 0.0 | 0.0 |

CERTIFIED TIMEKEEPER ____________ EMPLOYEE ____________ SUPERVISOR ____________

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

NAME: BLEDSOE, LINDSEY SSN#: [redacted] T&A PAY PERIOD: DATE: 09/22/2002

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA | | |
|---|---|---|---|---|---|---|---|
| | REGULAR TIME | | 12.50 | 14.00 | 223 | 0214 | 53E1 |
| | NIGHT DIFFERENTIAL | | 19.50 | 18.00 | 223 | 0214 | 53E1 |
| | SUNDAY DIFFERENTIAL | | 2.00 | 2.00 | 223 | 0214 | 53E1 |
| | SUN DIFF W/NIGHT DIFF | | 6.00 | 6.00 | 223 | 0214 | 53E1 |

WEEKLY HOURS IN PAY STATUS............: 40.00 40.00

TOTAL HOURS IN PAY STATUS ................: 80.00

WEEKLY OTHER HRS ...........: 0.00 0.00

TOTAL OTHER HRS ..................: 0.00

ANNUAL LEAVE CATEGORY: 8.00
SICK LEAVE CATEGORY: 4.00
CEILING: 240.00

REMARKS: (MAX. 23 CHAR.)

PAY PERIOD 18

BEGIN END

09/08/2002 - 09/21/2002

LEAVE RECORD

| TYPE | BALANCE FORWARD | ACCRUE | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0212.0 | 08.0 | 00.0 | 0220.0 |
| SICK | 1232.2 | 04.0 | 00.0 | 1236.2 |
| COMP | 0003.0 | 00.0 | 00.0 | 0003.0 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | 0.0 | 0.0 | 0.0 | 0.0 |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| INJU | 0.0 | | 0.0 | 0.0 |
| TOFF | 0.0 | | 0.0 | 0.0 |

CERTIFIED TIMEKEEPER ______ EMPLOYEE ______ SUPERVISOR ______

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

NAME: BLEDSOE,LINDSEY SSN#: 12-58-9555 T&A PAY PERIOD: 1 DATE: 06/29/2003

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA | | | |
|---|---|---|---|---|---|---|---|---|
| | REGULAR TIME | | 18.00 | 18.50 | 323 | 0214 | 53E1 | |
| | NIGHT DIFFERENTIAL | | 14.00 | 13.50 | 323 | 0214 | 53E1 | |
| | SUNDAY DIFFERENTIAL | | 3.00 | 3.50 | 323 | 0214 | 53E1 | |
| | SUN DIFF W/NIGHT DIFF | | 5.00 | 4.50 | 323 | 0214 | 53E1 | |
| | OT > 40 HRS WORK | | 16.00 | | 323 | 0214 | Z3UE | 23V |

WEEKLY HOURS IN PAY STATUS............: 56.00 40.00

TOTAL HOURS IN PAY STATUS ................: 96.00

WEEKLY OTHER HRS ...........: 0.00 0.00

TOTAL OTHER HRS ..................: 0.00

ANNUAL LEAVE CATEGORY: 8.00
SICK LEAVE CATEGORY: 4.00
CEILING: 240.00

REMARKS: (MAX. 23 CHAR.)
O.T. 6/18,19/03

PAY PERIOD 12

BEGIN END

06/15/2003 - 06/28/2003

--------------- LEAVE RECORD ---------------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0292.0 | 08.0 | 00.0 | 0300.0 |
| SICK | 1296.2 | 04.0 | 00.0 | 1300.2 |
| COMP | 0.0 | 0.0 | 0.0 | 0.0 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | 0.0 | 0.0 | 0.0 | 0.0 |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| INJU | 0.0 | | 0.0 | 0.0 |
| TOFF | 0008.0 | ----- | 00.0 | 0008.0 |

CERTIFIED TIMEKEEPER [signature] EMPLOYEE ______ SUPERVISOR [signature]

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

BP-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

MDC Brooklyn
(Institution Location)
JUNE 18, 2003

To LINDSEY BLEDSOE
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: WEDNESDAY Date: JUNE 18, 2003

Starting: 4:00 (XXXX) (P.M.) Approximate period: 480 minutes

Purpose: TO PROVIDE COVERAGE AND SECURITY AS THE EVENING WATCH OPERATIONS LT, DUE TO OFFICER MORALES BEING PLACED ON ACTIVE MILITARY DUTY, IRAQ SITUATION.
Reason work cannot be accomplished during regular tours of duty:
THERE WERE INSUFFICIENT STAFF AVAILABLE TO ROSTER ADJUST TO COVER THE POSITION.

323-0214-Z2UE-23V
Overtime Code

S. Lopresti, Captain/R. BOOHER A.W. (C)
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

DAY of week: WEDNESDAY Date: JUNE 18, 2003

Starting: 4::00 (XXX)(P.M.) Approximate period: 480 minutes
Ending :12:00 (A.M.)(XXXX)

and request: Overtime Pay XXXX
Compensatory Time______

LINDSEY BLEDSOE
(Signature of Employee)

Time verified S.W.B. (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:
Michael A. Zenk, Warden

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
(3) To be prepared in Original only, processed in accordance with institutional regulation and filled in payroll folder.

