NAME: BLEDSOE,LINDSEY SSN#: [redacted] T&A PAY PERIOD: 1' DATE: 07/27/2003

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA | | |
|---|---|---|---|---|---|---|---|
| | REGULAR TIME | | 19.00 | 14.00 | 323 | 0214 | 53E1 |
| | NIGHT DIFFERENTIAL | | 13.00 | 18.00 | 323 | 0214 | 53E1 |
| | SUNDAY DIFFERENTIAL | | 2.00 | 3.50 | 323 | 0214 | 53E1 |
| | SUN DIFF W/NIGHT DIFF | | 6.00 | 4.50 | 323 | 0214 | 53E1 |

WEEKLY HOURS IN PAY STATUS............: 40.00 40.00

TOTAL HOURS IN PAY STATUS ................: 80.00

WEEKLY OTHER HRS ...........: 0.00 0.00

TOTAL OTHER HRS ..................: 0.00

ANNUAL LEAVE CATEGORY: 8.00
SICK LEAVE CATEGORY: 4.00
CEILING: 240.00

REMARKS: (MAX. 23 CHAR.)

PAY PERIOD 14

BEGIN END

07/13/2003 - 07/26/2003

---------------- LEAVE RECORD -----------------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0300.0 | 08.0 | 00.0 | 0308.0 |
| SICK | 1304.2 | 04.0 | 00.0 | 1308.2 |
| COMP | 0.0 | 0.0 | 0.0 | 0.0 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | 0.0 | 0.0 | 0.0 | 0.0 |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| INJU | 0.0 | | 0.0 | 0.0 |
| TOFF | 0008.0 | ---- | 00.0 | 0008.0 |

CERTIFIED TIMEKEEPER ________ EMPLOYEE ________ SUPERVISOR ________

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

NAME: BLEDSOE,LINDSEY SSN#: [redacted] T&A PAY PERIOD: 1' DATE: 08/10/2003

T&A CONTACT POINT: FP 36 4170 21 05 GS FULL TIME PAY PERIOD DUTY 80.00

ALT-WORK-SCHD: NORMAL

| PREFIX | TRANSACTION-DESC | SUFFIX | WEEK1 | WEEK2 | ACCOUNTING DATA |
|---|---|---|---|---|---|
| | REGULAR TIME | | 2.00 | | 323 0214 53E1 |
| | NIGHT DIFFERENTIAL | | 6.00 | | 323 0214 53E1 |
| | SUNDAY DIFFERENTIAL | | 3.50 | | 323 0214 53E1 |
| | SUN DIFF W/NIGHT DIFF | | 4.50 | | 323 0214 53E1 |
| | ANNUAL LEAVE | | 24.00 | 40.00 | 323 0214 53E1 |

| | | |
|---|---|---|
| WEEKLY HOURS IN PAY STATUS............: | 40.00 | 40.00 |
| TOTAL HOURS IN PAY STATUS .................: | | 80.00 |
| WEEKLY OTHER HRS ............: | 0.00 | 0.00 |
| TOTAL OTHER HRS ...................: | | 0.00 |

| | |
|---|---|
| ANNUAL LEAVE CATEGORY: | 8.00 |
| SICK LEAVE CATEGORY: | 4.00 |
| CEILING: | 240.00 |

REMARKS: (MAX. 23 CHAR.)

PAY PERIOD 15

BEGIN END

07/27/2003 - 08/09/2003

---------------- LEAVE RECORD -----------------

| TYPE | BALANCE FORWARD | ACCRUED | USED | ENDING BALANCE |
|---|---|---|---|---|
| ANNL | 0308.0 | 08.0 | 64.0 | 0252.0 |
| SICK | 1308.2 | 04.0 | 00.0 | 1312.2 |
| COMP | 0.0 | 0.0 | 0.0 | 0.0 |
| LWOP | 0.0 | | 0.0 | 0.0 |
| AWOL | 0.0 | | 0.0 | 0.0 |
| SUSP | 0.0 | | 0.0 | 0.0 |
| MILR | 00 | <DAYS> | 00 | 00 |
| MILE | 0.0 | | 0.0 | 0.0 |
| OTHR | 0.0 | 0.0 | 0.0 | 0.0 |
| CRED | 0.0 | 0.0 | 0.0 | 0.0 |
| HOME | 0.0 | 0.0 | 0.0 | 0.0 |
| SHOR | 0.0 | 0.0 | 0.0 | 0.0 |
| RSTR | 0.0 | 0.0 | 0.0 | 0.0 |
| FURL | 0.0 | | 0.0 | 0.0 |
| COMR | 0.0 | 0.0 | 0.0 | 0.0 |
| FFAM | 0.0 | | 0.0 | 0.0 |
| INJU | 0.0 | | 0.0 | 0.0 |
| TOFF | 0008.0 | ---- | 00.0 | 0008.0 |

CERTIFIED TIMEKEEPER ____________ EMPLOYEE ____________ SUPERVISOR ____________

Certified Correct: All Regular Time, Leave, Overtime, Night Differential and Holiday Time was worked and approved to Law and Regulations.

CORRECTIONAL OFFICER ASSIGNMENT CARD
METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK

OFFICER'S NAME: BLEDSOE,LINDSEY
E.O.D.: 07/19/1987
GRADE: GS-11

| DATE | ASSIGNMENT | SHIFT | OFF | REASON/REMARKS |
|---|---|---|---|---|
| 06/18-09/16/00 | SR-1 | VAR | T/F | |
| 09/17-12/16/00 | SR-1 | VAR | T/F | |
| 12/17/00-03/17/01 | SEC LT | D/W | M/T | |
| 3/18/01-6/16/01 | SEC LT | D/W | M/T | |
| 6/17/01-9/15/01 | OPS LT | M/W | T/W | |
| 09/16/01-12/16/01 | ADMAX LT. | E/W | T/F | 12 HOUR EMERGENCY ROSTER |
| 12/17/01-03/16/02 | ADMAX LT. | M/W | M/T | |

GOVERNMENT EXHIBIT 114
PENGAD-Bayonne, N. J.



BOP 150438

MDC Brooklyn
Brooklyn, New York 11232
Assignment Cards - 1/10/2007 8:42:44 AM



Name: Bledsoe, Lindsey EOD: 7/19/1987 Current Grade: GS-11

| Start | End | Shift | Assignment | Days Off | Note |
|---|---|---|---|---|---|
| 3/31/2002 | 6/29/2002 | VAR | SIS LT | M,T | |
| 6/30/2002 | 9/28/2002 | VAR | SIS LT | M,T | |
| 9/29/2002 | 12/28/200 | VAR | SIS LT | M,T | |
| 12/29/200 | 3/29/2003 | VAR | SIS LT | M,T | |
| 3/30/2003 | 6/28/2003 | VAR | SIS LT | M,T | |
| 6/29/2003 | 9/27/2003 | VAR | SIS LT | M,T | |
| 9/28/2003 | 12/27/200 | M/W | OPS LT | S,M | |
| 12/28/200 | 3/27/2004 | M/W | OPS LT | S,M | |
| 3/28/2004 | 6/26/2004 | D/W | SHU LT | S,Sa | |
| 6/27/2004 | 9/25/2004 | D/W | OPS LT | F,Sa | |
| 9/26/2004 | 1/1/2005 | D/W | SEC LT | S,M | |
| 1/2/2005 | 3/26/2005 | E/W | OPS LT | Th,F | |
| 3/27/2005 | 6/25/2005 | VAR | SR-2 | F,Sa | |
| 6/26/2005 | 9/24/2005 | E/W | SEC LT | W,Th | |
| 9/25/2005 | 12/24/200 | E/W | SEC LT | W,Th | |
| 1/8/2006 | 3/25/2006 | E/W | E-ACT LT | W,Th | |
| 3/26/2006 | 6/24/2006 | M/W | OPS LT | S,M | |
| 6/25/2006 | 9/23/2006 | M/W | OPS LT | S,M | |
| 9/24/2006 | 12/23/200 | VAR | SR-2 | F,Sa | |
| 12/24/200 | 3/24/2007 | VAR | SR-2 | F,Sa | |

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
115

METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK
QUARTERLY ASSIGNMENT ROSTER

LIEUTENANTS:
FROM: JUNE 18, 2000
TO: SEPTEMBER 16, 2000

OFFICERS:
FROM: JULY 02, 2000
TO: SEPTEMBER 30, 2000

## MORNING WATCH:

| | | |
|---|---|---|
| MR-1 | 1_MOORE, D______ | TUE/WED |
| MR-2 | 1_EDWARDS, G____ | WED/THU |
| C&A OFF | 1_DILONE, F______ | SUN/MON1 |
| W-CONTROL#1 | 1_MARTINEZ, C____ | FRI/SAT1 |
| W-CONTROL #2 | 1_PRICE, V________ | 1THU/FRI2 |
| W-SHU OIC | 1_O'BRIEN, J______ | SUN/SAT2 |
| W-SHU #1 | 1_RODRIGUEZ, B__ | MON/TUE2 |
| MR-3 | 1_JAMES, LO______ | TUE/WED |
| MR-4 | 1_///TRAINEE///____ | WED/THU |
| E-CONTROL #1 | 1_JAIKISSOON_____ | SUN/MON3 |
| E-INTERN #1 | 1_KEARNS, P _____ | FRI/SAT3 |
| E-ACTIVITIES | 1_BRANDT, C______ | 3THU/FRI4 |
| A-21 UNIT | 1_///TRAINEE///____ | SUN/SAT4 |
| A-22 UNIT | 1_///TRAINEE//_____ | MON/TUE4 |
| MR-5 | 1_ALLEN, G_______ | TUE/WED |
| MR-6 | 1_//TRAINEE///____ | WED/THU |
| W-INTERN #1 | 1_PITTMAN, G_____ | SUN/MON5 |
| W-ACTIVITIES | 1_SANTANA, V_____ | FRI/SAT5 |
| PERIMETER #1 | 1_///TRAINEE///_____ | 5THU/FRI6 |
| PERIMETER #2 | 1_///TRAINEE///_____ | SUN/SAT6 |
| 3-WEST | 1_//TRAINEE///______ | MON/TUE6 |
| MR-7 | 1_//TRAINEE///_____ | TUE/WED |
| MR-8 | 1_//TRAINEE///_____ | WED/THU |
| B-31 UNIT | 1_//TRAINEE///_____ | SUN/MON7 |
| B-32 UNIT | 1_//TRAINEE///_____ | FRI/SAT7 |
| C-41 UNIT | 1_///TRAINEE///_____ | 7THU/FRI8 |
| C-42 UNIT | 1_///TRAINEE///_____ | SUN/SAT8 |
| D-51 UNIT | 1_///TRAINEE///____ | MON/TUE |
| MR-9 | 1_///TRAINEE///______ | TUE/WED |
| MR-10 | 1_///TRAINEE///______ | WED/THU |
| D-52 UNIT | 1_///TRAINEE///_____ | SUN/MON9 |
| E-61 UNIT | 1_///TRAINEE///______ | FRI/SAT9 |
| E-62 UNIT | 1_///TRAINEE///______ | 9THU/FRI0 |
| G-41 UNIT | 1_///TRAINEE///______ | SUN/SAT10 |
| G-42 UNIT | 1_///TRAINEE///______ | MON/TUE10 |
| MR-11 | 1_///TRAINEE///_______ | TUE/WED |
| MR-12 | 1_///TRAINEE///_______ | WED/THU |
| G-43 UNIT | 1_///TRAINEE///_______ | SUN/MON11 |
| H-51 UNIT | 1_///TRAINEE///_______ | FRI/SAT11 |
| H-52 UNIT | 1_///TRAINEE///______ | 11THU/FRI12 |
| H-53 UNIT | 1_///TRAINEE///_______ | SUN/SAT12 |
| I-61 UNIT | 1_///TRAINEE///_______ | MON/TUE12 |
| MR-13 | 1_///TRAINEE///______ | TUE/WED |
| MR-14 | 1_///TRAINEE///_______ | WED/THU |
| I-62 UNIT | 1_///TRAINEE///_______ | SUN/MON13 |
| I-63 UNIT | 1_///TRAINEE///_______ | FRI/SAT13 |
| J-71 UNIT | 1_///TRAINEE///_______ | 13THU/FRI14 |
| J-72 UNIT | 1_///TRAINEE///_______ | SUN/SAT14 |
| J-73 UNIT | 1_///TRAINEE///________ | MON/TUE14 |
| MR-15 | 1_///TRAINEE///_______ | TUE/WED |
| MR-16 | 1_///TRAINEE///_______ | WED/THU |
| K-81 UNIT | 1_///TRAINEE///_______ | SUN/MON15 |
| K-82 UNIT | 1_///TRAINEE///_______ | FRI/SAT15 |
| K-83 UNIT | 1_///TRAINEE///_______ | 15THU/FRI16 |
| K-84 UNIT | 1_///TRAINEE///_______ | SUN/SAT16 |
| SHAKEDOWN OFF | 1_///2 DAY POST///____ | MON/TUE16 |

## DAYWATCH:

| | | |
|---|---|---|
| DR-1 | 6_MUNDO, J________ | TUE/WED |
| DR-2 | 6_///TRAINEE///_____ | WED/THU |
| C&A OFF | 6_ROJAS, R__________ | SUN/MON1 |
| W-CONTROL #1 | 6_THOMAS, R_______ | FRI/SAT1 |
| W-CONTROL #2 | 6_GUSSAK, H_______ | 1THU/FRI2 |
| W-INTERN #1 | 6_MACHADO, M____ | SUN/SAT2 |
| W-I/M ELV OP | 6_///TRAINEE///______ | MON/TUE2 |
| DR-3 | 0_MCMILLIAN, G___ | TUE/WED |
| DR-4 | 6_///TRAINEE///_____ | WED/THU |
| E-CONTROL #1 | 6_PRATHER, G______ | SUN/MON3 |
| E-CONTROL #2 | 2_TAYLOR, R_______ | FRI/SAT3 |
| E-I/M ELV OP | 6_///TRAINEE///_____ | 3THU/FRI4 |
| E-INTERN #1 | 6_MALONE, K______ | SUN/SAT4 |
| A-21 UNIT | 6_///TRAINEE///______ | MON/TUE4 |
| DR-5 | 0_ROSEBERY, S_____ | TUE/WED |
| DR-6 | 0_GRAYTON, M____ | WED/THU |
| W-SHU OIC | 6_BYNUM, W ______ | SUN/MON5 |
| W-SHU #1 | 6_SOMERVILLE, B__ | FRI/SAT5 |
| W-SHU #2 | 2_TERBECKI, K____ | 5THU/FRI6 |
| W-SHU #3 | 2_WHITE, R________ | SUN/SAT6 |
| PERIMETER #1 | 6_///TRAINEE///______ | MON/TUE |
| DR-7 | 6_///TRAINEE///_____ | TUE/WED |
| DR-8 | 6_///TRAINEE///______ | WED/THU |
| A-22 UNIT | 6_///TRAINEE///______ | SUN/MON7 |
| 3-WEST | 6_///TRAINEE///______ | FRI/SAT7 |
| B-31 UNIT | 6_///TRAINEE///______ | 7THU/FRI8 |
| B-32 UNIT | 6_///TRAINEE///______ | SUN/SAT8 |
| C-41 UNIT | 6_///TRAINEE///______ | MON/TUE8 |
| DR-9 | 6_///TRAINEE///_______ | TUE/WED |
| DR-10 | 6_///TRAINEE///_______ | WED/THU |
| C-42 UNIT | 6_///TRAINEE///_______ | SUN/MON9 |
| D-51 UNIT | 6_///TRAINEE///_______ | FRI/SAT9 |
| D-52 UNIT | 6_///TRAINEE///________ | 9THU/FRI10 |
| E-61 UNIT | 6_///TRAINEE///_______ | SUN/SAT10 |
| E-62 UNIT | 6_///TRAINEE///________ | MON/TUE10 |

## DAY WATCH:

| | | |
|---|---|---|
| DR-11 | 6_///TRAINEE/// | TUE/WED |
| DR-12 | 6_///TRAINEE/// | WED/THU |
| G-41 UNIT | 6_///TRAINEE/// | SUN/MON11 |
| G-42 UNIT | 6_///TRAINEE/// | FRI/SAT11 |
| G-43 UNIT | 6_///TRAINEE/// | 11THU/FRI12 |
| H-51 UNIT | 6_///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 6_///TRAINEE/// | MON/TUE12 |
| DR-13 | 6_///TRAINEE/// | TUE/WED |
| DR-14 | 6_///TRAINEE/// | WED/THU |
| H-53 UNIT | 6_///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 6_///TRAINEE/// | FRI/SAT13 |
| I-62 UNIT | 6_///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 6_///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 6_///TRAINEE/// | MON/TUE14 |
| DR-15 | 6_///TRAINEE/// | TUE/WED |
| DR-16 | 6_///TRAINEE/// | WED/THU |
| J-71 UNIT | 6_///TRAINEE/// | SUN/MON15 |
| J-72 UNIT | 6_///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 6_///TRAINEE/// | 15THU/FRI16 |
| K-81 UNIT | 6_///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 6_///TRAINEE/// | MON/TUE16 |
| DR-17 | 6_///TRAINEE/// | TUE/WED |
| DR-18 | 2_NUNEZ, E | WED/THU |
| K-83 UNIT | 6_///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 6_///TRAINEE/// | FRI/SAT17 |
| W-ACIS #1 | 2_DELPESHE, C | 17THU/FRI18 |
| W-ACIS #2 | 2_RIVERA, C | SUN/SAT18 |
| W-LOBBY | 2_LAFRANCE, M | MON/TUE18 |
| DR-19 | 2_ISAAC, D | TUE/WED |
| DR-20 | 2_///TRAINEE/// | WED/THU |
| W-VISIT #1 | 2_SHAW, R | SUN/MON19 |
| W-VISIT #2 | 2_ASTACIO, D | FRI/SAT19 |
| W-VISIT #3 | 2_YANCEY, T | 19THU/FRI20 |
| W-VISIT #4 | 2_///TRAINEE/// | SUN/SAT20 |
| W-VISIT ESCT | 2_///TRAINEE/// | MON/TUE20 |
| DR-21 | 0_HOLT | TUE/WED |
| DR-22 | 0_///TRAINEE/// | WED/THU |
| **E-VISIT #1 | 0_RIVERA, S | SUN/MON21 |
| **E-VISIT #2 | 0_HAGRE, P | FRI/SAT21 |
| **E-VISIT #3 | 0_PEREZ, J | 21THU/FRI22 |
| **E-VISIT #4 | 0_///TRAINEE/// | SUN/SAT22 |
| **E-VISIT ESCT | 0_///TRAINEE/// | MON/TUE22 |
| DR-23 | 0_///TRAINEE/// | TUE/WED |
| E-ACIS #1 | 2_INNISS, E | SUN/MON |
| *E-ACIS #2 | 0_///TRAINEE/// | THU/FRI23 |
| W-INTERN #2 | 6_///1-DAY POST/// | SAT23 |

## EVENING WATCH

| | | |
|---|---|---|
| ER-1 | 11_CACCIOPPOLI, A | TUE/WED |
| ER-2 | 11_///TRAINEE/// | WED/THU |
| C&A OFF | 11_VERO, A | SUN/MON1 |
| W-CONTROL #1 | 11_LAWRENCE, D | FRI/SAT1 |
| W-CONTROL #2 | 11_DUPUY, C | 1THU/FRI2 |
| W-INTERN #1 | 11_MUNDO, M | SUN/SAT2 |
| W-ACTIVITIES | 11_///TRAINEE/// | MON/TUE2 |