(This form may be replicated via WP) Continued Below BP-S369 (continued)

12-1

BP-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

MDC BROOKLYN
(Institution Location)

JUNE 19, 2003

To BLEDSOE, LINDSEY
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: THURSDAY Date: JUNE 19, 2003

Starting: 08:00 (A.M.) Approximate period: 480 minutes

Purpose: TO PROVIDE STAFF COVERAGE AS THE WEST OPERATIONS LIEUTENANT, DUE TO W. SANTIAGO BEING ACTIVATED TO THE MIDDLE EAST.

Reason work cannot be accomplished during regular tours of duty: STAFF DAILY ROSTER EXHAUSTED, NO AVAILABLE STAFF ON SHIFT TO COVER THE POST.

CODE: 323-0214-ZUE-23V

S. LoPresti, Captain/R. Booher, A.W C

In accordance with above authorization I certify I worked the following overtime:

Date of week: THURSDAY Date: JUNE 19, 2003

Starting: 08:00 (A.M.) Approximate period: 480 minutes
Ending : 16:00 (P.M.)
and request: Overtime Pay XXXXXXX
Compensatory Time ____

BLEDSOE, LINDSEY
(Signature of Employee)

Time verified EAT (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:
MICHAEL A. ZENK, WARDEN

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
(3) To be prepared in Original only, processed in accordance with institutional regulation and filled in payroll folder.

(This form may be replicated via WP)

Continued Below

A 895

NAME: BLEDSOE,LINDSEY SSN#: [redacted] T&A PAY PERIOD: 1 DATE: 07/15/2003

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL CORRECTED

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 15.50 | 23.00 | 323 0214 53E1 |
| | NIGHT DIFFERENTIAL | | 8.50 | 9.00 | 323 0214 53E1 |
| | SUNDAY DIFFERENTIAL | | 3.50 | | 323 0214 53E1 |
| | SUN DIFF W/NIGHT DIFF | | 4.50 | | 323 0214 53E1 |
| | OTHER LEAVE | | 8.00 | | 323 0214 53E1 |
| | HOLIDAY WORKED | | 3.50 | | 323 0214 53E1 |
| | HOL WORKED(3P-MID) | 2 | 4.50 | | 323 0214 53E1 |
| | ANNUAL LEAVE | | | 8.00 | 323 0214 53E1 |
| | OT > 40 HRS WORK | | | 8.00 | 323 0214 Z3UE 23V |

WEEKLY HOURS IN PAY STATUS............: 48.00 48.00

TOTAL HOURS IN PAY STATUS ................: 96.00

WEEKLY OTHER HRS ...........: 0.00 0.00

TOTAL OTHER HRS ..................: 0.00

ANNUAL LEAVE CATEGORY: 8.00
SICK LEAVE CATEGORY: 4.00
CEILING: 240.00

REMARKS: (MAX. 23 CHAR.)
O.T. 7/11/03

PAY PERIOD 13

BEGIN END

06/29/2003 - 07/12/2003

LEAVE RECORD

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0300.0 | 08.0 | 08.0 | 0300.0 |
| SICK | 1300.2 | 04.0 | 00.0 | 1304.2 |
| COMP | 0.0 | 0.0 | 0.0 | 0.0 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | ------ | ---- | 08.0 | ------ |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| INJU | 0.0 | | 0.0 | 0.0 |
| TOFF | 0008.0 | ---- | 00.0 | 0008.0 |

CERTIFIED TIMEKEEPER CW EMPLOYEE ____________ SUPERVISOR ____________

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

BP-S369.035 OVERTIME AUTHORIZATION CDFRM
NOV 91

**U.S. DEPARTMENT OF JUSTICE** **FEDERAL BUREAU OF PRISONS**

MDC Brooklyn
(Institution Location)

JULY 11, 2003

To LINDSEY BLEDSOE
(Name of Employee)

You are authorized to work overtime as follows:

Day of week: FRIDAY Date: JULY 11, 2003

Starting: 12:00 (A.M.) (XXXX) Approximate period: 480 minutes

Purpose: TO PROVIDE COVERAGE AND SECURITY AS THE MORNING WATCH OPERATIONS LT, DUE TO OFFICER HURLEY BEING PLACED ON ACTIVE MILITARY DUTY, IRAQ SITUATION.
Reason work cannot be accomplished during regular tours of duty: THERE WERE INSUFFICIENT STAFF AVAILABLE TO ROSTER ADJUST TO COVER THE POSITION.

323-0214-Z2UE-23V
Overtime Code

/S. Lopresti, Captain/R. BOOHER A.W.(C)
Warden or Authorized Supervisor

In accordance with above authorization I certify I worked the following overtime:

DAY of week: FRIDAY Date: JULY 11, 2003

Starting: 12::00 (A.M. (XXXX) Approximate period: 480 minutes
Ending : 8:00 (A.M.) (XXXX)

and request: Overtime Pay XXXX
Compensatory Time______

LINDSEY BLEDSOE
(Signature of Employee)

Time verified F.M. (supervisor's initial)

(To be used where not authorized in advance by Warden)

Approved:

Michael A. Zenk, Warden

Instructions:
(1) Where several employees authorized, use reverse side and insert in space for "name of employee" the words 'per names and periods on reverse side.'
(2) "Authorized Supervisor" in accordance with written delegation of authority at institutional level per regulations.
(3) To be prepared in Original only, processed in accordance with institutional regulation and filed in payroll folder.

(This form may be replicated via WP) Continued Below BP-S369 (continued)