## EVENING WATCH:

| | | |
|---|---|---|
| ER-3 | 0_HERNANDEZ, L | TUE/WED |
| ER-4 | 11_///TRAINEE/// | WED/THU |
| E-CONTROL #1 | 11_TESTMAN, R | SUN/MON3 |
| E-CONTROL #2 | 9_GARCIA, I | FRI/SAT3 |
| E-ACTIVITIES | 11_LEON, C | 3THU/FRI4 |
| E-INTERN #1 | 11_FIELDS, CW | SUN/SAT4 |
| A-21 UNIT | 11_///TRAINEE/// | MON/TUE4 |
| ER-5 | 0_FORTIER, P | TUE/WED |
| ER-6 | 0_DIAZ, R | WED/THU |
| W-SHU OIC | 11_SILVA, P | SUN/MON5 |
| W-SHU #1 | 11_HERNANDEZ, R | FRI/SAT5 |
| W-SHU #2 | 9_REID, N | 5THU/FRI6 |
| W-SHU #3 | 9_DIFRANCISCO, R | SUN/SAT6 |
| PERIMETER #1 | 11_///TRAINEE/// | MON/TUE6 |
| ER-7 | 11_///TRAINEE/// | TUE/WED |
| ER-8 | 11_///TRAINEE/// | WED/THU |
| A-22 UNIT | 11_///TRAINEE/// | SUN/MON7 |
| 3-WEST | 11_///TRAINEE/// | FRI/SAT7 |
| B-31 UNIT | 11_///TRAINEE/// | 7THU/FRI8 |
| B-32 UNIT | 11_///TRAINEE/// | SUN/SAT8 |
| C-41 UNIT | 11_///TRAINEE/// | MON/TUE8 |
| ER-9 | 11_///TRAINEE/// | TUE/WED |
| ER-10 | 11_///TRAINEE/// | WED/THU |
| C-42 UNIT | 11_///TRAINEE/// | SUN/MON9 |
| D-51 UNIT | 11_///TRAINEE/// | FRI/SAT9 |
| D-52 UNIT | 11_///TRAINEE/// | 9THU/FRI10 |
| E-6 1 UNIT | 11_///TRAINEE/// | SUN/SAT10 |
| E-62 UNIT | 11_///TRAINEE/// | MON/TUE10 |
| ER-11 | 11_///TRAINEE/// | TUE/WED |
| ER-12 | 11_///TRAINEE/// | WED/THU |
| G-41 UNIT | 11_///TRAINEE/// | SUN/MON11 |
| G-42 UNIT | 11_///TRAINEE/// | FRI/SAT11 |
| G-43 UNIT | 11_///TRAINEE/// | 11THU/FRI12 |
| H-51 UNIT | 11_///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 11_///TRAINEE/// | MON/TUE12 |
| ER-13 | 11_///TRAINEE/// | TUE/WED |
| ER-14 | 11_///TRAINEE/// | WED/THU |
| H-53 UNIT | 11_///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 11_///TRAINEE/// | FRI/SAT13 |
| I-62 UNIT | 11_///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 11_///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 11_///TRAINEE/// | MON/TUE14 |
| ER-15 | 11_///TRAINEE/// | TUE/WED |
| ER-16 | 11_///TRAINEE/// | WED/THU |
| J-71 UNIT | 11_///TRAINEE/// | SUN/MON15 |
| J-72 UNIT | 11_///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 11_///TRAINEE/// | 15THU/FRI16 |
| K-81 UNIT | 11_///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 11_///TRAINEE/// | MON/TUE16 |
| ER-17 | 0_///TRAINEE/// | TUE/WED |
| ER-18 | 9_GALLETA, A | WED/THU |
| K-83 UNIT | 11_///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 11_///TRAINEE/// | FRI/SAT17 |
| W-ACIS #1 | 9_PADILLA, F | 17THU/FRI18 |
| W-ACIS #2 | 9_TAYLOR, H | SUN/SAT18 |
| W-VISIT ESCT | 9_///TRAINEE/// | MON/TUE18 |

## EVENING WATCH:

| | | |
|---|---|---|
| ER-19 | 9_BECKLES, G________ | TUE/WED |
| ER-20 | 9_///TRAINEE///________ | WED/THU |
| W-LOBBY | 9_WOERNER, M________ | SUN/MON19 |
| W-VISIT #1 | 9_LOPEZ, K________ | FRI/SAT19 |
| W-VISIT #2 | 9_PEREZ, V________ | 19THU/FRI20 |
| W-VISIT #3 | 9_RAMIREZ, R________ | SUN/SAT20 |
| W-VISIT #4 | 9_///TRAINEE///________ | MON/TUE20 |

## LIEUTENANTS:

| | | |
|---|---|---|
| SR-1 | 0_BLEDSOE, L________ | THU/FRI |
| SR-2 | 0_PENA, J________ | SUN/SAT |
| OPS LT | 1_MILLER, G________ | SUN/MON1 |
| SEC LT | 1_TESSEL, D________ | TUE/WED1 |
| OPS LT | 6_LONG, A________ | 2FRI/SAT1 |
| OPS LT | 11_CUCITI, J________ | WED/THU2 |
| SEC LT | 11_MORAN, W________ | MON/TUE2 |
| SR-3 | 0_WILKINS, M________ | SUN/MON |
| SR-4 | 0_JOSEPH, A________ | FRI/SAT |
| SEC LT | 6_SNYDER, K________ | TUE/WED3 |
| E-ACT LT | 2_VENTIERE, T________ | THU/FRI3 |
| W-ACT LT | 2_LANE, J________ | 4SUN/SAT3 |
| E-ACT LT | 9_GORBEA, R________ | MON/TUE4 |
| W-ACT LT | 9_JOHNSON, P________ | WED/THU4 |

## TWO DAY POST:

SHAKEDOWN OFF1_///2-DAY POST///_____MON/TUE

## ONE DAY:

W-INTERN #2 6_///1-DAY POST///_____SAT

## FIVE DAY POSTS:

| | | |
|---|---|---|
| CAPTAIN | 5_LOPRESTI______ | SUN/SAT |
| DEPUTY | 5_BETLER______ | SUN/SAT |
| EPO | 5_KIMBROUGH__ | SUN/SAT |
| INTEL OFF | 5_PITTS______ | SUN/SAT |
| INTEL TECH #1 | 5_APONTE______ | SUN/SAT |
| INTEL TECH #2 | 5_BANKS______ | SUN/SAT |
| INTEL TECH #3 | 5_BUSH______ | SUN/SAT |
| SIA | 5_VAUGHN______ | SUN/SAT |
| SIA | 7_VACATE______ | SUN/SAT |
| SIS LT #1 | 5_ROSA______ | FRI/SAT |
| SIS LT #2 | 7_BARRERE______ | SUN/MON |
| SIS TECH #1 | 5_LASSI______ | FRI/SAT |
| SIS TECH #2 | 7_COTTO______ | SUN/MON |
| SIS TECH #3 | 0_OBANDO______ | WED/THU |
| PHONE MON | 2_SAEZ______ | WED/THU |
| PHONE MON | 10_VACATE______ | SUN/SAT |
| E-ACIS #1 | 11_DAVIDSON, M_ | SUN/SAT |
| ADMIN LT | 5_WASH______ | SUN/SAT |
| T&A OFF #1 | 5_ROSADO, D____ | SUN/SAT |
| TRAIN LT | 1_PRAY, S______ | FRI/SAT |
| W-TOOL ROOM | 5_CUSH, T______ | SUN/SAT |
| E-TOOL ROOM | 4_LUGO, I______ | SUN/SAT |
| FREIGHT | 4_KEARINS, M___ | SUN/SAT |
| E-1 FLR SAL | 4_DAVISON, J____ | SUN/SAT |
| W-1 FLR SAL | 4_///TRAINEE///___ | SUN/SAT |
| W-REAR GATE | 4_MORALES, D___ | SUN/SAT |
| E-REAR GATE | 4_NEWSOME, K__ | SUN/SAT |
| W-HOSP OFF | 5_CONNOR, C___ | SUN/SAT |
| E-HOSP OFF | 5_PARLO, C____ | SUN/SAT |
| SHU LT | 5_WHITE, D____ | SUN/SAT |
| SHU REC | 5_JEMISON, J___ | SUN/SAT |
| SHU PROP | 11_WEBB, B____ | SUN/SAT |
| COURT OFF #1 | 1_BESS, D______ | SUN/SAT |
| COURT OFF #2 | 1_///TRAINEE///___ | SUN/SAT |
| ATTY CONF | 5_///TRAINEE///___ | SUN/SAT |
| SEC OFF #1 | 5_HURLEY______ | SUN/SAT |
| SEC OFF #2 | 5_BARLITZ______ | SUN/SAT |
| W-CONTROL #3 | 2_///TRAINEE///___ | SUN/SAT |
| W-CONTROL #3 | 9_///TRAINEE///___ | SUN/SAT |
| RECEPTION | 5_THERVENAY, J_ | SUN/SAT |
| LINK OFF | 2_ANDERSON, L__ | SUN/SAT |
| LINK OFF | 9_GOMEZ, R______ | SUN/SAT |
| CAPT SEC | 5_ROCK______ | SUN/SAT |

## SICK & ANNUAL:

| | | | |
|---|---|---|---|
| 1. LYTLE, R | 2. VELASQUEZ, M | 3. JONES, A | 4. THOMAS, V |
| 5. LORENZO, J | 6. JOHNSON, E | 7. CARTER, E | 8. CERDA, A |
| 9. SERRAO, D | 10. BACOTE, C | 11. LAKERAM, N | 12. ALLEN, K |
| 13. GONZALEZ | 14. LOVE, C | 15. KIRTON, M | 16. GORDON, S |
| 17. CLEARE, C | 18. NARED, R | 19. SOTO, E | 20. LITTLES, L |
| 21. STOKES, B | 22. | 23. | 24. |
| 25. | 26. | 27. | 28. |
| 29. | 30. | 31. | 32. |
| 33. | 34. | 35. | 36. |
| 37. | 38. | 39. | 40. |
| 41. | 42. | 43. | 44. |
| 45. | 46. | 47. | 48. |
| 49. | 50. | 51. | 52. |

## TRAINEES:

| | | | |
|---|---|---|---|
| 1. TENNANT, D | 2. MENDEZ, M | 3. JAMES, R | 4. FERGUSON, A |
| 5. PATTERSON, G | 6. TRAN, XI | 7. NORMAN, D | 8. HOUK, P |
| 9. RODRIGUEZ, R | 10. HOLLAND, R | 11. DUPREE, H | 12. JOHNSON, T |
| 13. RICE, R | 14. CLARKE,S | 15. MUNOZ, S | 16. NALES, M |
| 17. WITSCHEL, C | 18. GREEN, N | 19. WALSH, J | 20. GOUVATSOS, G |
| 21. GIOVANIELLO, A | 22. MONASTIRIOTIS | 23. FREITAG, G | 24. MEDINA, D |
| 25. MUIRRAY, L | 26. THOMPASIONAS | 27. BENYARD, W | 28. ALVELO, R |
| 29. BEST, A | 30. BALDEAU, S | 31. MOORE, G | 32. WHITEHEAD, J |
| 33. OVERTON, J | 34. CHARIANDY, A | 35. BACSO, P | 36. HEYWARD, D |
| 37. PURCELL, L | 38. POWELL, B | 39. GATES, R | 40. TORO, J |
| 41. LAHOZ, G | 42. DEISHER, K | 43. MURRAY, M | 44. LAKAT, Z |
| 45. GRIMES, N | 46. WILKES, D | 47. OGLE, T | 48. JOHNSON, D |
| 49. ANDERSON, D | 50. JAMES, LA | 51. SANON, A | 52. ALEXANDER, G |
| 53. GALE, J | 54. TONANI, A | 55. MOSCHELLO, A | 56. CATALDO, A |
| 57. DAVIS, N | 58. STUBBS, K | 59. MOORE, I | 60. WHEELESS, T |
| 61. CLUNE, C | 62. OSTEEN, C | 63. FERREIRA, C | 64. HOLDER, M |
| 65. HAGENBURG, T | 66. MICKENS, R | 67. BROTHERS, C | 68. YOUNG, D |
| 69. CARSON, W | 70. GITTENS, K | 71. GREENE, P | 72. PURDIE, D |
| 73. RUSSIELLO, C | 74. PORTU, F | 75. MOSES, D | 76. CANDELARIO, J |
| 77. CUMMINGS, G | 78. MUROHY, R | 79. PARISH, H | 80. REEVES, W |
| 81. WOODS, V | 82. COX, D | 83. ESPINELL, P | 84. SANTANA, A |
| 85. RAMIREZ, O | 86. MCCROREY, P | 87. PURTA, J | 88. TRELLES, L |
| 89. PATTERSON, D | 90. MANNING, A | 91. WRIGHT, M | 92. PETERSON, S |
| 93. LANDVREUGD, P | 94. MOFFATT, M | 95. SINGH, V | 96. PUZIE, W |
| 97. KIRCHNER, G | 98. WINDHAM, L | 99. TILLERY, C | 100 WILLIAMS, D |
| 101 TAYLOR, O | 102 MUNOZ, C | 103 SERVELLON, L | 104 BATISTA, O |
| 105 WILSON, L | 106 CLARDY, J | 107 SMALLS, K | 108 FRANKS, J |
| 109 ROSA, I | 110 FRYAR-ASHLEY | 111 LABELLA, L | 112 GORDON, T |
| 113 MARIN, L | 114 | 115 | 116 |
| 117 | 118 | 119 | 120 |
| 121 | 122 | 123 | 124 |
| 125 | 126 | 127 | 128 |
| 129 | 130 | 131 | 132 |
| 133 | 134 | 135 | 136 |
| 137 | 138 | 139. | 140. |
| 141. | 142. | 143. | 144. |

## SHIFTS:

| | |
|---|---|
| 0: | VARIOUS SHIFTS |
| 1: | 12:00 AM - 8:00 AM |
| 2: | 6:00 AM - 2:30 PM |
| 3: | 6:30 AM - 3:00 PM |
| 4: | 7:00 AM - 3:30 PM |
| 5: | 7:30 AM - 4:00 PM |
| 6: | 7:45 AM - 4:15 PM |
| 7: | 12:00 PM - 8:30 PM |
| 8: | 12:30 PM - 9:00 PM |
| 9: | 2:00 PM - 10:30 PM |
| 10: | 3:00 PM - 11:00 PM |
| 11: | 4:00 PM - 12:00 AM |

## RECAPITULATION:

| | |
|---|---|
| MORNING WATCH: | 0014 |
| DAY WATCH: | 0028 |
| EVENING WATCH: | 0024 |
| LIEUTENANTS: | 0014 |
| FIVE DAY POST: | 0038 |
| TWO DAY POST: | 0001 |
| ONE DAY POST: | 0001 |
| TRAINEES: | 0144 |
| SICK & ANNUAL: | 0052 |
| TOTALS: | 0316 |

* SIGNIFIES THIS POST WORKS SHIFT #7 DURING THE WEEK AND SHIFT #5 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

** SIGNIFIES THIS POST WORKS SHIFT #8 DURING THE WEEK AND SHIFT #5 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

APPROVED:

Carlyle I. Holder, Warden

Sal Lopresti, AW (C)

J. Butler, Captain

Union Representative (AFGE)

A 905

BOP 128185

METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK
QUARTERLY ASSIGNMENT ROSTER

LIEUTENANTS:
FROM: SEPTEMBER 17, 2000
TO: DECEMBER 16, 2000

OFFICERS:
FROM: OCTOBER 01, 2000
TO: DECEMBER 30, 2000

## MORNING WATCH:

| | | | |
|---|---|---|---|
| MR-1 | 1 | GUSSAK | TUE/WED |
| MR-2 | 1 | PRICE | WED/THU |
| C&A OFF | 1 | JAIKISSOON | SUN/MON1 |
| W-CONTROL#1 | 1 | JAMES, LONN | FRI/SAT1 |
| W-CONTROL #2 | 1 | EDWARDS | 1THU/FRI2 |
| W-SHU OIC | 1 | JEMISON | SUN/SAT2 |
| W-SHU #1 | 1 | BACOTE | MON/TUE2 |
| MR-3 | 1 | CLEARE | TUE/WED |
| MR-4 | 1 | PATTERSON, G | WED/THU |
| E-CONTROL #1 | 1 | DILONE | SUN/MON3 |
| E-INTERN #1 | 1 | BESS | FRI/SAT3 |
| PERIMETER #1 | 1 | JOHNSON, T | 3THU/FRI4 |
| A-21 UNIT | 1 | ///TRAINEE/// | SUN/SAT4 |
| A-22 UNIT | 1 | ///TRAINEE// | MON/TUE4 |
| MR-5 | 1 | ALLEN, G | TUE/WED |
| MR-6 | 1 | GORDON | WED/THU |
| W-INTERN #1 | 1 | PITTMAN | SUN/MON5 |
| W-ACTIVITIES | 1 | KEARNS | FRI/SAT5 |
| PERIMETER #2 | 1 | ///TRAINEE/// | 5THU/FRI6 |
| PERIMETER #3 | 1 | ///TRAINEE/// | SUN/SAT6 |
| E-SHU #1 | 1 | ALLEN, K | MON/TUE6 |
| MR-7 | 1 | ///TRAINEE/// | TUE/WED |
| MR-8 | 1 | ///TRAINEE/// | WED/THU |
| B-31 UNIT | 1 | ///TRAINEE/// | SUN/MON7 |
| B-32 UNIT | 1 | ///TRAINEE/// | FRI/SAT7 |
| C-41 UNIT | 1 | ///TRAINEE/// | 7THU/FRI8 |
| C-42 UNIT | 1 | ///TRAINEE/// | SUN/SAT8 |
| D-51 UNIT | 1 | ///TRAINEE/// | MON/TUE |
| MR-9 | 1 | ///TRAINEE/// | TUE/WED |
| MR-10 | 1 | DUPREE | WED/THU |
| D-52 UNIT | 1 | ///TRAINEE/// | SUN/MON9 |
| E-61 UNIT | 1 | ///TRAINEE/// | FRI/SAT9 |
| E-62 UNIT | 1 | ///TRAINEE/// | 9THU/FRI0 |
| G-41 UNIT | 1 | SANTANA | SUN/SAT10 |
| G-42 UNIT | 1 | RODRIQUEZ, B | MON/TUE10 |
| MR-11 | 1 | ///TRAINEE/// | TUE/WED |
| MR-12 | 1 | ///TRAINEE/// | WED/THU |
| G-43 UNIT | 1 | ///TRAINEE/// | SUN/MON11 |
| H-51 UNIT | 1 | ///TRAINEE/// | FRI/SAT11 |
| H-52 UNIT | 1 | ///TRAINEE/// | 11THU/FRI12 |
| H-53 UNIT | 1 | ///TRAINEE/// | SUN/SAT12 |
| I-61 UNIT | 1 | ///TRAINEE/// | MON/TUE12 |
| MR-13 | 1 | ///TRAINEE/// | TUE/WED |
| MR-14 | 1 | ///TRAINEE/// | WED/THU |
| I-62 UNIT | 1 | ///TRAINEE/// | SUN/MON13 |
| I-63 UNIT | 1 | ///TRAINEE/// | FRI/SAT13 |
| J-71 UNIT | 1 | ///TRAINEE/// | 13THU/FRI14 |
| J-72 UNIT | 1 | ///TRAINEE/// | SUN/SAT14 |
| J-73 UNIT | 1 | ///TRAINEE/// | MON/TUE14 |
| MR-15 | 1 | ///TRAINEE/// | TUE/WED |
| MR-16 | 1 | FERGUSON | WED/THU |
| K-81 UNIT | 1 | ///TRAINEE/// | SUN/MON15 |
| K-82 UNIT | 1 | ///TRAINEE/// | FRI/SAT15 |
| K-83 UNIT | 1 | ///TRAINEE/// | 15THU/FRI16 |
| K-84 UNIT | 1 | ///TRAINEE/// | MON/TUE16 |
| SANITATION OFF | 1 | LEON | SUN/SAT16 |

## DAYWATCH:

| | | | |
|---|---|---|---|
| DR-1 | 5 | LOVE | TUE/WED |
| DR-2 | 5 | MEDINA | WED/THU |
| C&A OFF | 5 | GARCIA, I | SUN/MON1 |
| W-CONTROL #1 | 5 | WHITE, R | FRI/SAT1 |
| W-CONTROL #2 | 5 | GRAYTON | 1THU/FRI2 |
| W-INTERN #1 | 5 | MUNDO, J | SUN/SAT2 |
| W-I/M ELV OP | 5 | ///TRAINEE/// | MON/TUE2 |
| DR-3 | 0 | MENDEZ | TUE/WED |
| DR-4 | 5 | NORMAN | WED/THU |
| E-CONTROL #1 | 5 | ANDERSON, L | SUN/MON3 |
| E-CONTROL #2 | 2 | INNISS | FRI/SAT3 |
| E-I/M ELV OP | 5 | ///TRAINEE/// | 3THU/FRI4 |
| E-INTERN #1 | 5 | BRANDT | SUN/SAT4 |
| A-21 UNIT | 5 | ///TRAINEE/// | MON/TUE4 |
| DR-5 | 0 | HOUK | TUE/WED |
| DR-6 | 0 | HOLT | WED/THU |
| W-SHU OIC | 5 | ROJAS | SUN/MON5 |
| W-SHU #1 | 5 | THOMAS, R | FRI/SAT5 |
| W-SHU #2 | 2 | ///TRAINEE/// | 5THU/FRI6 |
| W-SHU #3 | 2 | WEBB | SUN/SAT6 |
| PERIMETER #1 | 5 | ///TRAINEE/// | MON/TUE |
| DR-7 | 5 | YANCEY | TUE/WED |
| DR-8 | 5 | ///TRAINEE/// | WED/THU |
| A-22 UNIT | 5 | ///TRAINEE/// | SUN/MON7 |
| E-SHU #1 | 5 | RIVERA, C | FRI/SAT7 |
| B-31 UNIT | 5 | ///TRAINEE/// | 7THU/FRI8 |
| B-32 UNIT | 5 | ///TRAINEE/// | SUN/SAT8 |
| C-41 UNIT | 5 | ///TRAINEE/// | MON/TUE8 |
| DR-9 | 5 | ///TRAINEE/// | TUE/WED |
| DR-10 | 5 | ///TRAINEE/// | WED/THU |
| C-42 UNIT | 5 | ///TRAINEE/// | SUN/MON9 |
| D-51 UNIT | 5 | ///TRAINEE/// | FRI/SAT9 |
| D-52 UNIT | 5 | ///TRAINEE/// | 9THU/FRI10 |
| E-61 UNIT | 5 | ///TRAINEE/// | SUN/SAT10 |
| E-62 UNIT | 5 | ///TRAINEE/// | MON/TUE10 |

## DAY WATCH:

| | | | |
|---|---|---|---|
| DR-11 | 5 | HOLLAND | TUE/WED |
| DR-12 | 5 | ///TRAINEE/// | WED/THU |
| G-41 UNIT | 5 | THERVENAY | SUN/MON11 |
| G-42 UNIT | 5 | PEREZ, J | FRI/SAT11 |
| G-43 UNIT | 5 | ///TRAINEE/// | 11THU/FRI12 |
| H-51 UNIT | 5 | ///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 5 | ///TRAINEE/// | MON/TUE12 |
| | | | |
| DR-13 | 5 | ///TRAINEE/// | TUE/WED |
| DR-14 | 5 | ///TRAINEE/// | WED/THU |
| H-53 UNIT | 5 | ///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 5 | ///TRAINEE/// | FRI/SAT13 |
| I-62 UNIT | 5 | ///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 5 | ///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 5 | ///TRAINEE/// | MON/TUE14 |
| | | | |
| DR-15 | 5 | ///TRAINEE/// | TUE/WED |
| DR-16 | 5 | ///TRAINEE/// | WED/THU |
| J-71 UNIT | 5 | ///TRAINEE/// | SUN/MON15 |
| J-72 UNIT | 5 | ///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 5 | ///TRAINEE/// | 15THU/FRI16 |
| K-81 UNIT | 5 | ///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 5 | ///TRAINEE/// | MON/TUE16 |
| | | | |
| DR-17 | 5 | GOUVATSOS | WED/THU |
| E-SHU #2 | 2 | ///TRAINEE/// | 20MON/TUE17 |
| K-83 UNIT | 5 | ///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 5 | ///TRAINEE/// | FRI/SAT17 |
| | | | |
| DR-18 | 0 | NALES | TUE/WED |
| DR-19 | 0 | RODRIGUEZ, R | WED/THU |
| *E-VISIT #1 | 0 | LAFRANCE | SUN/MON18 |
| *E-VISIT #2 | 0 | CARTER | FRI/SAT18 |
| *E-VISIT #3 | 0 | DELPESHE | 18THU/FRI19 |
| *E-VISIT #4 | 0 | ///TRAINEE/// | SUN/SAT19 |
| *E-VISIT ESCT | 0 | ///TRAINEE/// | MON/TUE19 |
| | | | |
| DR-20 | 0 | WITSCHELL | TUE/WED |
| E-ACIS #1 | 2 | TRAN | SUN/SAT20 |
| *E-ACIS #2 | 0 | ///TRAINEE/// | THU/FRI20 |
| | | | |
| DR-21 | 0 | WALSH | WED/THU |
| E-ACTIVITIES | 5 | VELAZQUEZ, C | MON/TUE21 |
| W-LOBBY | 2 | WOERNER | SUN/SAT21 |
| SHAKEDOWN | 5 | ///1 DAY POST/// | FRI21 |

## EVENING WATCH

| | | | |
|---|---|---|---|
| ER-1 | 8 | CACCIOPPOLI | TUE/WED |
| ER-2 | 8 | LOPEZ, K | WED/THU |
| C&A OFF | 8 | HERNANDEZ, R | SUN/MON1 |
| W-CONTROL #1 | 8 | PARLO | FRI/SAT1 |
| W-CONTROL #2 | 8 | BECKLES | 1THU/FRI2 |
| W-INTERN #1 | 8 | MUNDO, M | SUN/SAT2 |
| W-ACTIVITIES | 8 | ///TRAINEE/// | MON/TUE2 |

## EVENING WATCH:

| | | | |
|---|---|---|---|
| ER-3 | 0 | GALLETA | TUE/WED |
| ER-4 | 8 | PEREZ, V | WED/THU |
| E-CONTROL #1 | 8 | TESTMAN | SUN/MON3 |
| E-CONTROL #2 | 7 | LAWRENCE | FRI/SAT3 |
| E-ACTIVITIES | 8 | PADILLA | 3THU/FRI4 |
| E-INTERN #1 | 8 | FIELDS | SUN/SAT4 |
| A-21 UNIT | 8 | ///TRAINEE/// | MON/TUE4 |
| | | | |
| ER-5 | 0 | FORTIER | TUE/WED |
| ER-6 | 0 | MOORE, D | WED/THU |
| W-SHU OIC | 8 | BYNUM | SUN/MON5 |
| W-SHU #1 | 8 | MACHADO | FRI/SAT5 |
| W-SHU #2 | 7 | ///TRAINEE/// | 5THU/FRI6 |
| W-SHU #3 | 7 | O'BRIEN | SUN/SAT6 |
| PERIMETER #1 | 8 | DIAZ, R | MON/TUE6 |
| | | | |
| ER-7 | 8 | ///TRAINEE/// | TUE/WED |
| ER-8 | 8 | ///TRAINEE/// | WED/THU |
| A-22 UNIT | 8 | ///TRAINEE/// | SUN/MON7 |
| E-SHU #1 | 8 | TENNANT | FRI/SAT7 |
| B-31 UNIT | 8 | ///TRAINEE/// | 7THU/FRI8 |
| B-32 UNIT | 8 | ///TRAINEE/// | SUN/SAT8 |
| C-41 UNIT | 8 | ///TRAINEE/// | MON/TUE8 |
| | | | |
| ER-9 | 8 | ///TRAINEE/// | TUE/WED |
| ER-10 | 8 | ///TRAINEE/// | WED/THU |
| C-42 UNIT | 8 | ///TRAINEE/// | SUN/MON9 |
| D-51 UNIT | 8 | ///TRAINEE/// | FRI/SAT9 |
| D-52 UNIT | 8 | ///TRAINEE/// | 9THU/FRI10 |
| E-61 UNIT | 8 | ///TRAINEE/// | SUN/SAT10 |
| E-62 UNIT | 8 | ///TRAINEE/// | MON/TUE10 |
| | | | |
| ER-11 | 8 | REID, N | TUE/WED |
| ER-12 | 8 | ///TRAINEE/// | WED/THU |
| G-41 UNIT | 8 | VERO | SUN/MON11 |
| G-42 UNIT | 8 | NUNEZ, E | FRI/SAT11 |
| G-43 UNIT | 8 | ///TRAINEE/// | 11THU/FRI12 |
| H-51 UNIT | 8 | ///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 8 | ///TRAINEE/// | MON/TUE12 |
| | | | |
| ER-13 | 8 | ///TRAINEE/// | TUE/WED |
| ER-14 | 8 | ///TRAINEE/// | WED/THU |
| H-53 UNIT | 8 | ///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 8 | ///TRAINEE/// | FRI/SAT13 |
| I-62 UNIT | 8 | ///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 8 | ///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 8 | ///TRAINEE/// | MON/TUE14 |
| | | | |
| ER-15 | 8 | ///TRAINEE/// | TUE/WED |
| ER-16 | 8 | ///TRAINEE/// | WED/THU |
| J-71 UNIT | 8 | ///TRAINEE/// | SUN/MON15 |
| J-72 UNIT | 8 | ///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 8 | ///TRAINEE/// | 15THU/FRI16 |
| K-81 UNIT | 8 | ///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 8 | ///TRAINEE/// | MON/TUE16 |
| | | | |
| ER-17 | 0 | LAKERAM | TUE/WED |
| ER-18 | 0 | TAYLOR, R | SUN/SAT |
| K-83 UNIT | 8 | ///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 8 | ///TRAINEE/// | FRI/SAT17 |
| E-SHU #2 | 7 | ///TRAINEE/// | 18WED/THU17 |
| PERIMETER #3 | 8 | ///TRAINEE/// | MON/TUE18 |
| E-INTERN #2 | 8 | ///TRAINEE/// | THU/FRI18 |

## FIVE DAY POSTS:

| | | | |
|---|---|---|---|
| CAPTAIN | 4 | LOPRESTI | SUN/SAT |
| DEPUTY | 4 | BETLER | SUN/SAT |
| EPO | 4 | KIMBROUGH | SUN/SAT |
| INTEL OFF | 4 | DESMOND | SUN/SAT |
| INTEL TECH #1 | 4 | APONTE | SUN/SAT |
| INTEL TECH #2 | 4 | BANKS | SUN/SAT |
| INTEL TECH #3 | 4 | BUSH | SUN/SAT |
| SIA #1 | 4 | VAUGHN | SUN/SAT |
| SIA #2 | 4 | N'DIAYE | SUN/SAT |
| SIS LT #1 | 4 | ROSA | FRI/SAT |
| SIS TECH #1 | 3 | LASSI | SUN/MON |
| SIS TECH #2 | 7 | OBANDO | FRI/SAT |
| SIS TECH #3 | 0 | | SUN/SAT |
| PHONE MON | 2 | SAEZ | FRI/SAT |
| PHONE MON | 7 | CORBETT | SUN/MON |
| E-ACIS #1 | 8 | DAVIDSON | SUN/SAT |
| ADMIN LT | 4 | WASH | SUN/SAT |
| T&A OFF #1 | 4 | MCMILLAN | SUN/SAT |
| T&A OFF #2 | 1 | ROSADO | FRI/SAT |
| TRAIN LT | 4 | PRAY | SUN/SAT |
| W-TOOL ROOM | 3 | CUSH | SUN/SAT |
| E-TOOL ROOM | 3 | LUGO | SUN/SAT |
| FREIGHT | 3 | KEARINS, M | SUN/SAT |
| E-1 FLR SAL | 3 | DAVISON | SUN/SAT |
| W-1 FLR SAL | 3 | ///TRAINEE/// | SUN/SAT |
| W-REAR GATE | 3 | NEWSOME | SUN/SAT |
| E-REAR GATE | 3 | MORALES | SUN/SAT |
| W-HOSP OFF | 4 | CONNOR | SUN/SAT |
| E-HOSP OFF | 4 | RIVERA, S | SUN/SAT |
| SHU LT | 4 | WHITE, D | SUN/SAT |
| SHU REC | 4 | SOMERVILLE | SUN/SAT |
| SHU PROP | 7 | SHAW | SUN/SAT |
| COURT OFF #1 | 1 | MARTINEZ, C | SUN/SAT |
| COURT OFF #2 | 1 | ///TRAINEE/// | SUN/SAT |
| E-ATTY CONF | 4 | ///TRAINEE/// | SUN/SAT |
| W-ATTY CONF | 4 | ///TRAINEE/// | SUN/SAT |
| SEC OFF #1 | 4 | HURLEY | SUN/SAT |
| SEC OFF #2 | 4 | BARLITZ | SUN/SAT |
| W-CONTROL #3 | 2 | ///TRAINEE/// | SUN/SAT |
| W-CONTROL #3 | 7 | ///TRAINEE/// | SUN/SAT |
| RECEPTION | 4 | TRELLES | SUN/SAT |
| LINK OFF | 2 | ASTACIO | SUN/SAT |
| LINK OFF | 7 | GOMEZ | SUN/SAT |
| CAPT SEC#1 | 4 | ROCK | SUN/SAT |
| CAPT SEC #2 | 4 | OTERO | SUN/SAT |
| W-LOBBY | 7 | HAGRE | SUN/SAT |
| W-ACIS #1 | 6 | TAYLOR, H | SUN/SAT |
| W-ACIS #2 | 6 | ///TRAINEE/// | SUN/SAT |
| W-VISIT #1 | 6 | ROSEBERY | SUN/SAT |
| W-VISIT #2 | 6 | DEFRANCISCO | SUN/SAT |
| W-VISIT #3 | 6 | DUPUY | SUN/SAT |
| W-VISIT #4 | 6 | ///TRAINEE/// | SUN/SAT |
| W-VISIT ESCT | 6 | ///TRAINEE/// | SUN/SAT |
| SANITATION OFF | 4 | TERBECKI | SUN/SAT |
| D&A OFF | 0 | SILVA | SUN/MON |
| TRANSPOR LT | 4 | JOHNSON. P | SUN/SAT |

## LIEUTENANTS:

| | | | |
|---|---|---|---|
| SR-1 | 0 | BLEDSOE | THU/FRI |
| SR-2 | 0 | PENA | SUN/SAT |
| OPS LT | 1 | WILKENS | SUN/MON1 |
| SEC LT | 1 | TESSEL | TUE/WED1 |
| OPS LT | 5 | SYNDER | 2FRI/SAT1 |
| OPS LT | 8 | CUCITI | WED/THU2 |
| SEC LT | 8 | MORAN | MON/TUE2 |
| SR-3 | 0 | LITTLES | SUN/MON |
| SR-4 | 0 | SOTO | FRI/SAT |
| SEC LT | 5 | NARED | TUE/WED3 |
| E-ACT LT | 2 | DEJEN | THU/FRI3 |
| W-ACT LT | 5 | MALONE | 4SUN/SAT3 |
| E-ACT LT | 7 | GORBEA | MON/TUE4 |
| W-ACT LT | 8 | BARRERE | WED/THU4 |

## SICK & ANNUAL:

1. LANE
2. JOSEPH
3. VENTIERE
4. A. JONES
5. THOMAS, V
6. HERNANDEZ, L
7. JOHNSON, E
8. CERDA
9. RAMIREZ, R
10. MURRAY, L
11. BENYARD
12. BEST
13. BALDEAU
14. GONZALEZ
15. KIRTON
16. SERRAO
17. ISAAC
18. LYTLE
19. VELASQUEZ
20. RICE
21. CLARKE, S
22. MUNOZ, S
23. GREEN, N
24. MONASTIRIOTIS
25. THOMPASIONAS
26. ALVELO
27. 
28. 
29. 
30. 
31. 
32. 
33. 
34. 
35. 
36. 
37. 
38. 
39. 
40. 
41. 
42. 
43. 
44. 
45. 
46. 
47. 
48. 
49. 
50. 
51. 
52. 
53. 

## TRAINEES:

1. MOORE, G
2. OVERTON
3. CHARIANDY
4. BACSO
5. HEYWARD
6. PURCELL
7. POWELL
8. GATES
9. TORO
10. LAHOZ
11. DEISHER
12. MURRAY, M
13. LAKAT
14. GRIMES
15. WILKES
16. OGLE
17. JOHNSON, D
18. ANDERSON, D
19. JAMES, LAT
20. SANON
21. ALEXANDER, G
22. GALE
23. TONANI
24. MOSCHELLO
25. CATALDO
26. DAVIS, N
27. STUBBS
28. MOORE, I
29. WHEELESS
30. OSTEEN
31. HAGENBURG
32. MICKENS
33. BROTHERS
34. YOUNG
35. GITTENS
36. PURDIE
37. PORTU
38. MOSES
39. CANDELARIO
40. CUMMINGS
41. MURPHY, R
42. PARISH
43. REEVES
44. WOODS
45. COX
46. ESPINELL
47. SANTANA, A
48. RAMIREZ, O
49. MCCROREY
50. PURTA
51. PATTERSON, D
52. MANNING
53. WRIGHT
54. PETERSON, S
55. LANDVREUGD
56. MOFFAT
57. SINGH
58. PUZIE
59. KIRCHNER
60. WINDHAM
61. TAYLOR, O
62. MUNOZ, C
63. SERVELLON
64. BATISTA
65. WILSON, L
66. CLARDY
67. SMALLS
68. FRANKS
69. ROSA, I
70. FRYAR
71. LABELLA
72. MARIN
73. SULLIVAN
74. CAMBRIDGE
75. REID, S
76. NOBLES
77. VASQUEZ, M
78. RUPCHAND
79. CRUMP
80. MELVIN
81. HICKS
82. SMITH, K
83. SMITH, T
84. GRANT
85. DRAKE
86. CHRISTIE
87. BONILLA
88. WASHINGTON, C
89. CHASE
90. ALAMO
91. WILSON, E
92. KENNEDY
93. GONELL
94. HUBER
95. JOHNSON, F
96. BRITO
97. TORRES
98. BOTELER
99. REDA
100. FRANCIS
101. CAMBRIA
102. MURPHY, G
103. BROWN, A
104. OWENS
105. PARKER
106. NIEVES
107. SANTIAGO, I
108. 
109. 
110. 
111. 
112. 
113. 
114. 
115. 
116. 
117. 
118. 
119. 
120. 
121. 
122. 
123. 

## SHIFTS:

| | |
|---|---|
| 0: | VARIOUS SHIFTS |
| 1: | 12:00 AM - 8:00 AM |
| 2: | 6:00 AM - 2:30 PM |
| 3: | 7:00 AM - 3:30 PM |
| 4: | 7:30 AM - 4:00 PM |
| 5: | 7:45 AM - 4:15 PM |
| 6: | 12:00 PM - 8:30 PM |
| 7: | 2:30 PM - 10:30 PM |
| 8: | 4:00 PM -12:00 AM |

## RECAPITULATION:

| | |
|---|---|
| MORNING WATCH: | 22 |
| DAY WATCH: | 32 |
| EVENING WATCH: | 24 |
| LIEUTENANTS: | 14 |
| FIVE DAY POST: | 47 |
| ONE DAY POST: | 01 |
| TRAINEE: | 123 |
| SICK & ANNUAL: | 53 |
| TOTAL: | 316 |

* SIGNIFIES THIS POST WORKS SHIFT #6 DURING THE WEEK AND SHIFT #4 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

APPROVED:

Dennis W. Hasty, Warden

James F. Sherman, AW (C)

Sal LoPresti, Captain

Union Representative (AFGE)

DATE: 9/29/00

METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK
QUARTERLY ASSIGNMENT ROSTER

LIEUTENANTS:
FROM: DECEMBER 17, 2000
TO: MARCH 17, 2001

OFFICERS:
FROM: DECEMBER 31, 2000
TO: MARCH 31, 2001

## MORNING WATCH:

| | | | |
|---|---|---|---|
| MR-1 | 1 | JAIKISSOON | TUE/WED |
| MR-2 | 1 | RODRIGUEZ, B | WED/THU |
| C&A OFF | 1 | THOMAS, R | FRI/SAT1 |
| W-CONTROL#1 | 1 | NEWSOME | SUN/MON1 |
| W-CONTROL #2 | 1 | WHITE, R | 1THU/FRI2 |
| W-SHU OIC | 1 | BACOTE | SUN/SAT2 |
| W-SHU #1 | 1 | GALLETA | MON/TUE2 |
| MR-3 | 1 | CLARKE, S | TUE/WED |
| MR-4 | 1 | OGLE | WED/THU |
| E-CONTROL #1 | 1 | ANDERSON, L | FRI/SAT3 |
| E-INTERN #1 | 1 | LEON, C | SUN/MON3 |
| PERIMETER #1 | 1 | GORDON, S | 3THU/FRI4 |
| A-21 UNIT | 1 | ///TRAINEE/// | SUN/SAT4 |
| A-22 UNIT | 1 | ///TRAINEE// | MON/TUE4 |
| MR-5 | 1 | NORMAN | TUE/WED |
| MR-6 | 1 | ALEXANDER | WED/THU |
| W-INTERN #1 | 1 | PITTMAN | SUN/MON5 |
| W-ACTIVITIES | 1 | KEARNS | FRI/SAT5 |
| PERIMETER #2 | 1 | ///TRAINEE/// | 5THU/FRI6 |
| PERIMETER #3 | 1 | ///TRAINEE/// | MON/TUE6 |
| E-SHU #1 | 1 | ALLEN, K | SUN/SAT6 |
| MR-7 | 1 | ///TRAINEE/// | TUE/WED |
| MR-8 | 1 | WHEELESS | WED/THU |
| B-31 UNIT | 1 | ///TRAINEE/// | SUN/MON7 |
| B-32 UNIT | 1 | ///TRAINEE/// | FRI/SAT7 |
| C-41 UNIT | 1 | ///TRAINEE/// | 7THU/FRI8 |
| C-42 UNIT | 1 | LAKAT | SUN/SAT8 |
| D-51 UNIT | 1 | BRANDT | MON/TUE8 |
| MR-9 | 1 | ///TRAINEE/// | TUE/WED |
| MR-10 | 1 | OSTEEN | WED/THU |
| D-52 UNIT | 1 | ///TRAINEE/// | SUN/MON9 |
| E-61 UNIT | 1 | ///TRAINEE/// | FRI/SAT9 |
| E-62 UNIT | 1 | ///TRAINEE/// | 9THU/FRI10 |
| G-41 UNIT | 1 | HOLLAND | SUN/SAT10 |
| G-42 UNIT | 1 | CHARIANDY | MON/TUE10 |
| MR-11 | 1 | ///TRAINEE/// | TUE/WED |
| MR-12 | 1 | ///TRAINEE/// | WED/THU |
| G-43 UNIT | 1 | ///TRAINEE/// | SUN/MON11 |
| H-51 UNIT | 1 | ///TRAINEE/// | FRI/SAT11 |
| H-52 UNIT | 1 | ///TRAINEE/// | 11THU/FRI12 |
| H-53 UNIT | 1 | ///TRAINEE/// | SUN/SAT12 |
| I-61 UNIT | 1 | ///TRAINEE/// | MON/TUE12 |
| MR-13 | 1 | ///TRAINEE/// | TUE/WED |
| MR-14 | 1 | YOUNG | WED/THU |
| I-62 UNIT | 1 | ///TRAINEE/// | SUN/MON13 |
| I-63 UNIT | 1 | ///TRAINEE/// | FRI/SAT13 |
| J-71 UNIT | 1 | ///TRAINEE/// | 13THU/FRI14 |
| J-72 UNIT | 1 | ///TRAINEE/// | SUN/SAT14 |
| J-73 UNIT | 1 | JOHNSON, T | MON/TUE14 |
| MR-15 | 1 | ///TRAINEE/// | TUE/WED |
| MR-16 | 1 | GITTENS | WED/THU |
| K-81 UNIT | 1 | ///TRAINEE/// | SUN/MON15 |
| K-82 UNIT | 1 | ///TRAINEE/// | FRI/SAT15 |
| K-83 UNIT | 1 | ///TRAINEE/// | 15THU/FRI16 |
| K-84 UNIT | 1 | ALLEN, G | MON/TUE16 |
| E-ACTIVITIES | 1 | DEISHER | SUN/SAT16 |

## DAYWATCH:

| | | | |
|---|---|---|---|
| DR-1 | 5 | PRICE | TUE/WED |
| DR-2 | 5 | ALVELO | WED/THU |
| C&A OFF | 5 | PARLO | FRI/SAT1 |
| W-CONTROL #1 | 5 | HOUK | SUN/MON1 |
| W-CONTROL #2 | 5 | PATTERSON, G | 1THU/FRI2 |
| W-INTERN #1 | 5 | MUNDO, J | SUN/SAT2 |
| W-I/M ELV OP | 5 | ///TRAINEE/// | MON/TUE2 |
| DR-3 | 0 | BENYARD | SUN/MON |
| DR-4 | 5 | STUBBS | WED/THU |
| E-CONTROL #1 | 5 | C.F. VELAZQUEZ | FRI/SAT3 |
| E-CONTROL #2 | 2 | TAYLOR, R | TUE/WED3 |
| E-I/M ELV OP | 5 | ///TRAINEE/// | 3THU/FRI4 |
| E-INTERN #1 | 5 | ROSEBERY | SUN/SAT4 |
| A-21 UNIT | 5 | ///TRAINEE/// | MON/TUE4 |
| DR-5 | 0 | MURRAY, L | MON/TUE |
| DR-6 | 0 | POWELL | SUN/MON |
| W-SHU OIC | 5 | BYNUM | SUN/SAT5 |
| W-SHU #1 | 5 | TOLEDO | 6THU/FRI5 |
| W-SHU #2 | 2 | DELPESHI | WED/THU5 |
| W-SHU #3 | 2 | ///TRAINEE/// | TUE/WED6 |
| PERIMETER #1 | 5 | NUNEZ | FRI/SAT6 |
| DR-7 | 5 | BEST | FRI/SAT |
| DR-8 | 5 | MOSES | WED/THU |
| A-22 UNIT | 5 | ///TRAINEE/// | TUE/WED7 |
| E-SHU #1 | 5 | RIVERA, C | SUN/MON7 |
| B-31 UNIT | 5 | WOERNER | 7THU/FRI8 |
| B-32 UNIT | 5 | ///TRAINEE/// | SUN/SAT8 |
| C-41 UNIT | 5 | ///TRAINEE/// | MON/TUE8 |
| DR-9 | 5 | MICKENS | TUE/WED |
| DR-10 | 5 | REEVES | WED/THU |
| C-42 UNIT | 5 | JAMES, LAT | SUN/MON9 |
| D-51 UNIT | 5 | ANDERSON, D | FRI/SAT9 |
| D-52 UNIT | 5 | ///TRAINEE/// | 9THU/FRI10 |
| E-61 UNIT | 5 | GATES | SUN/SAT10 |
| E-62 UNIT | 5 | MOORE, I | MON/TUE10 |

## DAY WATCH:

| | | |
|---|---|---|
| DR-11 | 5_PARISH | TUE/WED |
| DR-12 | 5_///TRAINEE/// | WED/THU |
| G-41 UNIT | 5_DUPREE | SUN/MON11 |
| G-42 UNIT | 5_GRIMES | FRI/SAT11 |
| G-43 UNIT | 5_///TRAINEE/// | 11THU/FRI12 |
| H-51 UNIT | 5_///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 5_///TRAINEE/// | MON/TUE12 |

| | | |
|---|---|---|
| DR-13 | 5_HAGENBURG | TUE/WED |
| DR-14 | 5_///TRAINEE/// | WED/THU |
| H-53 UNIT | 5_///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 5_LAHOZ | FRI/SAT13 |
| I-62 UNIT | 5_///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 5_///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 5_///TRAINEE/// | MON/TUE14 |

| | | |
|---|---|---|
| DR-15 | 5_///TRAINEE/// | TUE/WED |
| DR-16 | 5_CATALDO | WED/THU |
| J-71 UNIT | 5_///TRAINEE/// | SUN/MON15 |
| J-72 UNIT | 5_///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 5_///TRAINEE/// | 15THU/FRI16 |
| K-81 UNIT | 5_///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 5_MURPHY, R | MON/TUE16 |

| | | |
|---|---|---|
| DR-17 | 0_BROTHERS | WED/THU |
| E-SHU #2 | 2_///TRAINEE/// | 20MON/TUE17 |
| K-83 UNIT | 5_///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 5_DIAZ, R | FRI/SAT17 |

| | | |
|---|---|---|
| DR-18 | 0_HEYWARD | TUE/WED |
| DR-19 | 0_PORTU | WED/THU |
| *E-VISIT #1 | 0_LEWIS | SUN/MON18 |
| *E-VISIT #2 | 0_LAFRANCE | FRI/SAT18 |
| *E-VISIT #3 | 0_SANTANA, V | 18THU/FRI19 |
| *E-VISIT #4 | 0_///TRAINEE/// | SUN/SAT19 |
| *E-VISIT ESCT | 0_///TRAINEE/// | MON/TUE19 |

| | | |
|---|---|---|
| DR-20 | 0_PURDIE | TUE/WED |
| E-ICIS #1 | 2_CARTER | SUN/SAT20 |
| *E-ICIS #2 | 0_///TRAINEE/// | THU/FRI20 |

| | | |
|---|---|---|
| DR-21 | 0_TONANI | WED/THU |
| DR-22 | 5_THERVENAY | SUN/MON |
| W-LOBBY | 2_CUYLER | SUN/SAT21 |
| E-ACTIVITIES | 5_DAVIS, N | MON/TUE21 |
| W-ACTIVITES | 5_CUMMINGS | TUE/WED22 |
| W-INTERN #2 | 5_///TRAINEE/// | 21FRI/SAT22 |
| W-ATTY CONF | 5_CANDELARIO | THU/FRI22 |

| | | |
|---|---|---|
| DR-23 | 0_///TRAINEE/// | MON/TUE |
| W-SHU #4 | 5_///TRAINEE/// | THU/FRI23 |
| W-CONTROL #3 | 2_///TRAINEE/// | SUN/SAT23 |
| SHAKEDOWN | 5_/// 1 DAY POST/// | WED23 |

## EVENING WATCH

| | | |
|---|---|---|
| ER-1 | 8_VERO | TUE/WED |
| ER-2 | 8_LOPEZ, K | WED/THU |
| C&A OFF | 8_GARCIA | FRI/SAT1 |
| W-CONTROL #1 | 8_DILONE | SUN/MON1 |
| W-CONTROL #2 | 8_ASTACIO | 1THU/FRI2 |
| W-INTERN #1 | 8_SOMERVILLE | SUN/SAT2 |
| W-ACTIVITIES | 8_CACCIOPPOLI | MON/TUE2 |

## EVENING WATCH:

| | | |
|---|---|---|
| ER-3 | 0_HERNANDEZ, R | SUN/MON |
| ER-4 | 8_JAMES, LONN | WED/THU |
| E-CONTROL #1 | 8_LAWRENCE | FRI/SAT3 |
| E-CONTROL #2 | 7_TESTMAN | TUE/WED3 |
| E-ACTIVITIES | 8_PADILLA | 3THU/FRI4 |
| E-INTERN #1 | 8_MORALES | SUN/SAT4 |
| A-21 UNIT | 8_///TRAINEE/// | MON/TUE4 |

| | | |
|---|---|---|
| ER-5 | 0_FORTIER | MON/TUE |
| ER-6 | 0_WITSCHELL | TUE/WED |
| W-SHU OIC | 8_MACHADO | SUN/SAT5 |
| W-SHU #1 | 8_O'BRIEN | FRI/SAT6 |
| W-SHU #2 | 7_RICE | 6THU/FRI5 |
| W-SHU #3 | 7_///TRAINEE/// | WED/THU5 |
| PERIMETER #1 | 8_DAVIDSON, M | SUN/MON6 |

| | | |
|---|---|---|
| ER-7 | 8_PEREZ, V | TUE/WED |
| ER-8 | 8_MEDINA | WED/THU |
| A-22 UNIT | 8_DUPUY | SUN/MON7 |
| E-SHU #1 | 8_MENDEZ | FRI/SAT7 |
| B-31 UNIT | 8_///TRAINEE/// | 7THU/FRI8 |
| B-32 UNIT | 8_///TRAINEE/// | SUN/SAT8 |
| C-41 UNIT | 8_///TRAINEE/// | MON/TUE8 |

| | | |
|---|---|---|
| ER-9 | 8_GALE | TUE/WED |
| ER-10 | 8_///TRAINEE/// | WED/THU |
| C-42 UNIT | 8_PEREZ, J | SUN/MON9 |
| D-51 UNIT | 8_BECKLES | FRI/SAT9 |
| D-52 UNIT | 8_///TRAINEE/// | 9THU/FRI10 |
| E-61 UNIT | 8_///TRAINEE/// | SUN/SAT10 |
| E-62 UNIT | 8_///TRAINEE/// | MON/TUE10 |

| | | |
|---|---|---|
| ER-11 | 8_MOSCHELLO | TUE/WED |
| ER-12 | 8_///TRAINEE/// | WED/THU |
| G-41 UNIT | 8_WALSH | SUN/MON11 |
| G-42 UNIT | 8_BUTTS | FRI/SAT11 |
| G-43 UNIT | 8_///TRAINEE/// | 11THU/FRI12 |
| H-51 UNIT | 8_///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 8_///TRAINEE/// | MON/TUE12 |

| | | |
|---|---|---|
| ER-13 | 8_MONASTIRIOTIS | TUE/WED |
| ER-14 | 8_///TRAINEE/// | WED/THU |
| H-53 UNIT | 8_///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 8_MUNOZ, S | FRI/SAT13 |
| I-62 UNIT | 8_///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 8_///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 8_///TRAINEE/// | MON/TUE14 |

| | | |
|---|---|---|
| ER-15 | 8_///TRAINEE/// | TUE/WED |
| ER-16 | 8_SANON | WED/THU |
| J-71 UNIT | 8_///TRAINEE/// | SUN/MON15 |
| J-72 UNIT | 8_///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 8_///TRAINEE/// | 15THU/FRI16 |
| K-81 UNIT | 8_///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 8_GREEN, N | MON/TUE16 |

| | | |
|---|---|---|
| ER-17 | 0_BALDEAU | TUE/WED |
| ER-18 | 0_GOUVATSOS | SUN/SAT |
| K-83 UNIT | 8_///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 8_FERGUSON | FRI/SAT17 |
| E-SHU #2 | 7_///TRAINEE/// | 18WED/THU17 |
| PERIMETER #3 | 8_///TRAINEE/// | MON/TUE18 |
| W-INTERN #2 | 8_///TRAINEE/// | THU/FRI18 |

| | | |
|---|---|---|
| ER-19 | 0_///TRAINEE/// | MON/TUE |
| W-SHU #4 | 8_///TRAINEE/// | THU/FRI19 |
| W-CONTROL #3 | 7_///TRAINEE/// | SUN/SAT19 |
| SHAKEDOWN | 8_///1 DAY POST/// | WED19 |

## FIVE DAY POSTS:

| | | | |
|---|---|---|---|
| CAPTAIN | 4 | LOPRESTI | SUN/SAT |
| DEPUTY | 4 | BELTER | SUN/SAT |
| EPO | 4 | KIMBROUGH | SUN/SAT |
| INTEL OFF | 4 | DESMOND | SUN/SAT |
| INTEL TECH #1 | 4 | APONTE | SUN/SAT |
| INTEL TECH #2 | 4 | BANKS | SUN/SAT |
| INTEL TECH #3 | 4 | BUSH | SUN/SAT |
| SIA #1 | 4 | VAUGHN | SUN/SAT |
| SIA #2 | 4 | N'DIAYE | SUN/SAT |
| SIS LT | 4 | ROSA | FRI/SAT |
| CAPT SEC #2 | 4 | OTERO | SUN/SAT |
| SIS TECH #1 | 3 | CORBET | SUN/MON |
| SIS TECH #2 | 7 | OBANDO | FRI/SAT |
| SIS TECH #3 | 0 | | WED/THU |
| PHONE MON | 2 | SAEZ | FRI/SAT |
| PHONE MON | 7 | | FRI/SAT |
| E-ICIS #1 | 8 | FIELDS | SUN/SAT |
| ADMIN LT | 4 | WASH | SUN/SAT |
| T&A OFF #1 | 4 | MALONE | SUN/SAT |
| T&A OFF #2 | 1 | ROSADO | FRI/SAT |
| TRAIN LT | 4 | PRAY | SUN/SAT |
| W-TOOL ROOM | 3 | CUSH | SUN/SAT |
| E-TOOL ROOM | 3 | LUGO | SUN/SAT |
| FREIGHT | 3 | DAVISON | SUN/SAT |
| E-1 FLR SAL | 3 | TORO | SUN/SAT |
| W-1 FLR SAL | 3 | ///TRAINEE/// | SUN/SAT |
| W-REAR GATE | 3 | TERBECKI | SUN/SAT |
| E-REAR GATE | 3 | GRAYTON | SUN/SAT |
| W-HOSP OFF | 4 | CONNOR | SUN/SAT |
| E-HOSP OFF | 4 | MCMILLAN | SUN/SAT |
| SHU LT | 4 | BARRERE | SUN/SAT |
| SHU REC | 4 | HAGRE | SUN/SAT |
| SHU PROP | 7 | SHAW | SUN/SAT |
| COURT OFF #1 | 1 | MARTINEZ | SUN/SAT |
| COURT OFF #2 | 1 | ///TRAINEE/// | SUN/SAT |
| E-ATTY CONF | 4 | ///TRAINEE/// | SUN/SAT |
| W-ATTY CONF #2 | 4 | ///TRAINEE/// | SUN/SAT |
| SEC OFF #1 | 4 | HURLEY | SUN/SAT |
| SEC OFF #2 | 4 | BARLITZ | SUN/SAT |
| RECEPTION | 4 | TRELLES | SUN/SAT |
| LINK OFF | 2 | RAMIREZ, R | SUN/SAT |
| LINK OFF | 7 | DEFRANCISCO | SUN/SAT |
| CAPT SEC #1 | 4 | ROCK | SUN/SAT |
| W-LOBBY | 7 | LAKERAM | SUN/SAT |
| W-ICIS #1 | 6 | EDWARDS | SUN/SAT |
| W-ICIS #2 | 6 | ///TRAINEE/// | SUN/SAT |
| W-VISIT #1 | 6 | TAYLOR, H | SUN/SAT |
| W-VISIT #2 | 6 | ROJAS | SUN/SAT |
| W-VISIT #3 | 6 | GUSSAK | SUN/SAT |
| W-VISIT #4 | 6 | ///TRAINEE/// | SUN/SAT |
| W-VISIT ESCT | 6 | ///TRAINEE/// | SUN/SAT |
| SANITATION OFF | 1 | MURRAY, M | SUN/SAT |
| SANITATION OFF | 4 | TRAN | SUN/SAT |
| SANITATION OFF | 8 | GOMEZ | SUN/SAT |
| D&A OFF | 0 | SILVA | SUN/MON |
| TRANSPORT LT | 4 | JOHNSON | SUN/SAT |

## LIEUTENANTS:

| | | | |
|---|---|---|---|
| SR-1 | 0 | PENA | SUN/MON |
| SR-2 | 0 | SNYDER | MON/TUE |
| OPS LT | 1 | NARED | TUE/WED1 |
| SEC LT | 1 | TESSEL | THU/FRI1 |
| OPS LT | 5 | WILKINS | 2FRI/SAT1 |
| OPS LT | 8 | WHITE | SUN/SAT2 |
| SEC LT | 8 | MORAN | WED/THU2 |
| SR-3 | 0 | VENTIERE | FRI/SAT |
| SR-4 | 0 | LITTLES | SUN/MON |
| SEC LT | 5 | BLEDSOE | MON/TUE3 |
| E-ACT LT | 2 | SOTO | WED/THU3 |
| W-ACT LT | 2 | JOSEPH | 3SUN/SAT4 |
| E-ACT LT | 7 | GORBEA | TUE/WED4 |
| W-ACT LT | 7 | LANE | THU/FRI4 |

## SICK & ANNUAL:

| | | | |
|---|---|---|---|
| 1. CUCITI | 2. DENJEN | 3. VELASQUEZ, M | 4. JONES, A |
| 5. JEMISON | 6. BESS | 7. MOORE, D | 8. MUNDO, M |
| 9. JOHNSON, E | 10. RIVERA, S | 11. CERDA | 12. SERRAO |
| 13. ISAAC | 14. KIRTON | 15. LOVE | 16. WEBB |
| 17. MOORE, G | 18. PURCELL | 19. WILKES | 20. JOHNSON, D |
| 21. GONZALEZ, G | 22. WOODS | 23. LYTLE | 24. |
| 25. | 26. | 27. | 28. |
| 29. | 30. | 31. | 32. |
| 33. | 34. | 35. | 36. |
| 37. | 38. | 39. | 40. |
| 41. | 42. | 43. | 44. |
| 45. | 46. | 47. | 48. |
| 49. | 50. | 51. | 52. |
| 53. | 54. | 55. | 56. |
| 57. | 58. | | |

## TRAINEES:

| | | | |
|---|---|---|---|
| 1. COX | 2. ESPINELL | 3. SANTANA, A | 4. RAMIREZ, O |
| 5. MCCROREY | 6. PURTA | 7. TRELLES | 8. PATTERSON, D |
| 9. MANNING | 10. WRIGHT | 11. PETERSON, S | 12. LANDVREUGD |
| 13. MOFFATT | 14. SINGH | 15. PUZIE | 16. KIRCHNER |
| 17. WINDHAM | 18. MUNOZ, C | 19. SERVELLON | 20. BATISTA |
| 21. WILSON, L | 22. CLARDY | 23. SMALLS | 24. FRANKS |
| 25. ROSA, I | 26. FRYAR | 27. LABELLA | 28. MARIN |
| 29. SULLIVAN, W | 30. CAMBRIDGE | 31. REID, S | 32. NOBLES-HILL |
| 33. VASQUEZ, M | 34. RUPCHAND | 35. CRUMP | 36. MELVIN |
| 37. HICKS | 38. SMITH, K | 39. SMITH, T | 40. DRAKE |
| 41. CHRISTIE | 42. BONILLA | 43. WASHINGTON | 44. CHASE |
| 45. ALAMO | 46. WILSON, E | 47. KENNEDY, R | 48. GONELL |
| 49. HUBER | 50. JOHNSON, F | 51. BRITO | 52. TORRES |
| 53. BOTELER | 54. REDA | 55. FRANCIS | 56. CAMBRIA |
| 57. MURPHY, G | 58. BROWN, A | 59. OWENS | 60. PARKER |
| 61. SANTIAGO, I | 62. PEREZ, A | 63. MARIA, J | 64. FARES |
| 65. SMOLIC | 66. GREEN, T | 67. WHITE, K | 68. SANTIAGO, W |
| 69. HOCHSTEIN | 70. HUGHES | 71. JACKSON | 72. |
| 73. | 74. | 75. | 76. |
| 77. | 78. | 79. | 80. |
| 81. | 82. | 83. | 84. |
| 85. | 86. | 87. | 88. |
| 89. | 90. | 91. | 92. |
| 93. | 94. | 95. | 96. |

## SHIFTS:

| | |
|---|---|
| 0: | VARIOUS SHIFTS |
| 1: | 12:00 AM - 8:00 AM |
| 2: | 6:00 AM - 2:30 PM |
| 3: | 7:00 AM - 3:30 PM |
| 4: | 7:30 AM - 4:00 PM |
| 5: | 7:45 AM - 4:15 PM |
| 6: | 12:00 PM - 8:30 PM |
| 7: | 2:30 PM - 10:30 PM |
| 8: | 4:00 PM -12:00 AM |

## RECAPITULATION:

| | |
|---|---|
| MORNING WATCH: | 28 |
| DAY WATCH: | 49 |
| EVENING WATCH: | 36 |
| LIEUTENANTS: | 10 |
| FIVE DAY POST: | 49 |
| ONE DAY POST: | 2 |
| TRAINEES: | 96 |
| SICK & ANNUAL: | 58 |
| TOTALS: | 328 |

*** SIGNIFIES THIS POST WORKS SHIFT #6 DURING THE WEEK AND SHIFT #4 ON THE WEEKENDS AND FEDERAL HOLIDAYS.**

APPROVED: [signature] Dennis W. Hasty, Warden — [signature] James F. Sherman, AW (C)

[signature] Sal LoPresti, Captain — [signature] Union Representative (AFGE)

DATE: 12/15/00

METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK
QUARTERLY ASSIGNMENT ROSTER

LIEUTENANTS:
FROM: MARCH 18, 2001
TO: JUNE 16, 2001

OFFICERS
FROM: APRIL 1, 2001
TO: JUNE 30, 2001

MORING WATCH

| | | | |
|---|---|---|---|
| MR-1 | 1 | R. White | TUE/WED |
| MR-2 | 1 | Price | WED/THU |
| C&A OFF | 1 | Garrett | FRI/SAT1 |
| W-CONTROL #1 | 1 | Leon | SUN/MON1 |
| W-CONTROL #2 | 1 | Serrao | 1THU/FRI2 |
| W-SHU OIC | 1 | R. Thomas | SUN/SAT2 |
| W-SHU #1 | 1 | Fortier | MON/TUE2 |
| MR-3 | 1 | Testman | TUE/WED |
| MR-4 | 1 | G. Moore | WED/THU |
| E-CONTROL #1 | 1 | Dupuy | FRI/SAT3 |
| E-INTERN #1 | 1 | Fields | SUN/MON3 |
| PERIMETER #1 | 1 | B. Rodriguez | 3THU/FRI4 |
| A-21 UNIT | 1 | Lawrence | SUN/SAT4 |
| A-22 UNIT | 1 | Purcell | MON/TUE4 |
| MR-5 | 1 | S. Clarke | TUE/WED |
| MR-6 | 1 | Deisher | WED/THU |
| W-INTERN #1 | 1 | Pittman | SUN/MON5 |
| W-ACTIVITIES | 1 | K. Lopez | FRI/SAT5 |
| PERIMETER #2 | 1 | ///TRAINEE/// | 5THU/FRI6 |
| PERIMETER #3 | 1 | ///TRAINEE/// | MON/TUE6 |
| E-SHU #1 | 1 | Mendez | SUN/SAT6 |
| MR-7 | 1 | Ogle | TUE/WED |
| MR-8 | 1 | Gittens | WED/THU |
| B-31 UNIT | 1 | Butts | SUN/MON7 |
| B-32 UNIT | 1 | K. Allen | FRI/SAT7 |
| C-41 UNIT | 1 | Candelario | 7THU/FRI8 |
| C-42 UNIT | 1 | ///TRAINEE/// | SUN/SAT8 |
| D-51 UNIT | 1 | Lakat | MON/TUE8 |
| MR-9 | 1 | L. Murray | TUE/WED |
| MR-10 | 1 | Wheeless | WED/THU |
| D-52 UNIT | 1 | S. Gordon | SUN/MON9 |
| E-61 UNIT | 1 | Beckles | FRI/SAT9 |
| E-62 UNIT | 1 | ///TRAINEE/// | 9THU/FRI10 |
| G-41 UNIT | 1 | Rice | SUN/SAT10 |
| G-42 UNIT | 1 | ///TRAINEE/// | MON/TUE10 |
| MR-11 | 1 | Wilkes | TUE/WED |
| MR-12 | 1 | ///TRAINEE/// | WED/THU |
| G-43 UNIT | 1 | Connor | SUN/MON11 |
| H-51 UNIT | 1 | ///TRAINEE/// | FRI/SAT11 |
| H-52 UNIT | 1 | ///TRAINEE/// | 11THU/FRI12 |
| H-53 UNIT | 1 | ///TRAINEE/// | SUN/SAT12 |
| I-61 UNIT | 1 | ///TRAINEE/// | MON/TUE12 |
| MR-13 | 1 | R. Murphy | TUE/WED |
| MR-14 | 1 | Purta | WED/THU |
| I-62 UNIT | 1 | C. Rivera | SUN/MON13 |
| I-63 UNIT | 1 | ///TRAINEE/// | FRI/SAT13 |
| J-71 UNIT | 1 | ///TRAINEE/// | 13THU/FRI14 |
| J-72 UNIT | 1 | ///TRAINEE/// | SUN/SAT14 |
| J-73 UNIT | 1 | T. Johnson | MON/TUE14 |
| MR-15 | 1 | ///TRAINEE/// | TUE/WED |
| MR-16 | 1 | Chariandy | WED/THU |
| K-81 UNIT | 1 | ///TRAINEE/// | SUN/MON15 |
| K-82 UNIT | 1 | ///TRAINEE/// | FRI/SAT15 |
| K-83 UNIT | 1 | ///TRAINEE/// | 15THU/FRI16 |
| K-84 UNIT | 1 | Lewis | MON/TUE16 |
| E-ACTIVITIES | 1 | LaFrance | SUN/SAT16 |

DAYWATCH

| | | | |
|---|---|---|---|
| DR-1 | 5 | Lon James | TUE/WED |
| DR-2 | 5 | Lat James | WED/THU |
| C&A OFF | 5 | Gussak | FRI/SAT1 |
| W-CONTROL #1 | 5 | Padilla | SUN/MON1 |
| W-CONTROL #2 | 5 | Houk | 1THU/FRI2 |
| W-INTERN #1 | 5 | Murray, M | SUN/SAT2 |
| W-I/M ELV OP | 5 | Reeves | MON/TUE2 |
| DR-3 | 0 | Benyard | SUN/MON |
| DR-4 | 5 | Kirchner | WED/THU |
| E-CONTROL #1 | 5 | R. Taylor | FRI/SAT3 |
| E-CONTROL #2 | 2 | McCrorey | TUE/WED3 |
| E-I/M ELV OP | 5 | D. Anderson | 3THU/FRI4 |
| E-INTERN #1 | 5 | Martinez | SUN/SAT4 |
| A-21 UNIT | 5 | ///TRAINEE/// | MON/TUE4 |
| DR-5 | 0 | Holland | MON/TUE |
| DR-6 | 0 | Grimes | SUN/MON |
| W-SHU OIC | 5 | Rojas | SUN/SAT5 |
| W-SHU #1 | 5 | Toledo | 6THU/FRI5 |
| W-SHU #2 | 2 | Peterson | WED/THU5 |
| W-SHU #3 | 2 | ///TRAINEE/// | TUE/WED6 |
| PERIMETER #1 | 5 | C.F. Velazquez | FRI/SAT6 |
| DR-7 | 5 | Best | FRI/SAT |
| DR-8 | 5 | Smalls | WED/THU |
| A-22 UNIT | 5 | Franks | TUE/WED7 |
| E-SHU #1 | 5 | Tamayo | SUN/MON7 |
| B-31 UNIT | 5 | Fryar-Ashley | 7THU/FRI8 |
| B-32 UNIT | 5 | ///TRAINEE/// | SUN/SAT8 |
| C-41 UNIT | 5 | L. Wilson | MON/TUE8 |
| DR-9 | 5 | Labella | TUE/WED |
| DR-10 | 5 | Servellon | WED/THU |
| C-42 UNIT | 5 | I. Moore | SUN/MON9 |
| D-51 UNIT | 5 | Espinell | FRI/SAT9 |
| D-52 UNIT | 5 | ///TRAINEE/// | 9THU/FRI10 |
| E-61 UNIT | 5 | Toro | SUN/SAT10 |
| E-62 UNIT | 5 | Singh | MON/TUE10 |
| DR-11 | 5 | Moschello | TUE/WED |
| DR-12 | 5 | N. Green | WED/THU |
| G-41 UNIT | 5 | Stubbs | SUN/MON11 |
| G-42 UNIT | 5 | D. Patterson | FRI/SAT11 |
| G-43 UNIT | 5 | ///TRAINEE/// | 11THU/FRI12 |
| H-51 UNIT | 5 | ///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 5 | ///TRAINEE/// | MON/TUE12 |

DAY WATCH

| | | | |
|---|---|---|---|
| DR-13 | 5 | Nunez | TUE/WED |
| DR-14 | 5 | ///TRAINEE/// | WED/THU |
| H-53 UNIT | 5 | ///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 5 | Moffatt | FRI/SAT13 |
| I-62 UNIT | 5 | ///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 5 | ///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 5 | ///TRAINEE/// | MON/TUE14 |
| DR-15 | 5 | G. Allen | TUE/WED |
| DR-16 | 5 | Brandt | WED/THU |
| J-71 UNIT | 5 | Moses | SUN/MON15 |
| J-72 UNIT | 5 | ///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 5 | Puzie | 15THU/FRI16 |
| K-81 UNIT | 5 | ///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 5 | ///TRAINEE/// | MON/TUE16 |
| DR-17 | 0 | Young | WED/THU |
| DR-18 | 0 | Parish | TUE/WED |
| E-SHU #2 | 2 | ///TRAINEE/// | 18MON/TUE17 |
| K-83 UNIT | 5 | ///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 5 | Brothers | FRI/SAT17 |
| E-ICIS #1 | 2 | M. Davidson | SUN/SAT18 |
| *E-ICIS #2 | 0 | ///TRAINEE/// | THU/FRI18 |
| DR-19 | 0 | Heyward | TUE/WED |
| DR-20 | 0 | ///TRAINEE/// | WED/THU |
| *E-VISIT #1 | 0 | Gomez | SUN/MON19 |
| *E-VISIT #2 | 0 | R. Hernandez | FRI/SAT19 |
| *E-VISIT #3 | 0 | ///TRAINEE/// | 19THU/FRI20 |
| *E-VISIT #4 | 0 | ///TRAINEE/// | SUN/SAT20 |
| *E-VISIT ESCT | 0 | ///TRAINEE/// | MON/TUE20 |
| DR-21 | 0 | O. Batista | WED/THU |
| DR-22 | 0 | Dupree | SUN/MON |
| W-LOBBY | 2 | Cuyler | SUN/SAT21 |
| E-ACTIVITIES | 5 | Wright | MON/TUE21 |
| W-ACTIVITIES | 5 | Osteen | TUE/WED22 |
| W-INTERN #2 | 5 | ///TRAINEE/// | 21FRI/SAT22 |
| W-ATTY CONF | 4 | Mickens | THU/FRI22 |
| DR-23 | 0 | I. Rosa | MON/TUE |
| SANITATION OFF | 4 | Cummings | THU/FRI23 |
| W-CONTROL #3 | 2 | ///TRAINEE/// | SUN/SAT23 |
| SHAKEDOWN | 5 | ///1 DAY POST/// | WED23 |

EVENING WATCH

| | | | |
|---|---|---|---|
| ER-1 | 8 | Jaikissoon | TUE/WED |
| ER-2 | 8 | Walsh | WED/THU |
| C&A OFF | 8 | Dilone | FRI/SAT1 |
| W-CONTROL #1 | 8 | Garcia | SUN/MON1 |
| W-CONTROL #2 | 8 | Thervenay | 1THU/FRI2 |
| W-INTERN #1 | 8 | Somerville | SUN/SAT2 |
| W-ACTIVITIES | 8 | Alvelo | MON/TUE2 |
| ER-3 | 0 | Lakeram | SUN/MON |
| ER-4 | 8 | Cataldo | WED/THU |
| E-CONTROL #1 | 8 | Jemison | FRI/SAT3 |
| E-CONTROL #2 | 7 | Santana, V | TUE/WED3 |
| E-ACTIVITIES | 8 | Lahoz | 3THU/FRI4 |
| E-INTERN #1 | 8 | Grayton | SUN/SAT4 |
| A-21 UNIT | 8 | ///TRAINEE/// | MON/TUE4 |

EVENING WATCH

| | | | |
|---|---|---|---|
| ER-5 | 0 | Delpeshi | MON/TUE |
| ER-6 | 0 | G. Patterson | TUE/WED |
| W-SHU OIC | 8 | Bynum | SUN/SAT5 |
| W-SHU #1 | 8 | Astacio | FRI/SAT6 |
| W-SHU #2 | 7 | Witschel | 6THU/FRI5 |
| W-SHU #3 | 7 | ///TRAINEE/// | WED/THU5 |
| PERIMETER #1 | 8 | D. Moore | SUN/MON6 |
| ER-7 | 8 | D. Johnson | TUE/WED |
| ER-8 | 8 | Gouvatsos | WED/THU |
| A-22 UNIT | 8 | Bacote | SUN/MON7 |
| E-SHU #1 | 8 | McMillan | FRI/SAT7 |
| B-31 UNIT | 8 | ///TRAINEE/// | 7THU/FRI8 |
| B-32 UNIT | 8 | J. Perez | SUN/SAT8 |
| C-41 UNIT | 8 | ///TRAINEE/// | MON/TUE8 |
| ER-9 | 8 | Hagenburg | TUE/WED |
| ER-10 | 8 | A. Santana | WED/THU |
| C-42 UNIT | 8 | Monastiriotis | SUN/MON9 |
| D-51 UNIT | 8 | ///TRAINEE/// | FRI/SAT9 |
| D-52 UNIT | 8 | C. Munoz | 9THU/FRI10 |
| E-61 UNIT | 8 | Webb | SUN/SAT10 |
| E-62 UNIT | 8 | ///TRAINEE/// | MON/TUE10 |
| ER-11 | 8 | Sanon | TUE/WED |
| ER-12 | 8 | Windham | WED/THU |
| G-41 UNIT | 8 | ///TRAINEE/// | SUN/MON11 |
| G-42 UNIT | 8 | Galleta | FRI/SAT11 |
| G-43 UNIT | 8 | Vero | 11THU/FRI12 |
| H-51 UNIT | 8 | ///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 8 | ///TRAINEE/// | MON/TUE12 |
| ER-13 | 8 | Manning | TUE/WED |
| ER-14 | 8 | ///TRAINEE/// | WED/THU |
| H-53 UNIT | 8 | ///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 8 | Edwards | FRI/SAT13 |
| I-62 UNIT | 8 | ///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 8 | ///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 8 | ///TRAINEE/// | MON/TUE14 |
| ER-15 | 8 | Lanvreugd | TUE/WED |
| ER-16 | 8 | Clardy | WED/THU |
| J-71 UNIT | 8 | S. Munoz | SUN/MON15 |
| J-72 UNIT | 8 | ///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 8 | Gale | 15THU/FRI16 |
| K-81 UNIT | 8 | ///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 8 | Medina | MON/TUE16 |
| ER-17 | 0 | Cox | TUE/WED |
| ER-18 | 0 | ///TRAINEE/// | SUN/SAT |
| K-83 UNIT | 8 | ///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 8 | Shaw | FRI/SAT17 |
| E-SHU #2 | 7 | ///TRAINEE/// | 18WED/THU17 |
| PERIMETER #3 | 8 | ///TRAINEE/// | MON/TUE18 |
| W-INTERN #2 | 8 | ///TRAINEE/// | THU/FRI18 |
| ER-19 | 0 | O. Ramirez | MON/TUE |
| W-LOBBY | 7 | Alexander | THU/FRI19 |
| W-CONTROL #3 | 7 | ///TRAINEE/// | SUN/SAT19 |
| SHAKEDOWN | 8 | ///1 DAY POST/// | WED19 |

FIVE DAY POSTS

| | | | |
|---|---|---|---|
| CAPTAIN | 4 | LoPresti | SUN/SAT |
| DEPUTY | 4 | Betler | SUN/SAT |
| EPO | 4 | Kimbrough | SUN/SAT |
| INTEL OFF | 4 | Desmond | SUN/SAT |
| INTEL TECH #1 | 4 | Aponte | SUN/SAT |
| INTEL TECH #2 | 4 | Banks | SUN/SAT |
| INTEL TECH #3 | 4 | Bush | SUN/SAT |
| SIA #1 | 4 | Vaughn | SUN/SAT |
| SIA #2 | 4 | N'Diaye | SUN/SAT |
| SIS LT | 4 | | SUN/SAT |
| SIS TECH #1 | 3 | Saez | FRI/SAT |
| SIS TECH #2 | 7 | Obando | FRI/SAT |
| SIS TECH #3 | 0 | | WED/THU |
| PHONE MON | 2 | Corbett | SUN/MON |
| PHONE MON | 7 | | FRI/SAT |
| D&A OFF | 4 | Silva | FRI/SAT |
| CAPT SEC #1 | 4 | Rock | SUN/SAT |
| CAPT SEC #2 | 4 | Otero | SUN/SAT |
| SEC OFF #1 | 4 | Hurley | SUN/SAT |
| SEC OFF #2 | 4 | Barlitz | SUN/SAT |
| SEC OFF #2 | 6 | Lytle | SUN/SAT |
| RECEPTION | 4 | Kirton | SUN/SAT |
| ADMIN LT | 4 | Wash | SUN/SAT |
| T&A OFF | 4 | Malone | SUN/SAT |
| T&A OFF | 1 | Rosado | FRI/SAT |
| TRAIN LT | 4 | Lane | SUN/SAT |
| **ESCORT OFF #1 | 3 | Machado | SUN/SAT |
| **ESCORT OFF #2 | 3 | A. Jones | SUN/SAT |
| **ESCORT OFF #1 | 7 | Rosebery | SUN/SAT |
| **ESCORT OFF #2 | 7 | DeFrancisco | SUN/SAT |
| W-TOOL ROOM | 3 | Cush | SUN/SAT |
| W-FREIGHT | 3 | ///TRAINEE/// | SUN/SAT |
| W-1 FLR SAL | 3 | ///TRAINEE/// | SUN/SAT |
| W-REAR GATE | 3 | R. Diaz | SUN/SAT |
| W-HOSP OFF | 4 | ///TRAINEE/// | SUN/SAT |
| W-ICIS #1 | 6 | H. Taylor | SUN/SAT |
| W-ICIS #2 | 6 | ///TRAINEE/// | SUN/SAT |
| W-VISIT #1 | 6 | J. Davison | SUN/SAT |
| W-VISIT #2 | 6 | B. Rivera | SUN/SAT |
| W-VISIT #3 | 6 | ///TRAINEE/// | SUN/SAT |
| W-VISIT #4 | 6 | ///TRAINEE/// | SUN/SAT |
| W-VISIT ESCT | 6 | ///TRAINEE/// | SUN/SAT |
| E-ICIS #1 | 8 | J. Mundo | SUN/SAT |
| E-TOOL ROOM | 3 | Lugo | SUN/SAT |
| E-FREIGHT | 3 | Kearns | SUN/SAT |
| E-REAR GATE | 3 | R. Ramirez | SUN/SAT |
| E-ATTY CONF | 4 | Ferguson | SUN/SAT |
| E-HOSP OFF | 4 | ///TRAINEE/// | SUN/SAT |
| SHU LT | 4 | Barrere | SUN/SAT |
| SHU REC | 4 | Benitez | SUN/SAT |
| SHU PROP | 7 | Carter | SUN/SAT |
| COURT OFF #1 | 1 | O'Brien | SUN/SAT |
| COURT OFF #2 | 1 | ///TRAINEE/// | SUN/SAT |
| LINK OFF | 2 | ///TRAINEE/// | SUN/SAT |
| LINK OFF | 7 | ///TRAINEE/// | SUN/SAT |
| SANITATION OFF | 1 | Tran | SUN/SAT |

LIEUTENANTS

| | | | |
|---|---|---|---|
| SR-1 | 0 | Snyder | SUN/MON |
| SR-2 | 0 | Ortiz | WED/THU |
| OPS LT | 1 | Pray | TUE/WED1 |
| SEC LT | 1 | Denien | THU/FRI1 |
| OPS LT | 5 | Wilkins | 2FRI/SAT1 |
| OPS LT | 8 | D. White | SUN/SAT2 |
| SEC LT | 8 | Moran | MON/TUE2 |
| SR-3 | 0 | Joseph | FRI/SAT |
| SR-4 | 0 | Gorbea | SUN/MON |
| SEC LT | 5 | Tessel | MON/TUE3 |
| E-ACT LT | 2 | Beck | WED/THU3 |
| W-ACT LT | 2 | Ventiere | 3SUN/SAT4 |
| E-ACT LT | 7 | Johnson | TUE/WED4 |
| W-ACT LT | 7 | Littles | THU/FRI4 |

SICK & ANNUAL

| | | | |
|---|---|---|---|
| 1 Cuciti | 16 Bledsoe | 31 | 46 |
| 2 Morales | 17 | 32 | 47 |
| 3 Newsome | 18 | 33 | 48 |
| 4 M. Velasquez | 19 | 34 | 49 |
| 5 L. Anderson | 20 | 35 | 50 |
| 6 Bess | 21 | 36 | 51 |
| 7 M. Mundo | 22 | 37 | 52 |
| 8 S. Rivera | 23 | 38 | 53 |
| 9 Norman | 24 | 39 | 54 |
| 10 Baldeau | 25 | 40 | 55 |
| 11 G. Gonzalez | 26 | 41 | 56 |
| 12 N. Davis | 27 | 42 | 57 |
| 13 Woods | 28 | 43 | 58 |
| 14 Trelles | 29 | 44 | |
| 15 Tonani | 30 | 45 | |

TRAINEES:

| | | | |
|---|---|---|---|
| 1 Marin | 25 Boteler | 49 C. Batista | 73 |
| 2 Sullivan | 26 Francis | 50 Passalacqua | 74 |
| 3 Cambridge | 27 Cambria | 51 Hackett | 75 |
| 4 S. Reid | 28 G. Murphy | 52 Stiano | 76 |
| 5 Nobles-Hill | 29 A. Brown | 53 Forde | 77 |
| 6 M. Vasquez | 30 Owens | 54 Manara | 78 |
| 7 Rupchand | 31 Parker | 55 | 79 |
| 8 Melvin | 32 I. Santiago | 56 | 80 |
| 9 Hicks | 33 A. Perez | 57 | 81 |
| 10 K. Smith | 34 Maria | 58 | 82 |
| 11 T. Smith | 35 Fares | 59 | 83 |
| 12 Drake | 36 T. Green | 60 | 84 |
| 13 Christie | 37 W. Santiago | 61 | 85 |
| 14 Bonilla | 38 Hochstein | 62 | 86 |
| 15 Washington | 39 R. Hughes | 63 | 87 |
| 16 Chase | 40 B. Jackson | 64 | 88 |
| 17 Alamo | 41 Morant | 65 | 89 |
| 18 E. Wilson | 42 P. Barnes | 66 | 90 |
| 19 Kennedy | 43 Baskins | 67 | 91 |
| 20 Gonell | 44 Martin-Clarke | 68 | 92 |
| 21 Huber | 45 Cronin | 69 | 93 |
| 22 F. Johnson | 46 S. Howard | 70 | 94 |
| 23 Brito | 47 Stanberry | 71 | 95 |
| 24 Torres | 48 Tucker | 72 | 96 |

| SHIFTS: | | RECAPITULATION: | |
|---|---|---|---|
| 0: | VARIOUS SHIFTS | MORNING WATCH: | 39 |
| 1: | 12:00 AM - 8:00 AM | DAY WATCH: | 56 |
| 2: | 6:00 AM - 2:30 PM | EVENING WATCH: | 44 |
| 3: | 7:00 AM - 3:30 PM | LIEUTENANTS: | 14 |
| 4: | 7:30 AM - 4:00 PM | FIVE DAY POST: | 45 |
| 5: | 7:45 AM - 4:15 PM | ONE DAY POST: | 2 |
| 6: | 12:00 PM - 8:30 PM | TRAINEES: | 74 |
| 7: | 2:30 PM - 10:30 PM | SICK & ANNUAL: | 54 |
| 8: | 4:00 PM -12:00 AM | TOTALS: | 328 |

* SIGNIFIES THIS POST WORKS SHIFT #6 DURING THE WEEK AND SHIFT #4 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

** STAFF MUST BE BPT CERTIFIED

APPROVED:

Dennis W. Hasty, Warden

James F. Sherman, AW (C)

Sal LoPresti, Captain

Union Representative (AFGE)

DATE: 3/13/01



BOP 128171

METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK
QUARTERLY ASSIGNMENT ROSTER

**LIEUTENANTS:**
**FROM: JUNE 17, 2001**
**TO: SEPTEMBER 15, 2001**

MORING WATCH

| | | | |
|---|---|---|---|
| MR-1 | 1 | PRICE | TUE/WED |
| MR-2 | 1 | CANDELARIO | WED/THU |
| C&A OFF | 1 | R. WHITE | FRI/SAT1 |
| W-CONTROL #1 | 1 | JAIKISSOON | SUN/MON1 |
| W-CONTROL #2 | 1 | G. PATTERSON | 1THU/FRI2 |
| W-SHU OIC | 1 | CARTER | SUN/SAT2 |
| W-SHU #1 | 1 | N. GREEN | MON/TUE2 |
| MR-3 | 1 | WHEELESS | TUE/WED |
| MR-4 | 1 | MOFFATT | WED/THU |
| E-CONTROL #1 | 1 | KEARNS | FRI/SAT3 |
| E-INTERN #1 | 1 | TESTMAN | SUN/MON3 |
| PERIMETER #1 | 1 | ALEXANDER | 3THU/FRI4 |
| A-21 UNIT | 1 | TORO | SUN/SAT4 |
| A-22 UNIT | 1 | M. MURRAY | MON/TUE4 |
| MR-5 | 1 | WRIGHT | TUE/WED |
| MR-6 | 1 | D. PATTERSON | WED/THU |
| W-INTERN #1 | 1 | MOORE, D | SUN/MON5 |
| W-ACTIVITIES | 1 | F. JOHNSON | FRI/SAT5 |
| PERIMETER #2 | 1 | ///TRAINEE/// | 5THU/FRI6 |
| PERIMETER #3 | 1 | ///TRAINEE/// | MON/TUE6 |
| E-SHU #1 | 1 | FERGUSON | SUN/SAT6 |
| MR-7 | 1 | FRYAR-ASHLEY | TUE/WED |
| MR-8 | 1 | T. SMITH | WED/THU |
| B-31 UNIT | 1 | BEST | SUN/MON7 |
| B-32 UNIT | 1 | BROTHERS | FRI/SAT7 |
| C-41 UNIT | 1 | S. REID | 7THU/FRI8 |
| C-42 UNIT | 1 | ///TRAINEE/// | SUN/SAT8 |
| D-51 UNIT | 1 | LAKAT | MON/TUE8 |
| MR-9 | 1 | DRAKE | TUE/WED |
| MR-10 | 1 | ALAMO | WED/THU |
| D-52 UNIT | 1 | L. MURRAY | SUN/MON9 |
| E-61 UNIT | 1 | K. ALLEN | FRI/SAT9 |
| E-62 UNIT | 1 | SULLIVAN | 9THU/FRI10 |
| G-41 UNIT | 1 | R. DIAZ | SUN/SAT10 |
| G-42 UNIT | 1 | SERRAO | MON/TUE10 |
| MR-11 | 1 | KENNEDY | TUE/WED |
| MR-12 | 1 | ///TRAINEE/// | WED/THU |
| G-43 UNIT | 1 | BECKLES | SUN/MON11 |
| H-51 UNIT | 1 | ///TRAINEE/// | FRI/SAT11 |
| H-52 UNIT | 1 | ///TRAINEE/// | 11THU/FRI12 |
| H-53 UNIT | 1 | ///TRAINEE/// | SUN/SAT12 |
| I-61 UNIT | 1 | ///TRAINEE/// | MON/TUE12 |
| MR-13 | 1 | R. MURPHY | TUE/WED |
| MR-14 | 1 | PURTA | WED/THU |
| I-62 UNIT | 1 | STUBBS | SUN/MON13 |
| I-63 UNIT | 1 | TONANI | FRI/SAT13 |
| J-71 UNIT | 1 | LANDVREUGD | 13THU/FRI14 |
| J-72 UNIT | 1 | ///TRAINEE/// | SUN/SAT14 |
| J-73 UNIT | 1 | OGLE | MON/TUE14 |

**OFFICERS**
**FROM: JULY 1, 2001**
**TO: SEPTEMBER 29, 2001**

| | | | |
|---|---|---|---|
| MR-15 | 1 | CLARDY | TUE/WED |
| MR-16 | 1 | BOTELER | WED/THU |
| K-81 UNIT | 1 | ///TRAINEE/// | SUN/MON15 |
| K-82 UNIT | 1 | G. ALLEN | FRI/SAT15 |
| K-83 UNIT | 1 | ///TRAINEE/// | 15THU/FRI16 |
| K-84 UNIT | 1 | LEWIS | MON/TUE16 |
| E-ACTIVITIES | 1 | DUPUY | SUN/SAT16 |

DAYWATCH

| | | | |
|---|---|---|---|
| DR-1 | 5 | GRAYTON | TUE/WED |
| DR-2 | 5 | LAT. JAMES | WED/THU |
| C&A OFF | 5 | LON. JAMES | FRI/SAT1 |
| W-CONTROL #1 | 5 | ROJAS | SUN/MON1 |
| W-CONTROL #2 | 5 | HOUK | 1THU/FRI2 |
| W-INTERN #1 | 5 | JEMISON | SUN/SAT2 |
| W-I/M ELV OP | 5 | MARIN | MON/TUE2 |
| DR-3 | 0 | TAMAYO | SUN/MON |
| DR-4 | 5 | GITTENS | WED/THU |
| E-CONTROL #1 | 5 | FIELDS | FRI/SAT3 |
| E-CONTROL #2 | 2 | DELPESHE | TUE/WED3 |
| E-I/M ELV OP | 5 | ANDERSON | 3THU/FRI4 |
| E-INTERN #1 | 5 | ROSEBERY | SUN/SAT4 |
| A-21 UNIT | 5 | PUZIE | MON/TUE4 |
| DR-5 | 0 | HOLT | MON/TUE |
| DR-6 | 0 | SHAW | SUN/MON |
| W-SHU OIC | 5 | R. THOMAS | SUN/SAT5 |
| W-SHU #1 | 5 | HOLLAND | 6THU/FRI5 |
| W-SHU #2 | 2 | SZETO | WED/THU5 |
| W-SHU #3 | 2 | ///TRAINEE/// | TUE/WED6 |
| PERIMETER #1 | 5 | C.F. VELAZQUEZ | FRI/SAT6 |
| DR-7 | 5 | GORDON | FRI/SAT |
| DR-8 | 5 | C. MUNOZ | WED/THU |
| A-22 UNIT | 5 | MCCROREY | TUE/WED7 |
| E-SHU #1 | 5 | C. RIVERA | SUN/MON7 |
| B-31 UNIT | 5 | MANNING | 7THU/FRI8 |
| B-32 UNIT | 5 | ///TRAINEE/// | SUN/SAT8 |
| C-41 UNIT | 5 | HICKS | MON/TUE8 |
| DR-9 | 5 | TRELLES | TUE/WED |
| DR-10 | 5 | K. SMITH | WED/THU |
| C-42 UNIT | 5 | ASTACIO | SUN/MON9 |
| D-51 UNIT | 5 | D. JOHNSON | FRI/SAT9 |
| D-52 UNIT | 5 | NOBLES-HILL | 9THU/FRI10 |
| E-61 UNIT | 5 | MCMILLAN | SUN/SAT10 |
| E-62 UNIT | 5 | SINGH | MON/TUE10 |
| DR-11 | 5 | SERVELLON | TUE/WED |
| DR-12 | 5 | WASHINGTON | WED/THU |
| G-41 UNIT | 5 | LAKERAM | SUN/MON11 |
| G-42 UNIT | 5 | J. BONILLA | FRI/SAT11 |
| G-43 UNIT | 5 | WITSCHEL | 11THU/FRI12 |
| H-51 UNIT | 5 | ///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 5 | ///TRAINEE/// | MON/TUE12 |

## DAY WATCH

| | | | |
|---|---|---|---|
| DR-13 | 5 | FRANKS | TUE/WED |
| DR-14 | 5 | ///TRAINEE/// | WED/THU |
| H-53 UNIT | 5 | ///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 5 | MONASTIRIOTIS | FRI/SAT13 |
| I-62 UNIT | 5 | ///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 5 | ///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 5 | ///TRAINEE/// | MON/TUE14 |

| | | | |
|---|---|---|---|
| DR-15 | 5 | E. WILSON | TUE/WED |
| DR-16 | 5 | L. WILSON | WED/THU |
| J-71 UNIT | 5 | NUNEZ | SUN/MON15 |
| J-72 UNIT | 5 | ///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 5 | M. VAZQUEZ | 15THU/FRI16 |
| K-81 UNIT | 5 | ///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 5 | CHASE | MON/TUE16 |

| | | | |
|---|---|---|---|
| DR-17 | 0 | YOUNG | WED/THU |
| DR-18 | 0 | PARISH | TUE/WED |
| E-SHU #2 | 2 | ///TRAINEE/// | 18MON/TUE17 |
| K-83 UNIT | 5 | ///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 5 | GOUVATSOS | FRI/SAT17 |
| E-ICIS #1 | 2 | LEON | SUN/SAT18 |
| *E-ICIS #2 | 0 | ///TRAINEE/// | THU/FRI18 |

| | | | |
|---|---|---|---|
| DR-19 | 0 | WINDHAM | TUE/WED |
| DR-20 | 0 | ///TRAINEE/// | WED/THU |
| *E-VISIT #1 | 0 | R. HERNANDEZ | FRI/SAT19 |
| *E-VISIT #2 | 0 | ALVELO | SUN/MON19 |
| *E-VISIT #3 | 0 | ///TRAINEE/// | 19THU/FRI20 |
| *E-VISIT #4 | 0 | ///TRAINEE/// | SUN/SAT20 |
| *E-VISIT ESCT | 0 | ///TRAINEE/// | MON/TUE20 |

| | | | |
|---|---|---|---|
| DR-21 | 0 | MOSCHELLO | WED/THU |
| DR-22 | 0 | V. SANTANA | SUN/MON |
| W-LOBBY | 2 | WEBB | SUN/SAT21 |
| E-ACTIVITIES | 5 | THERVENEY | MON/TUE21 |
| W-ACTIVITIES | 5 | O. BATISTA | TUE/WED22 |
| W-INTERN #2 | 5 | ///TRAINEE/// | 21FRI/SAT22 |
| W-ATTY CONF | 4 | KIRCHNER | THU/FRI22 |

| | | | |
|---|---|---|---|
| DR-23 | 0 | DUPREE | MON/TUE |
| SANITATION OFF | 4 | CUMMINGS | THU/FRI23 |
| W-CONTROL #3 | 2 | ///TRAINEE/// | SUN/SAT23 |
| SHAKEDOWN | 5 | ///1 DAY POST/// | WED23 |

## EVENING WATCH

| | | | |
|---|---|---|---|
| ER-1 | 8 | GALLETTA | TUE/WED |
| ER-2 | 8 | TRAN | WED/THU |
| C&A OFF | 8 | DILONE | FRI/SAT1 |
| W-CONTROL #1 | 8 | WALSH | SUN/MON1 |
| W-CONTROL #2 | 8 | MENDEZ | 1THU/FRI2 |
| W-INTERN #1 | 8 | BYNUM | SUN/SAT2 |
| W-ACTIVITIES | 8 | MEDINA | MON/TUE2 |

| | | | |
|---|---|---|---|
| ER-3 | 0 | I. MOORE | SUN/MON |
| ER-4 | 8 | G. MOORE | WED/THU |
| E-CONTROL #1 | 8 | EDWARDS | FRI/SAT3 |
| E-CONTROL #2 | 7 | CHARIANDY | TUE/WED3 |
| E-ACTIVITIES | 8 | FORTIER | 3THU/FRI4 |
| E-INTERN #1 | 8 | PITTMAN | SUN/SAT4 |
| A-21 UNIT | 8 | HAGENBURG | MON/TUE4 |

## EVENING WATCH

| | | | |
|---|---|---|---|
| ER-5 | 0 | OSTEEN | MON/TUE |
| ER-6 | 0 | MICKENS | TUE/WED |
| W-SHU OIC | 8 | TOLEDO | SUN/SAT5 |
| W-SHU #1 | 8 | BENITEZ | FRI/SAT6 |
| W-SHU #2 | 7 | T. JOHNSON | 6THU/FRI5 |
| W-SHU #3 | 7 | ///TRAINEE/// | WED/THU5 |
| PERIMETER #1 | 8 | CLARKE | SUN/MON6 |

| | | | |
|---|---|---|---|
| ER-7 | 8 | REEVES | TUE/WED |
| ER-8 | 8 | ESPINELL | WED/THU |
| A-22 UNIT | 8 | GALE | SUN/MON7 |
| E-SHU #1 | 8 | HEYWARD | FRI/SAT7 |
| B-31 UNIT | 8 | ///TRAINEE/// | 7THU/FRI8 |
| B-32 UNIT | 8 | GOMEZ | SUN/SAT8 |
| C-41 UNIT | 8 | LABELLA | MON/TUE8 |

| | | | |
|---|---|---|---|
| ER-9 | 8 | CHRISTIE | TUE/WED |
| ER-10 | 8 | A. SANTANA | WED/THU |
| C-42 UNIT | 8 | PURCELL | SUN/MON9 |
| D-51 UNIT | 8 | PETERSON | FRI/SAT9 |
| D-52 UNIT | 8 | PADILLA | 9THU/FRI10 |
| E-61 UNIT | 8 | BACOTE | SUN/SAT10 |
| E-62 UNIT | 8 | CAMBRIDGE | MON/TUE10 |

| | | | |
|---|---|---|---|
| ER-11 | 8 | HUBER | TUE/WED |
| ER-12 | 8 | MELVIN | WED/THU |
| G-41 UNIT | 8 | WILKES | SUN/MON11 |
| G-42 UNIT | 8 | K. LOPEZ | FRI/SAT11 |
| G-43 UNIT | 8 | SANON | 11THU/FRI12 |
| H-51 UNIT | 8 | ///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 8 | ///TRAINEE/// | MON/TUE12 |

| | | | |
|---|---|---|---|
| ER-13 | 8 | ///TRAINEE/// | TUE/WED |
| ER-14 | 8 | COX | WED/THU |
| H-53 UNIT | 8 | ///TRAINEE/// | SUN/MON13 |
| I-61 UNIT | 8 | ///TRAINEE/// | FRI/SAT13 |
| I-62 UNIT | 8 | ///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 8 | J. PEREZ | SUN/SAT14 |
| PERIMETER #2 | 8 | ///TRAINEE/// | MON/TUE14 |

| | | | |
|---|---|---|---|
| ER-15 | 8 | BRITO | TUE/WED |
| ER-16 | 8 | SMALL | WED/THU |
| J-71 UNIT | 8 | S. MUNOZ | SUN/MON15 |
| J-72 UNIT | 8 | ///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 8 | MOSES | 15THU/FRI16 |
| K-81 UNIT | 8 | ///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 8 | A. BONILLA | MON/TUE16 |

| | | | |
|---|---|---|---|
| ER-17 | 0 | GONELL | TUE/WED |
| ER-18 | 0 | ///TRAINEE/// | SUN/SAT |
| K-83 UNIT | 8 | ///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 8 | LEVERETT | FRI/SAT17 |
| E-SHU #2 | 7 | ///TRAINEE/// | 18WED/THU17 |
| PERIMETER #3 | 8 | ///TRAINEE/// | MON/TUE18 |
| W-INTERN #2 | 8 | ///TRAINEE/// | THU/FRI18 |

| | | | |
|---|---|---|---|
| ER-19 | 0 | O. RAMIREZ | MON/TUE |
| W-LOBBY | 7 | RICE | THU/FRI19 |
| W-CONTROL #3 | 7 | ///TRAINEE/// | SUN/SAT19 |
| SHAKEDOWN | 8 | ///1 DAY POST/// | WED19 |

**FIVE DAY POSTS**

| | | | |
|---|---|---|---|
| CAPTAIN | 4 | LOPRESTI | SUN/SAT |
| DEPUTY | 4 | BETLER | SUN/SAT |
| EPO | 4 | KIMBROUGH | SUN/SAT |
| INTEL OFF | 4 | DESMOND | SUN/SAT |
| INTEL TECH #1 | 4 | BANKS | SUN/SAT |
| INTEL TECH #2 | 4 | BUSH | SUN/SAT |
| INTEL TECH #3 | 4 | APONTE | SUN/SAT |
| SIA #1 | 4 | N'DIAYE | SUN/SAT |
| SIA #2 | 4 | VAUGHN | SUN/SAT |
| SIS LT | 4 | | SUN/SAT |
| SIS TECH #1 | 3 | OBANDO | FRI/SAT |
| SIS TECH #2 | 7 | SILVA | FRI/SAT |
| SIS TECH #3 | 1 | CHANG | TUE/WED |
| PHONE MON | 2 | CORBETT | SUN/MON |
| PHONE MON | 7 | | FRI/SAT |
| D&A OFF | 4 | S. RIVERA | FRI/SAT |
| CAPT SEC #1 | 4 | ROCK | SUN/SAT |
| CAPT SEC #2 | 4 | OTERO | SUN/SAT |
| SEC OFF #1 | 4 | HURLEY | SUN/SAT |
| SEC OFF #2 | 2 | BARLITZ | SUN/SAT |
| SEC OFF #2 | 6 | LYTLE | SUN/SAT |
| RECEPTION | 4 | KIRTON | SUN/SAT |
| ADMIN LT | 4 | WASH | SUN/SAT |
| T&A OFF | 4 | GARRETT | SUN/SAT |
| T&A OFF | 1 | ROSADO | FRI/SAT |
| TRAIN LT | 4 | ORTIZ | SUN/SAT |
| **ESCORT OFF #1 | 3 | MACHADO | SUN/SAT |
| **ESCORT OFF #2 | 3 | A. JONES | SUN/SAT |
| **ESCORT OFF #1 | 7 | DEFRANCISCO | SUN/SAT |
| **ESCORT OFF #2 | 7 | B. RODRIGUEZ | SUN/SAT |
| W-TOOL ROOM | 3 | CUSH | SUN/SAT |
| W-FREIGHT | 3 | ///TRAINEE/// | SUN/SAT |
| W-1 FLR SAL | 3 | ///TRAINEE/// | SUN/SAT |
| W-REAR GATE | 3 | SOMERVILLE | SUN/SAT |
| W-HOSP OFF | 4 | ///TRAINEE/// | SUN/SAT |
| *W-ICIS #1 | 6 | H. TAYLOR | SUN/SAT |
| *W-ICIS #2 | 6 | ///TRAINEE/// | SUN/SAT |
| *W-VISIT #1 | 6 | BUTTS | SUN/SAT |
| *W-VISIT #2 | 6 | CUYLER | SUN/SAT |
| *W-VISIT #3 | 6 | ///TRAINEE/// | SUN/SAT |
| *W-VISIT #4 | 6 | ///TRAINEE/// | SUN/SAT |
| *W-VISIT ESCT | 6 | ///TRAINEE/// | SUN/SAT |
| E-ICIS #1 | 8 | M. DAVIDSON | SUN/SAT |
| E-TOOL ROOM | 3 | LUGO | SUN/SAT |
| E-FREIGHT | 3 | LAWRENCE | SUN/SAT |
| E-REAR GATE | 3 | CONNOR | SUN/SAT |
| E-ATTY CONF | 4 | J. DAVISON | SUN/SAT |
| E-HOSP OFF | 4 | ///TRAINEE/// | SUN/SAT |
| SHU LT | 4 | BARRERE | SUN/SAT |
| SHU REC | 4 | R. RAMIREZ | SUN/SAT |
| SHU PROP | 7 | LAFRANCE | SUN/SAT |
| COURT OFF #1 | 1 | C. MARTINEZ | SUN/SAT |
| COURT OFF #2 | 1 | ///TRAINEE/// | SUN/SAT |
| LINK OFF | 2 | ///TRAINEE/// | SUN/SAT |
| LINK OFF | 7 | ///TRAINEE/// | SUN/SAT |
| SANITATION OFF | 1 | DEISHER | SUN/SAT |

**LIEUTENANTS**

| | | | |
|---|---|---|---|
| SR-1 | 0 | PRAY | SUN/MON |
| SR-2 | 0 | WILKINS | WED/THU |
| OPS LT | 1 | BLEDSOE | TUE/WED1 |
| SEC LT | 1 | LITTLES | THU/FRI1 |
| OPS LT | 5 | CUCITI | 2FRI/SAT1 |
| OPS LT | 8 | D. WHITE | SUN/SAT2 |
| SEC LT | 8 | MORAN | MON/TUE2 |
| SR-3 | 0 | VENTIERE | FRI/SAT |
| SR-4 | 0 | LANE | SUN/SAT |
| SEC LT | 5 | SNYDER | TUE/WED3 |
| E-ACT LT | 2 | DENJEN | SUN/MON3 |
| W-ACT LT | 2 | MALDANADO | 3THU/FRI4 |
| E-ACT LT | 7 | GORBEA | MON/TUE4 |
| W-ACT LT | 7 | MUNDO | WED/THU4 |

## SICK & ANNUAL

1. MORALES
2. MALONE
3. VERO
4. G. GONZALEZ
5. N. DAVIS
6. WOODS
7. I. ROSA
8. RUPCHAND
9. M. VELAZQUEZ
10. A. TORRES
11. GUSSAK
12. BECK
13. JOSEPH
14. GRIMES
15. APOLITO
16. HUNTER
17. BRANDT
18. TESSEL
19. E. TORRES
20.
21.
22.
23.
24.
25.
26.
27.
28.
29.
30.
31.
32.
33.
34.
35.
36.
37.
38.
39.
40.
41.
42.
43.
44.
45.
46.
47.
48.
49.
50.
51.
52.
53.
54.

## TRAINEES:

1. FRANCIS
2. CAMBRIA
3. G. MURPHY
4. BROWN
5. OWENS
6. PARKER
7. A. PEREZ
8. MARIA
9. FARES
10. T. GREEN
11. SANTIAGO
12. HOCHSTEIN
13. HUGHES
14. JACKSON
15. MORANT
16. BARNES
17. MARTIN-CLARKE
18. CRONIN
19. HOWARD
20. STANBERRY
21. TUCKER
22. C. BATISTA
23. PASSALACQUA
24. HACKETT
25. FORDE
26. MANARA
27. D. DIAZ
28. CRISCUOLO
29. TSAI
30. ITURRALDE
31. MELIA
32. BENNETT
33. CARRILLO
34. FIGUEROA
35. CAMMISULI
36. MORSE
37. MCGEE
38. JORDAN
39. W. SMITH
40. WALLACE
41. ALVAREZ
42. RAJAPA
43. COCHRANE
44.
45.
46.
47.
48.
49.
50.
51.
52.
53.
54.
55.
56.
57.
58.
59.

**SHIFTS:**

| | |
|---|---|
| 0: | VARIOUS SHIFTS |
| 1: | 12:00 AM - 8:00 AM |
| 2: | 6:00 AM - 2:30 PM |
| 3: | 7:00 AM - 3:30 PM |
| 4: | 7:30 AM - 4:00 PM |
| 5: | 7:45 AM - 4:15 PM |
| 6: | 12:00 PM - 8:30 PM |
| 7: | 2:30 PM - 10:30 PM |
| 8: | 4:00 PM -12:00 AM |

**RECAPITULATION:**

| | |
|---|---|
| MORNING WATCH: | 45 |
| DAY WATCH: | 60 |
| EVENING WATCH: | 49 |
| LIEUTENANTS: | 14 |
| FIVE DAY POST: | 45 |
| ONE DAY POST: | 2 |
| TRAINEES: | 59 |
| SICK & ANNUAL: | 54 |
| TOTALS: | 328 |

* SIGNIFIES THIS POST WORKS SHIFT #6 DURING THE WEEK AND SHIFT #4 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

** STAFF MUST BE BPT CERTIFIED

APPROVED:

Dennis W. Hasty, Warden

James F. Sherman, AW (C)

Sal LoPresti, Captain

Union Representative (AFGE)

DATE: 6-19-01



BOP 128166

METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK
QUARTERLY ASSIGNMENT ROSTER

LIEUTENANTS:
FROM: SEPTEMBER 16, 2001
TO: DECEMBER 15, 2001

MORING WATCH

| | | | |
|---|---|---|---|
| MR-1 | 1 | Dilone | TUE/WED |
| MR-2 | 1 | Sullivan | WED/THU |
| C&A OFF | 1 | White, R | FRI/SAT1 |
| W-CONTROL #1 | 1 | Jaikissoon | SUN/MON1 |
| W-CONTROL #2 | 1 | Ferguson | 1THU/FRI2 |
| W-SHU OIC | 1 | Rojas | SUN/SAT2 |
| W-SHU #1 | 1 | Lakat | MON/TUE2 |
| MR-3 | 1 | Wright | TUE/WED |
| MR-4 | 1 | Moffatt | WED/THU |
| E-CONTROL #1 | 1 | Testman | FRI/SAT3 |
| E-INTERN #1 | 1 | Butts | SUN/MON3 |
| PERIMETER #1 | 1 | Houk | 3THU/FRI4 |
| A-21 UNIT | 1 | ///TRAINEE/// | SUN/SAT4 |
| A-22 UNIT | 1 | ///TRAINEE/// | MON/TUE4 |
| MR-5 | 1 | Green, N | TUE/WED |
| MR-6 | 1 | Hicks | WED/THU |
| W-INTERN #1 | 1 | Lewis | SUN/MON5 |
| W-ACTIVITIES | 1 | Landvreugd | 5THU/FRI6 |
| PERIMETER #2 | 1 | ///TRAINEE/// | FRI/SAT5 |
| COURT OFF #2 | 1 | ///TRAINEE/// | SUN/SAT6 |
| E-SHU #1 | 1 | Hunter | MON/TUE6 |
| MR-7 | 1 | Reid, S | TUE/WED |
| MR-8 | 1 | Kennedy | WED/THU |
| B-31 UNIT | 1 | Brandt | SUN/MON7 |
| B-32 UNIT | 1 | Mickens | FRI/SAT7 |
| C-41 UNIT | 1 | Clardy | 7THU/FRI8 |
| C-42 UNIT | 1 | ///TRAINEE/// | SUN/SAT8 |
| D-51 UNIT | 1 | Wilson, L | MON/TUE8 |
| MR-9 | 1 | Fryar-Ashley | TUE/WED |
| MR-10 | 1 | Johnson, F | WED/THU |
| D-52 UNIT | 1 | Wheeless | SUN/MON9 |
| E-61 UNIT | 1 | ///TRAINEE/// | FRI/SAT9 |
| E-62 UNIT | 1 | ///TRAINEE/// | 9THU/FRI10 |
| G-41 UNIT | 1 | Beckles | SUN/SAT10 |
| G-42 UNIT | 1 | Franks | MON/TUE10 |
| MR-11 | 1 | Boteler | TUE/WED |
| MR-12 | 1 | Brito | WED/THU |
| G-43 UNIT | 1 | Diaz, R | SUN/MON11 |
| H-51 UNIT | 1 | Velazquez, C.F. | FRI/SAT11 |
| H-52 UNIT | 1 | ///TRAINEE/// | 11THU/FRI12 |
| H-53 UNIT | 1 | Perez, J | SUN/SAT12 |
| I-61 UNIT | 1 | ///TRAINEE/// | MON/TUE12 |
| MR-13 | 1 | Cambridge | TUE/WED |
| MR-14 | 1 | Smith, T | WED/THU |
| I-62 UNIT | 1 | Johnson, T | SUN/MON13 |
| I-63 UNIT | 1 | Allen, G | FRI/SAT13 |
| J-71 UNIT | 1 | Murphy, R | 13THU/FRI14 |
| J-72 UNIT | 1 | ///TRAINEE/// | SUN/SAT14 |
| J-73 UNIT | 1 | Munoz, C | MON/TUE14 |

OFFICERS
FROM: SEPTEMBER 30, 2001
TO: DECEMBER 29, 2001

| | | | |
|---|---|---|---|
| MR-15 | 1 | Cambria | TUE/WED |
| MR-16 | 1 | Drake | WED/THU |
| K-81 UNIT | 1 | ///TRAINEE/// | SUN/MON15 |
| K-82 UNIT | 1 | Tonani | FRI/SAT15 |
| K-83 UNIT | 1 | ///TRAINEE/// | 15THU/FRI16 |
| K-84 UNIT | 1 | Moore, D | MON/TUE16 |
| E-ACTIVITIES | 1 | Pittman | SUN/SAT16 |

DAYWATCH

| | | | |
|---|---|---|---|
| DR-1 | 5 | James, Lat | TUE/WED |
| DR-2 | 5 | Marin | WED/THU |
| C&A OFF | 5 | James, Lon | FRI/SAT1 |
| W-CONTROL #1 | 5 | Tamayo | SUN/MON1 |
| W-CONTROL #2 | 5 | Witschell | 1THU/FRI2 |
| W-INTERN #1 | 5 | Thomas, R | SUN/SAT2 |
| W-I/M ELV OP | 5 | Vazquez, M | MON/TUE2 |
| DR-3 | 0 | Grayton | SUN/MON |
| DR-4 | 5 | Wilson, E | WED/THU |
| E-CONTROL #1 | 5 | McMillian | FRI/SAT3 |
| E-CONTROL #2 | 2 | Candelario | TUE/WED3 |
| E-I/M ELV OP | 5 | Washington | 3THU/FRI4 |
| E-INTERN #1 | 5 | Leon | SUN/SAT4 |
| A-21 UNIT | 5 | ///TRAINEE/// | MON/TUE4 |
| DR-5 | 0 | Delpeshe | MON/TUE |
| DR-6 | 0 | Holt | SUN/MON |
| W-SHU OIC | 5 | Webb | SUN/SAT5 |
| W-SHU #1 | 5 | Moschello | 6THU/FRI5 |
| W-SHU #2 | 2 | Brown, A | WED/THU5 |
| W-SHU #3 | 2 | ///TRAINEE/// | TUE/WED6 |
| PERIMETER #1 | 5 | Gittens | FRI/SAT6 |
| DR-7 | 5 | Brothers | FRI/SAT |
| DR-8 | 5 | Gouvatsos | WED/THU |
| A-22 UNIT | 5 | ///TRAINEE/// | TUE/WED7 |
| E-SHU #1 | 5 | Thervenay | SUN/MON7 |
| B-31 UNIT | 5 | Francis | 7THU/FRI8 |
| B-32 UNIT | 5 | ///TRAINEE/// | SUN/SAT8 |
| C-41 UNIT | 5 | Labella | MON/TUE8 |
| DR-9 | 5 | Stubbs | TUE/WED |
| DR-10 | 5 | Melvin | WED/THU |
| C-42 UNIT | 5 | Espinell | SUN/MON9 |
| D-51 UNIT | 5 | Moore, G | FRI/SAT9 |
| D-52 UNIT | 5 | Parker | 9THU/FRI10 |
| E-61 UNIT | 5 | ///TRAINEE/// | SUN/SAT10 |
| E-62 UNIT | 5 | ///TRAINEE/// | MON/TUE10 |
| DR-11 | 5 | Trelles | TUE/WED |
| DR-12 | 5 | Moore, I | WED/THU |
| G-41 UNIT | 5 | Nunez, E | SUN/MON11 |
| G-42 UNIT | 5 | Best | FRI/SAT11 |
| G-43 UNIT | 5 | Torres, A | 11THU/FRI12 |
| H-51 UNIT | 5 | ///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 5 | Murphy, G | MON/TUE12 |

## DAY WATCH

| | | |
|---|---|---|
| DR-13 | 5 Huber | TUE/WED |
| DR-14 | 5 ///TRAINEE/// | WED/THU |
| H-53 UNIT | 5 Johnson, D | SUN/MON13 |
| I-61 UNIT | 5 Singh | FRI/SAT13 |
| I-62 UNIT | 5 ///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 5 ///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 5 ///TRAINEE/// | MON/TUE14 |
| DR-15 | 5 Perez, A | TUE/WED |
| DR-16 | 5 Green, T | WED/THU |
| J-71 UNIT | 5 Maria | SUN/MON15 |
| J-72 UNIT | 5 ///TRAINEE/// | FRI/SAT15 |
| J-73 UNIT | 5 Puzie | 15THU/FRI16 |
| K-81 UNIT | 5 ///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 5 Chase | MON/TUE16 |
| DR-17 | 0 Hochstein | WED/THU |
| DR-18 | 0 Parish | TUE/WED |
| E-SHU #2 | 2 ///TRAINEE/// | 18MON/TUE17 |
| K-83 UNIT | 5 Nobles-Hill | SUN/MON17 |
| K-84 UNIT | 5 Rice | FRI/SAT17 |
| E-ICIS #1 | 2 Rivera, C | SUN/SAT18 |
| *W-ICIS #2 | 0 ///TRAINEE/// | THU/FRI18 |
| DR-19 | 0 Moses | TUE/WED |
| DR-20 | 0 Christie | WED/THU |
| *W-VISIT #1 | 0 Alvelo | SUN/MON19 |
| *W-VISIT #2 | 0 Cuyler | FRI/SAT19 |
| *W-VISIT #3 | 0 Santana, A | 19THU/FRI20 |
| *W-VISIT #4 | 0 ///TRAINEE/// | SUN/SAT20 |
| *W-VISIT ESCT | 0 ///TRAINEE/// | MON/TUE20 |
| DR-21 | 0 Smith, K | WED/THU |
| DR-22 | 0 Dupree | SUN/MON |
| W-LOBBY | 2 Ramirez, R | SUN/SAT21 |
| E-ACTIVITIES | 5 ///TRAINEE/// | MON/TUE21 |
| W-ACTIVITIES | 5 Owens | TUE/WED22 |
| W-INTERN #2 | 5 ///TRAINEE/// | 21FRI/SAT22 |
| E-ATTY CONF | 4 Kirchner | THU/FRI22 |
| DR-23 | 0 Peterson | MON/TUE |
| DR-24 | 0 Apolito | WED/THU |
| SANITATION OFF | 4 Cummings | SUN/SAT23 |
| W-CONTROL #3 | 2 ///TRAINEE/// | THU/FRI23 |
| LINK OFF | 2 ///TRAINEE/// | SUN/SAT24 |
| W-ICIS #1 | 0 Windham | MON/TUE24 |
| SHAKEDOWN | 5 ///2 DAY POST/// | 23WED/FRI24 |

## EVENING WATCH

| | | |
|---|---|---|
| ER-1 | 8 Lakeram | TUE/WED |
| ER-2 | 8 Lopez | WED/THU |
| C&A OFF | 8 Leverett | FRI/SAT1 |
| W-CONTROL #1 | 8 Toledo | SUN/MON1 |
| W-CONTROL #2 | 8 Patterson, G | 1THU/FRI2 |
| W-INTERN #1 | 8 Bynum | SUN/SAT2 |
| W-ACTIVITIES | 8 Alexander | MON/TUE2 |
| ER-3 | 0 Shaw | SUN/MON |
| ER-4 | 8 Tran | WED/THU |
| E-CONTROL #1 | 8 Lawrence | FRI/SAT3 |
| E-CONTROL #2 | 7 Murray, M | TUE/WED3 |
| E-ACTIVITIES | 8 Fortier | 3THU/FRI4 |
| E-INTERN #1 | 8 Fields | SUN/SAT4 |
| A-21 UNIT | 8 ///TRAINEE/// | MON/TUE4 |

## EVENING WATCH

| | | |
|---|---|---|
| ER-5 | 0 Osteen | MON/TUE |
| ER-6 | 0 Young | TUE/WED |
| W-SHU OIC | 8 Dupuy | SUN/SAT5 |
| W-SHU #1 | 8 Edwards | FRI/SAT6 |
| W-SHU #2 | 7 Clarke, S | 6THU/FRI5 |
| W-SHU #3 | 7 ///TRAINEE/// | WED/THU5 |
| PERIMETER #1 | 8 Bacote | SUN/MON6 |
| ER-7 | 8 Wilkes | SUN/MON |
| ER-8 | 8 Reeves | WED/THU |
| A-22 UNIT | 8 ///TRAINEE/// | TUE/WED7 |
| E-SHU #1 | 8 Benitez | FRI/SAT7 |
| B-31 UNIT | 8 ///TRAINEE/// | 7THU/FRI8 |
| B-32 UNIT | 8 Gomez | SUN/SAT8 |
| C-41 UNIT | 8 Allen, K | MON/TUE8 |
| ER-9 | 8 Manning | TUE/WED |
| ER-10 | 8 Henderson | WED/THU |
| C-42 UNIT | 8 Astacio | SUN/MON9 |
| D-51 UNIT | 8 Carter, E | FRI/SAT9 |
| D-52 UNIT | 8 Toro | 9THU/FRI10 |
| E-61 UNIT | 8 ///TRAINEE/// | SUN/SAT10 |
| E-62 UNIT | 8 ///TRAINEE/// | MON/TUE10 |
| ER-11 | 8 Ramirez, O | TUE/WED |
| ER-12 | 8 Cox | WED/THU |
| G-41 UNIT | 8 Gordon, S | SUN/MON11 |
| G-42 UNIT | 8 Price | FRI/SAT11 |
| G-43 UNIT | 8 Sanon | 11THU/FRI12 |
| H-51 UNIT | 8 ///TRAINEE/// | SUN/SAT12 |
| H-52 UNIT | 8 Hagenburg | MON/TUE12 |
| ER-13 | 8 Alamo | TUE/WED |
| ER-14 | 8 ///TRAINEE/// | WED/THU |
| H-53 UNIT | 8 Purcell | SUN/MON13 |
| I-61 UNIT | 8 Munoz, S | FRI/SAT13 |
| I-62 UNIT | 8 ///TRAINEE/// | 13THU/FRI14 |
| I-63 UNIT | 8 ///TRAINEE/// | SUN/SAT14 |
| PERIMETER #2 | 8 ///TRAINEE/// | MON/TUE14 |
| ER-15 | 8 Gonell | TUE/WED |
| ER-16 | 8 Bonilla, A | WED/THU |
| J-71 UNIT | 8 Deisher | SUN/MON15 |
| J-72 UNIT | 8 Heyward | FRI/SAT15 |
| J-73 UNIT | 8 Gale | 15THU/FRI16 |
| K-81 UNIT | 8 ///TRAINEE/// | SUN/SAT16 |
| K-82 UNIT | 8 Medina | MON/TUE16 |
| ER-17 | 0 McCrorey | TUE/WED |
| ER-18 | 0 ///TRAINEE/// | SUN/SAT |
| K-83 UNIT | 8 ///TRAINEE/// | SUN/MON17 |
| K-84 UNIT | 8 Rodriguez, B | FRI/SAT17 |
| E-SHU #2 | 7 ///TRAINEE/// | 18WED/THU17 |
| W-INTERN #2 | 8 ///TRAINEE/// | THU/FRI18 |
| ER-19 | 0 Small | MON/TUE |
| W-LOBBY | 7 Defrancisco | SUN/SAT19 |
| W-CONTROL #3 | 7 ///TRAINEE/// | THU/FRI19 |
| SHAKEDOWN | 8 ///3 DAY POST/// | MON/TUE18/WED19 |

FIVE DAY POSTS

| | | | |
|---|---|---|---|
| CAPTAIN | 4 | LoPresti | SUN/SAT |
| DEPUTY | 4 | Betler | SUN/SAT |
| EPO | 4 | Kimbrough | SUN/SAT |
| INTEL OFF | 4 | Desmond | SUN/SAT |
| INTEL TECH #1 | 4 | Aponte | SUN/SAT |
| INTEL TECH #2 | 4 | Banks | SUN/SAT |
| INTEL TECH #3 | 4 | Bush | FRI/SAT |
| SIA #1 | 4 | Vaughn | SUN/SAT |
| SIA #2 | 4 | N'Diaye | SUN/SAT |
| SIS LT | 8 | Cuciti | SUN/SAT |
| SIS TECH #1 | 3 | Obando | FRI/SAT |
| SIS TECH #2 | 7 | Chang | FRI/SAT |
| SIS TECH #3 | 1 | Silva | TUE/WED |
| PHONE MON | 2 | Corbett | SUN/MON |
| PHONE MON | 7 | | SUN/MON |
| D&A OFF | 4 | Rivera, S | FRI/SAT |
| CAPT SEC #1 | 4 | Rock | SUN/SAT |
| CAPT SEC #2 | 4 | Otero | SUN/SAT |
| SEC OFF #1 | 4 | Hurley | SUN/SAT |
| SEC OFF #2 | 2 | Barlitz | SUN/SAT |
| SEC OFF #2 | 6 | Lytle | SUN/SAT |
| SEC OFF #3 | 8 | | SUN/SAT |
| RECEPTION | 4 | | SUN/SAT |
| ADMIN LT | 4 | Snyder | SUN/SAT |
| T&A OFF | 4 | Garrett | SUN/SAT |
| T&A OFF | 1 | Rosado | FRI/SAT |
| TRAIN LT | 4 | Joseph | SUN/SAT |
| QTR'S LT | 2 | Lane | SUN/MON |
| QTR'S LT | 7 | Wash | FRI/SAT |
| **ESCORT OFF #1 | 0 | Machado | SUN/SAT |
| **ESCORT OFF #2 | 0 | Jones, A | SUN/SAT |
| W-TOOL ROOM | 3 | Cush | SUN/SAT |
| W-FREIGHT | 3 | ///TRAINEE/// | SUN/SAT |
| W-1 FLR SAL | 3 | ///TRAINEE/// | SUN/SAT |
| W-REAR GATE | 3 | Somerville | SUN/SAT |
| W-HOSP OFF | 4 | Taylor, H | SUN/SAT |
| E-ICIS #2 | 6 | ///TRAINEE/// | SUN/SAT |
| E-VISIT #1 | 6 | Hernandez, R | SUN/SAT |
| E-VISIT #2 | 6 | Lugo | SUN/SAT |
| E-VISIT #3 | 6 | ///TRAINEE/// | SUN/SAT |
| E-VISIT #4 | 6 | ///TRAINEE/// | SUN/SAT |
| E-VISIT ESCT | 6 | ///TRAINEE/// | SUN/SAT |
| E-ICIS #1 | 8 | Davidson, M | SUN/SAT |
| E-TOOL ROOM | 3 | Jemison | SUN/SAT |
| E-FREIGHT | 3 | Davison, J | SUN/SAT |
| E-REAR GATE | 3 | Connor, C | SUN/SAT |
| W-ATTY CONF | 4 | Rosebery | SUN/SAT |
| E-HOSP OFF | 4 | ///TRAINEE/// | SUN/SAT |
| SHU LT | 4 | Ortiz | SUN/SAT |
| SHU REC | 4 | Bonilla, J | SUN/SAT |
| SHU PROP | 7 | Szeto | SUN/SAT |
| COURT OFF #1 | 1 | Kearns | SUN/SAT |
| LINK OFF | 7 | ///TRAINEE/// | SUN/SAT |
| SANITATION OFF | 1 | Murray, L | SUN/SAT |

LIEUTENANTS

| | | | |
|---|---|---|---|
| SR-1 | 0 | Tessel | SUN/MON |
| SR-2 | 0 | Wilkins | WED/THU |
| OPS LT | 1 | Bledsoe | TUE/WED1 |
| SEC LT | 1 | Denjen | THU/FRI1 |
| OPS LT | 5 | Pray | 2FRI/SAT1 |
| OPS LT | 8 | White | SUN/SAT2 |
| SEC LT | 8 | Moran | MON/TUE2 |
| SR-3 | 0 | Torres, E | FRI/SAT |
| SR-4 | 0 | Gussak | SUN/MON |
| SEC LT | 5 | Barrere | MON/TUE3 |
| E-ACT LT | 2 | Ventiere | WED/THU3 |
| W-ACT LT | 2 | Maldanado | 3SUN/SAT4 |
| E-ACT LT | 7 | Gorbea | TUE/WED4 |
| W-ACT LT | 7 | Mundo | THU/FRI4 |

SICK & ANNUAL

| | | | |
|---|---|---|---|
| 1 Morales, D | 15 | 29 | 43 |
| 2 Velazquez, M | 16 | 30 | 44 |
| 3 Kirton | 17 | 31 | 45 |
| 4 Mendez | 18 | 32 | 46 |
| 5 Padilla | 19 | 33 | 47 |
| 6 Gonzalez | 20 | 34 | 48 |
| 7 Davis, N | 21 | 35 | 49 |
| 8 Rosa, I | 22 | 36 | 50 |
| 9 Rupchand | 23 | 37 | 51 |
| 10 Fares | 24 | 38 | 52 |
| 11 Santiago, W | 25 | 39 | 53 |
| 12 Hughes | 26 | 40 | 54 |
| 13 Jackson, B | 27 | 41 | |
| 14 Beck | 28 | 42 | |

TRAINEES:

| | | | |
|---|---|---|---|
| 1 Morant | 16 Bennett | 31 McFarland | 46 |
| 2 Barnes | 17 Carrillo | 32 Mason | 47 |
| 3 Martin-Clarke | 18 Figueroa | 33 Delaney | 48 |
| 4 Cronin | 19 Cammisuli | 34 Godfrey | 49 |
| 5 Howard | 20 Morse | 35 Ortiz, G | 50 |
| 6 Stanberry | 21 McGee | 36 Tawadrous | 51 |
| 7 Tucker | 22 Jordan | 37 Kayes | 52 |
| 8 Batista, C | 23 Smith, W | 38 Hammer | 53 |
| 9 Passalacqua | 24 Wallace | 39 Johnson, C | 54 |
| 10 Hackett | 25 Rajapa | 40 | 55 |
| 11 Forde | 26 Luce | 41 | 56 |
| 12 Manara | 27 Morales, P | 42 | 57 |
| 13 Diaz, D | 28 Arciniegas | 43 | 58 |
| 14 Tsai | 29 McCabe | 44 | |
| 15 Iturralde | 30 Calderon | 45 | |

SHIFTS:

| | |
|---|---|
| 0: | VARIOUS SHIFTS |
| 1: | 12:00 AM - 8:00 AM |
| 2: | 6:00 AM - 2:30 PM |
| 3: | 7:00 AM - 3:30 PM |
| 4: | 7:30 AM - 4:00 PM |
| 5: | 7:45 AM - 4:15 PM |
| 6: | 12:00 PM - 8:30 PM |
| 7: | 2:30 PM - 10:30 PM |
| 8: | 4:00 PM -12:00 AM |

RECAPITULATION:

| | |
|---|---|
| MORNING WATCH: | 44 |
| DAY WATCH: | 62 |
| EVENING WATCH: | 48 |
| LIEUTENANTS: | 14 |
| FIVE DAY POST: | 46 |
| THREE DAY POST: | 01 |
| TWO DAY POST: | 01 |
| TRAINEES: | 58 |
| SICK & ANNUAL: | 54 |
| TOTALS: | 328 |

* SIGNIFIES THIS POST WORKS SHIFT #6 DURING THE WEEK AND SHIFT #4 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

** STAFF MUST BE BPT CERTIFIED

APPROVED: Dennis W. Hasty, Warden James F. Sherman, AW (C)

Sal LoPresti, Captain Union Representative (AFGE)

DATE:________________

METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK
QUARTERLY ASSIGNMENT ROSTER

LIEUTENANTS:
FROM: DECEMBER 16, 2001
TO: MARCH 16, 2002

MORING WATCH

| | | | |
|---|---|---|---|
| MR-1 | 1 | LANDVREUGD | TUE/WED |
| MR-2 | 1 | MURPHY, G | WED/THU |
| C&A OFF | 1 | FERGUSON | FRI/SAT1 |
| W-CONTROL #1 | 1 | SHAW | SUN/MON1 |
| W-CONTROL #2 | 1 | KIRTON | 1THU/FRI2 |
| W-SHU OIC | 1 | BYNUM | SUN/SAT2 |
| W-SHU #1 | 1 | CANDELARIO | MON/TUE2 |
| MR-3 | 1 | WRIGHT | TUE/WED |
| MR-4 | 1 | PASSALACQUA | WED/THU |
| E-CONTROL #1 | 1 | CLARKE | FRI/SAT3 |
| E-INTERN #1 | 1 | BUTTS | SUN/MON3 |
| PERIMETER #1 | 1 | CAMBRIA | 3THU/FRI4 |
| W-INTERN #1 | 1 | LEWIS, T | SUN/SAT4 |
| W-ACTIVITIES | 1 | ///TRAINEE/// | MON/TUE4 |
| MR-5 | 1 | JOHNSON, T | TUE/WED |
| MR-6 | 1 | FRYAR-ASHLEY | WED/THU |
| PERIMETER #2 | 1 | ///TRAINEE/// | SUN/MON5 |
| PERIMETER #3 | 1 | GONELL | 5THU/FRI6 |
| E-SHU #1 | 1 | KEARNS | FRI/SAT5 |
| B-31 UNIT | 1 | PATTERSON | SUN/SAT6 |
| B-32 UNIT | 1 | ///TRAINEE/// | MON/TUE6 |
| MR-7 | 1 | SMITH, T | TUE/WED |
| MR-8 | 1 | STANBERRY | WED/THU |
| C-41 UNIT | 1 | CLARDY | SUN/MON7 |
| C-42 UNIT | 1 | HOWARD | FRI/SAT7 |
| D-51 UNIT | 1 | ///TRAINEE/// | 7THU/FRI8 |
| D-52 UNIT | 1 | BECKLES | SUN/SAT8 |
| G-41 UNIT | 1 | ///TRAINEE/// | MON/TUE8 |
| MR-9 | 1 | GREEN, N | TUE/WED |
| MR-10 | 1 | HEYWARD | WED/THU |
| G-42 UNIT | 1 | KENNEDY | SUN/MON9 |
| G-43 UNIT | 1 | WILSON, L | FRI/SAT9 |
| H-51 UNIT | 1 | ///TRAINEE/// | 9THU/FRI10 |
| H-52 UNIT | 1 | MICKENS | SUN/SAT10 |
| H-53 UNIT | 1 | ///TRAINEE/// | MON/TUE10 |
| MR-11 | 1 | REID, S | TUE/WED |
| MR-12 | 1 | MURRAY, M | WED/THU |
| I-61 UNIT | 1 | ///TRAINEE/// | SUN/MON11 |
| I-62 UNIT | 1 | DEISHER | FRI/SAT11 |
| I-63 UNIT | 1 | MURPHY, R | 11THU/FRI12 |
| J-71 UNIT | 1 | LAKAT | SUN/SAT12 |
| J-72 UNIT | 1 | ///TRAINEE/// | MON/TUE12 |
| MR-13 | 1 | CAMBRIDGE | TUE/WED |
| MR-14 | 1 | STUBBS | WED/THU |
| J-73 UNIT | 1 | ///TRAINEE/// | SUN/MON13 |
| K-81 UNIT | 1 | ALLEN, G | FRI/SAT13 |
| K-82 UNIT | 1 | ///TRAINEE/// | 13THU/FRI14 |
| K-83 UNIT | 1 | MUNOZ, C | SUN/SAT14 |
| K-84 UNIT | 1 | ///TRAINEE/// | MON/TUE14 |

OFFICERS
FROM: DECEMBER 30, 2001
TO: MARCH 30, 2002

| | | | |
|---|---|---|---|
| ADMAX #1 | 1 | JAIKISSOON | THU/FRIADR#1 |
| ADMAX #2 | 1 | MOORE, D | THU/FRIADR#2 |

DAYWATCH

| | | | |
|---|---|---|---|
| DR-1 | 5 | JAMES, LAT | TUE/WED |
| DR-2 | 5 | PETERSON | WED/THU |
| C&A OFF | 5 | GRAYTON | FRI/SAT1 |
| W-CONTROL #1 | 5 | ROJAS | SUN/MON1 |
| W-CONTROL #2 | 5 | MCCROREY | 1THU/FRI2 |
| W-INTERN #1 | 5 | BONILLA, J | SUN/SAT2 |
| W-I/M ELV OP | 5 | FRANCIS | MON/TUE2 |
| DR-3 | 0 | THERVENAY | SUN/MON |
| DR-4 | 5 | VAZQUEZ, M | WED/THU |
| E-CONTROL #1 | 5 | BEST | FRI/SAT3 |
| E-CONTROL #2 | 2 | NOBLES-HILL | TUE/WED3 |
| E-I/M ELV OP | 5 | ///TRAINEE/// | 3THU/FRI4 |
| E-INTERN #1 | 5 | LEON | SUN/SAT4 |
| PERIMETER #1 | 5 | GALE | MON/TUE4 |
| DR-5 | 0 | DELPESHE | MON/TUE |
| DR-6 | 0 | SANTANA, A | SUN/MON |
| W-SHU OIC | 5 | BENITEZ | SUN/SAT5 |
| W-SHU #1 | 5 | HOLT | 6THU/FRI5 |
| W-SHU #2 | 2 | HICKS | WED/THU5 |
| W-SHU #3 | 2 | ///TRAINEE/// | TUE/WED6 |
| E-SHU #1 | 5 | GITTENS | FRI/SAT6 |
| DR-7 | 5 | MOORE, G | FRI/SAT |
| DR-8 | 5 | MELVIN | WED/THU |
| B-31 UNIT | 5 | ///TRAINEE/// | TUE/WED7 |
| B-32 UNIT | 5 | ESPINELL | SUN/MON7 |
| C-41 UNIT | 5 | REEVES | 7THU/FRI8 |
| C-42 UNIT | 5 | ///TRAINEE/// | SUN/SAT8 |
| D-51 UNIT | 5 | PARKER | MON/TUE8 |
| DR-9 | 5 | JACKSON, B | TUE/WED |
| DR-10 | 5 | MORANT | WED/THU |
| D-52 UNIT | 5 | ///TRAINEE/// | SUN/MON9 |
| G-41 UNIT | 5 | BROTHERS | FRI/SAT9 |
| G-42 UNIT | 5 | ///TRAINEE/// | 9THU/FRI10 |
| G-43 UNIT | 5 | ///TRAINEE/// | SUN/SAT10 |
| H-51 UNIT | 5 | ///TRAINEE/// | MON/TUE10 |
| DR-11 | 5 | FORDE | TUE/WED |
| DR-12 | 5 | TORO | WED/THU |
| H-52 UNIT | 5 | SINGH | SUN/MON11 |
| H-53 UNIT | 5 | MOORE, I | FRI/SAT11 |
| I-61 UNIT | 5 | HUNTER | 11THU/FRI12 |
| I-62 UNIT | 5 | ///TRAINEE/// | SUN/SAT12 |
| I-63 UNIT | 5 | ///TRAINEE/// | MON/TUE12 |