## DAY WATCH

| | | | | |
|---|---|---|---|---|
| DR-13 | 5 | BONILLA, A | TUE/WED | |
| DR-14 | 5 | MANARA | WED/THU | |
| PERIMETER #2 | 5 | MURRAY, L | SUN/MON13 | |
| J-71 UNIT | 5 | PUZIE | FRI/SAT13 | |
| J-72 UNIT | 5 | BROWN, A | 13THU/FRI14 | |
| J-73 UNIT | 5 | JAMES, LON | SUN/SAT14 | |
| K-81 UNIT | 5 | TORRES, A | MON/TUE14 | |
| DR-15 | 5 | BELTON | TUE/WED | |
| DR-16 | 0 | RUPCHAND | WED/THU | |
| K-82 UNIT | 5 | SULLIVAN | SUN/MON15 | |
| K-83 UNIT | 5 | WASHINGTON | FRI/SAT15 | |
| K-84 UNIT | 5 | ///TRAINEE/// | 15THU/FRI16 | |
| E-SHU #2 | 2 | ///TRAINEE/// | SUN/SAT16 | |
| E-ICIS #1 | 2 | WINDHAM | MON/TUE16 | |
| DR-17 | 0 | JOHNSON, D | TUE/WED | |
| DR-18 | 0 | MOSES | WED/THU | |
| *W-ICIS #2 | 0 | ///TRAINEE/// | SUN/MON17 | |
| *W-VISIT #1 | 0 | ALVELO | FRI/SAT17 | |
| *W-VISIT #2 | 0 | SANON | 17THU/FRI18 | |
| *W-VISIT #3 | 0 | ///TRAINEE/// | SUN/SAT18 | |
| *W-VISIT #4 | 0 | ///TRAINEE/// | MON/TUE18 | |
| DR-19 | 0 | BOTELER | TUE/WED | |
| DR-20 | 5 | OWENS | WED/THU | |
| *W-VISIT ESCT | 0 | MEDINA | SUN/MON19 | |
| W-LOBBY | 2 | PARISH | FRI/SAT19 | |
| PERIMETER #3 | 5 | PEREZ, A | 19THU/FRI20 | |
| W-ACTIVITIES | 5 | ///TRAINEE/// | SUN/SAT20 | |
| W-INTERN #2 | 5 | ///TRAINEE/// | MON/TUE20 | |
| DR-21 | 0 | SMITH, K | WED/THU | |
| DR-22 | 0 | ROSA, I | SUN/MON | |
| E-ATTY CONF | 4 | MCMILLIAN | SUN/SAT21 | |
| SANITATION #1 | 4 | CUMMINGS | MON/TUE21 | |
| W-CONTROL #3 | 2 | ///TRAINEE/// | TUE/WED22 | |
| W-ICIS #1 | 0 | WILSON, E | 21FRI/SAT22 | |
| SANITATION #2 | 4 | ///TRAINEE/// | THU/FRI22 | |
| ADMAX #1 REL | 0 | WITSCHEL | MON/TUE | |
| ADMAX #2 REL | 0 | FRANKS | MON/TUE | |
| ADMAX #3 REL | 0 | JORDAN | TUE/WED | |
| ADMAX #4 REL | 0 | MCCABE | TUE/WED | |
| ADMAX #1 | 5 | DIAZ, R | SUN/SAT | ADR#1 |
| ADMAX #2 | 5 | HOUK | SUN/SAT | ADR#2 |
| ADMAX #3 | 5 | VELAZQUEZ, CF | SUN/SAT | ADR#3 |
| ADMAX #4 | 5 | CHASE | SUN/SAT | ADR#4 |
| SHAKEDOWN #1 | 5 | 2 DAY POST | ADR3MON/WEDADR1 | |
| SHAKEDOWN #2 | 5 | 2 DAY POST | ADR4MON/WEDADR2 | |

## EVENING WATCH

| | | | |
|---|---|---|---|
| ER-1 | 8 | DILONE | TUE/WED |
| ER-2 | 8 | TAMAYO | WED/THU |
| C&A OFF | 8 | LEVERETT | FRI/SAT1 |
| W-CONTROL #1 | 8 | TOLEDO | SUN/MON1 |
| W-CONTROL #2 | 8 | LAKERAM | 1THU/FRI2 |
| W-INTERN #1 | 8 | THOMAS, R | SUN/SAT2 |
| E-CONTROL #1 | 8 | TESTMAN | MON/TUE2 |
| ADMAX #1 | 8 | DEFRANCISCO | THU/FRI ADR #3 |
| ADMAX #2 | 8 | OSTEEN | THU/FRI ADR #4 |

## EVENING WATCH

| | | | |
|---|---|---|---|
| ER-3 | 0 | DUPUY | SUN/MON |
| ER-4 | 8 | TRAN | WED/THU |
| E-CONTROL #2 | 7 | LAWRENCE | FRI/SAT3 |
| PERIMETER #3 | 8 | HAGENBURG | TUE/WED3 |
| E-INTERN #1 | 8 | FIELDS | 3THU/FRI4 |
| W-SHU OIC | 8 | ASTACIO, D | SUN/SAT4 |
| W-SHU #1 | 8 | WHITE, R | MON/TUE4 |
| ER-5 | 0 | FORTIER | MON/TUE |
| ER-6 | 0 | YOUNG | TUE/WED |
| W-SHU #2 | 7 | RODRIGUEZ, B | SUN/SAT5 |
| W-SHU #3 | 7 | ///TRAINEE/// | FRI/SAT6 |
| PERIMETER #1 | 8 | GOUVATSOS | 6THU/FRI5 |
| E-SHU #1 | 8 | KIRCHNER | WED/THU5 |
| B-31 UNIT | 8 | WHEELESS | SUN/MON6 |
| ER-7 | 8 | TRELLESS | TUE/WED |
| ER-8 | 8 | CHRISTIE | WED/THU |
| B-32 UNIT | 8 | ///TRAINEE/// | SUN/MON7 |
| C-41 UNIT | 8 | CARTER | FRI/SAT7 |
| C-42 UNIT | 8 | ///TRAINEE/// | 7THU/FRI8 |
| D-51 UNIT | 8 | GOMEZ | SUN/SAT8 |
| D-52 UNIT | 8 | ///TRAINEE/// | MON/TUE8 |
| ER-9 | 8 | HILL, R | TUE/WED |
| ER-10 | 8 | MARIA | WED/THU |
| G-41 UNIT | 8 | NUNEZ, E | SUN/MON9 |
| G-42 UNIT | 8 | PEREZ, J | FRI/SAT9 |
| G-43 UNIT | 8 | HUBER | 9THU/FRI10 |
| H-51 UNIT | 8 | BACOTE | SUN/SAT10 |
| H-52 UNIT | 8 | ///TRAINEE/// | MON/TUE10 |
| ER-11 | 8 | HOCHSTEIN | TUE/WED |
| ER-12 | 8 | COX | WED/THU |
| H-53 UNIT | 8 | PURCELL | SUN/MON11 |
| I-61 UNIT | 8 | MUNOZ, S | FRI/SAT11 |
| I-62 UNIT | 8 | ALEXANDER | 11THU/FRI12 |
| I-63 UNIT | 8 | M. DAVIDSON | SUN/SAT12 |
| PERIMETER #2 | 8 | MOFFATT | MON/TUE12 |
| ER-13 | 8 | RAMIREZ, O | TUE/WED |
| ER-14 | 8 | GREEN, T | WED/THU |
| J-71 UNIT | 8 | HENDERSON | SUN/MON13 |
| J-72 UNIT | 8 | JOHNSON, F | FRI/SAT13 |
| J-73 UNIT | 8 | ///TRAINEE/// | 13THU/FRI14 |
| K-81 UNIT | 8 | ALAMO | SUN/SAT14 |
| K-82 UNIT | 8 | ///TRAINEE/// | MON/TUE14 |
| ER-15 | 0 | RICE | TUE/WED |
| ER-16 | 0 | HUGHES | WED/THU |
| K-83 UNIT | 8 | WILKES | SUN/MON15 |
| K-84 UNIT | 8 | ///TRAINEE/// | FRI/SAT15 |
| E-SHU #2 | 7 | ///TRAINEE/// | 15THU/FRI16 |
| W-INTERN #2 | 8 | ///TRAINEE/// | SUN/SAT16 |
| W-LOBBY | 7 | BRITO | MON/TUE16 |
| ER-17 | 0 | SMALL | TUE/WED |
| ER-18 | 8 | ///TRAINEE/// | WED/THU |
| W-CONTROL #3 | 7 | ///TRAINEE/// | SUN/MON17 |
| SANITATION #1 | 8 | EDWARDS | FRI/SAT17 |
| SANITATION #2 | 8 | ///TRAINEE/// | 17THU/FRI18 |
| SHAKEDOWN #1 | 8 | ///TRAINEE/// | SUN/SAT18 |
| SHAKEDOWN #2 | 8 | ///TRAINEE/// | MON/TUE18 |

FIVE DAY POSTS

| | | | |
|---|---|---|---|
| CAPTAIN | 4 | LOPRESTI | SUN/SAT |
| DEPUTY | 4 | BETLER | SUN/SAT |
| EPO | 4 | KIMBROUGH | SUN/SAT |
| INTEL OFF | 4 | DESMOND | SUN/SAT |
| INTEL TECH #1 | 4 | APONTE | SUN/SAT |
| INTEL TECH #2 | 4 | BANKS | SUN/SAT |
| INTEL TECH #3 | 4 | BUSH | SUN/MON |
| SIA #1 | 4 | VAUGHN | SUN/SAT |
| SIA #2 | 4 | N'DIAYE | SUN/SAT |
| SIS LT | 4 | | SUN/SAT |
| SIS TECH #1 | 2 | CORBETT | SUN/MON |
| SIS TECH #2 | 0 | RIVERA, S | SUN/MON |
| SIS TECH #3 | 1 | SILVA | FRI/SAT |
| PHONE MON | 4 | OBANDO | FRI/SAT |
| PHONE MON | 7 | CHANG | FRI/SAT |
| D&A OFF | 0 | MOSCHELLO | MON/TUE |
| CAPT SEC #1 | 4 | ROCK | SUN/SAT |
| CAPT SEC #2 | 4 | OTERO | SUN/SAT |
| SEC OFF #1 | 4 | HURLEY | SUN/SAT |
| SEC OFF #2 | 2 | BARLITZ | SUN/SAT |
| SEC OFF #2 | 4 | VELAZQUEZ, M | SUN/SAT |
| SEC OFF #3 | 6 | LYTLE | SUN/SAT |
| RECEPTION | 4 | CUYLER | SUN/SAT |
| ADMIN LT | 4 | SNYDER | SUN/SAT |
| T&A OFF | 1 | APOLITO | FRI/SAT |
| T&A OFF | 4 | GARRETT | SUN/SAT |
| TRAIN LT | 4 | JOSEPH | SUN/SAT |
| W-TOOL ROOM | 3 | LOPEZ, K | SUN/SAT |
| W-FREIGHT | 3 | JEMISON | SUN/SAT |
| W-1 FLR SAL | 3 | ///TRAINEE/// | SUN/SAT |
| W-REAR GATE | 3 | SOMMERVILLE | SUN/SAT |
| W-HOSP OFF | 3 | TAYLOR, H | SUN/SAT |
| *E-ICIS #2 | 6 | ///TRAINEE/// | SUN/SAT |
| *E-VISIT #1 | 6 | HERNANDEZ, R | SUN/SAT |
| *E-VISIT #2 | 6 | LUGO | SUN/SAT |
| *E-VISIT #3 | 6 | ///TRAINEE/// | SUN/SAT |
| *E-VISIT #4 | 6 | ///TRAINEE/// | SUN/SAT |
| *E-VISIT ESCT | 6 | ///TRAINEE/// | SUN/SAT |
| E-ICIS #1 | 8 | GORDON | SUN/SAT |
| E-TOOL ROOM | 3 | CONNOR, C | SUN/SAT |
| E-FREIGHT | 3 | MANNING | SUN/SAT |
| E-REAR GATE | 3 | JONES, A | SUN/SAT |
| W-ATTY CONF | 4 | DUPREE | SUN/SAT |
| SHU LT | 4 | ORTIZ, D | SUN/SAT |
| W-SHU REC | 2 | ROSEBERY | SUN/SAT |
| SHU PROP | 4 | SZETO | SUN/SAT |
| COURT OFF #1 | 1 | TONANI | SUN/SAT |
| LINK OFF | 4 | RAMIREZ, R | SUN/SAT |
| SANITATION #1 | 1 | ALLEN, K | SUN/SAT |
| SANITATION #2 | 1 | ///TRAINEE/// | SUN/SAT |
| E-SHU REC | 4 | BARNES | SUN/SAT |
| QTR LT | 4 | VENTIERE | SUN/SAT |
| ESCORT LT | 4 | CUCITI | SUN/SAT |
| ESCORT OFF | 4 | WEBB | SUN/SAT |
| E-HOSP OFF | 4 | ///TRAINEE/// | SUN/SAT |

LIEUTENANTS

| | | | |
|---|---|---|---|
| SR-1 | 0 | WHITE, D | TUE/WED |
| SR-2 | 0 | CUSH | SUN/MON |
| OPS LT | 1 | MORAN | SUN/MON1 |
| OPS LT | 5 | WASH | ARDLTFRI/SAT1 |
| OPS LT | 8 | WILKINS | THU/FRI1 |
| SEC LT | 1 | GUSSAK | FRI/SAT2 |
| SEC LT | 8 | GORBEA | TUE/WED2 |
| | | | |
| SR-3 | 0 | LANE | SUN/SAT |
| ADMAX R-LT #1 | 0 | BARRERE | WED/THU |
| ADMAX R-LT #2 | 8 | MALDANADO, F | SUN/SAT |
| SEC LT | 5 | COLE | 2THU/FRI3 |
| W-ACT LT | 2 | MALDANADO, J | WED/THU3 |
| W-ACT LT | 7 | TORRES, E | MON/TUE3 |
| ADMAX LT | 1 | BLEDSOE | MON/TUEADRLT1 |
| ADMAX LT | 5 | BECK | SUN/SATADRLT1 |
| ADMAX LT | 8 | MUNDO | THU/FRIADRLT2 |
| QTR LT | 8 | 3 DAY POST | MON/TUE/WED ADRLT2 |

SICK & ANNUAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | TESSEL | 16 | DENJEN | 31 | | 46 | |
| 2 | EBERHART | 17 | | 32 | | 47 | |
| 3 | GONZALEZ, G | 18 | | 33 | | 48 | |
| 4 | DAVIS, N | 19 | | 34 | | 49 | |
| 5 | PRAY | 20 | | 35 | | 50 | |
| 6 | BRANDT | 21 | | 36 | | 51 | |
| 7 | SANTIAGO, W | 22 | | 37 | | 52 | |
| 8 | MARTIN-CLARKE | 23 | | 38 | | 53 | |
| 9 | CRONIN | 24 | | 39 | | 54 | |
| 10 | HACKETT | 25 | | 40 | | 55 | |
| 11 | RIVERA, C | 26 | | 41 | | 56 | |
| 12 | LABELLA | 27 | | 42 | | 57 | |
| 13 | FARES | 28 | | 43 | | 58 | |
| 14 | PITTMAN | 29 | | 44 | | | |
| 15 | MARIN | 30 | | 45 | | | |

TRAINEES:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | DIAZ, D | 15 | MCFARLAND | 28 | DAVIS, J | 42 | |
| 2 | TSAI | 16 | MASON | 29 | GONZALEZ, L | 43 | |
| 3 | ITURRALDE | 17 | DELANEY | 30 | WALKER | 44 | |
| 4 | BENNETT | 18 | GODFREY | 31 | RIGNEY | 45 | |
| 5 | CARRILLO | 19 | ORTIZ, G | 32 | LEWIS, D | 46 | |
| 6 | CAMMISULI | 20 | HAMMER | 33 | ASTACIO, N | 47 | |
| 7 | MORSE | 21 | JOHNSON, C | 34 | FELDER | 48 | |
| 8 | MCGEE | 22 | KAYES | 35 | ELIAS | 49 | |
| 9 | SMITH, W | 23 | WILLIAMS, D | 36 | SAUNDERS | 50 | |
| 10 | WALLACE | 24 | RODGERS | 37 | RODRIGUEZ, T | 51 | |
| 11 | RAJAPA | | | 38 | LAMOUR | 52 | |
| 12 | MORALES, P | 25 | BLOUNT | 39 | FERREIRA | 53 | |
| 13 | ARCINIEGAS | 26 | GIL | 40 | GREGORY | | |
| 14 | CALDERON | 27 | MOLLINEAU | 41 | BURGOS | | |

| SHIFTS: | |
|---|---|
| 0: | VARIOUS SHIFTS |
| 1: | 12:00 AM - 8:00 AM |
| 2: | 6:00 AM - 2:30 PM |
| 3: | 7:00 AM - 3:30 PM |
| 4: | 7:30 AM - 4:00 PM |
| 5: | 7:45 AM - 4:15 PM |
| 6: | 12:00 PM - 8:30 PM |
| 7: | 2:30 PM - 10:30 PM |
| 8: | 4:00 PM - 12:00 AM |

| RECAPITULATION: | |
|---|---|
| MORNING WATCH: | 39 |
| DAY WATCH: | 66 |
| EVENING WATCH: | 50 |
| LIEUTENANTS: | 11 |
| FIVE DAY POST: | 48 |
| THREE DAY POST | 1 |
| TWO DAY POST | 2 |
| TRAINEES: | 53 |
| SICK & ANNUAL: | 58 |
| TOTALS: | 328 |

* SIGNIFIES THIS POST WORKS SHIFT #6 DURING THE WEEK AND SHIFT #4 ON THE WEEKENDS AND FEDERAL HOLIDAYS.

APPROVED:

Dennis W. Hasty, Warden

James F. Sherman, AW (C)

Sal LoPresti, Captain

Union Representative (AFGE)

DATE: 1/10/02

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Moran | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Cole | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #3 | F,Sa | Corbett | | | | |
| 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | | |
| E-SHU #1 | F,Sa | Gittens | | | | |
| 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | Clarke | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | | |
| E-INTERN #1 | S,M | Perdikes | | | | |
| | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| B-31 UNIT | S,Sa | Allen, K | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Barnwell, R | *(Training Post)* | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Bacote, C | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Mickens | *(Training Post)* | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Jolly | *(Training Post)* | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Tonani | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Henry | *(Training Post)* | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| G-41 UNIT | M,T | Blount, C | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Diaz, R | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Wilson, L | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | Akaeze | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Wilkes | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Morse | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Felder | *(Training Post)* | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Deisher | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | Stubbs | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Lakat | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| J-72 UNIT | M,T | Rodriguez, E | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| K-83 UNIT | S,Sa | Rice | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| J-73 UNIT | S,M | Lindsey | *(Training Post)* | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| K-81 UNIT | F,Sa | Allen, G | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Smith, M | *(Training Post)* | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-84 UNIT | M,T | Morales, G | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Lidicker, S | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,Sa | Somerville | | | | |
| | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | |
| MR-1 | T,W | Rodriguez, B | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 C&A OFF | 1 C&A OFF |
| MR-2 | W,Th | Ramirez, R | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 W-CONTROL #2 | 1 W-SHU OIC |
| MR-3 | T,W | Wheeless | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 PERIMETER #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| MR-4 | W,Th | Smith,K | | | | |
| 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #1 | 1 W-INTERN #1 |
| MR-5 | T,W | Hunter | | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | | | 1 PERIMETER #3 | 1 E-SHU #1 | 1 E-SHU #1 |
| MR-6 | W,Th | <Unassigned P> | | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 PERIMETER #3 | 1 B-31 UNIT |
| MR-7 | T,W | Smith, T | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | Stanberry | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | Cambridge | | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | Fryar-Ashley | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | Green, N | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | Wilson, E | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Ramirez, O | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | Kennedy | | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| T&A OFF #2 | F,Sa | James, Latema | | | | |
| 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | | |
| PERIMETER #1 | Th,F | Dupree | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Elias | *(Training Post)* | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| PERIMETER #3 | Th,F | <Unassigned P> | | | | |
| 1 PERIMETER #3 | 1 PERIMETER #3 | 1 PERIMETER #3 | 1 PERIMETER #3 | | | 1 PERIMETER #3 |
| C&A OFF | F,Sa | Rojas | | | | |
| 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02

Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #1 | S,M | Washington | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Kirton | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| SANITATION #1 | S,Sa | Johnson, D | | | | |
| | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | |
| SANITATION #2 | S,Sa | Itwaru | *(Training Post)* | | | |
| | 1 SANITATION #2 | 1 SANITATION #2 | 1 SANITATION #2 | 1 SANITATION #2 | 1 SANITATION #2 | |
| W-SHU OIC | S,Sa | <Unassigned P> | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Ellison | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| ADMAX #1 | Th,F | Clardy | | | | |
| 1 ADMAX #1 | 1 ADMAX #1 | 1 ADMAX #1 | 1 ADMAX #1 | | | 1 ADMAX #1 |
| ADMAX #2 | Th,F | Gonell | | | | |
| 1 ADMAX #2 | 1 ADMAX #2 | 1 ADMAX #2 | 1 ADMAX #2 | | | 1 ADMAX #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



AM Watch

2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W-ACT LT | W,Th | Tyler | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| SIS TECH #1 | S,M | Rivera, S | | | | |
| | | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 |
| E-FREIGHT | S,Sa | Farag | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | Cross | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| E-REAR GATE | S,Sa | Vazquez,M | | | | |
| | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | |
| E-SHU #2 | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Apolito, I | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| W-FREIGHT | S,Sa | Moore, G | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Witschel | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-TOOL RM | S,Sa | Lopez, K | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| SEC OFF #2 | S,Sa | Barlitz, M | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| W-1 FLR SAL | S,Sa | Mollineau | *(Training Post)* | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-CONTROL #3 | T,W | Saunders | *(Training Post)* | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Ward, M | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| LINK OFF | S,Sa | Alexander, G | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| SHU LT | S,Sa | <Unassigned P> | | | | |
| | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | |
| W-SHU #2 | W,Th | Hicks | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| ADMAX LT | S,Sa | <Unassigned P> | | | | |
| | 2 ADMAX LT | 2 ADMAX LT | 2 ADMAX LT | 2 ADMAX LT | 2 ADMAX LT | |
| ADMAX #3 | S,Sa | Perez, A | | | | |
| | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | |
| ADMAX #4 | S,Sa | <Unassigned P> | | | | |
| | 2 ADMAX #4 | 2 ADMAX #4 | 2 ADMAX #4 | 2 ADMAX #4 | 2 ADMAX #4 | |
| E-ICIS #1 | M,T | Smith, W | | | | |
| 2 E-ICIS #1 | | | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 |
| E-ACT LT | M,T | Maldonado, F | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | LoPresti | | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | Thimot | | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| EPO | S,Sa | Kimbrough | | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| INTEL OFF | S,Sa | Desmond | | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Ferreira, A | | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | Banks, S | | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| INTEL TECH #3 | F,Sa | Bush, L | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIA #1 | S,Sa | Vaughn | | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIA #2 | S,Sa | N'Diaye | | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | |
| PHONE MON | F,Sa | Chang | 4 PHONE MON | 4 PHONE MON | 4 PHONE MON | 4 PHONE MON | 4 PHONE MON | | |
| E-HOSP OFF | S,Sa | Johnson, Ch *(Training Post)* | | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| E-SHU #1 | F,Sa | Kirchner | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| E-SHU REC | S,Sa | <Unassigned P> | | 4 E-SHU REC | 4 E-SHU REC | 4 E-SHU REC | 4 E-SHU REC | 4 E-SHU REC | |
| RECEPTION | S,Sa | Cuyler | | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-INTERN #1 | S,Sa | Edwards | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | |
| E-ATTY CONF | S,Sa | McMillan | | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| B-31 UNIT | T,W | Gonzalez, L *(Training Post)* | 5 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT |
| B-32 UNIT | S,M | Windham | | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT |
| C-41 UNIT | Th,F | Christie | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 5 C-41 UNIT |
| C-42 UNIT | S,Sa | Ferreira, J *(Training Post)* | | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| D-51 UNIT | M,T | Brown, A | 5 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT |
| D-52 UNIT | S,M | Gil *(Training Post)* | | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT |
| E-61 UNIT | S,Sa | Jones, A | | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| G-41 UNIT | F,Sa | Munoz, S | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | McGhie *(Training Post)* | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 5 G-42 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02

## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| G-43 UNIT | S,Sa | Patterson | *(Training Post)* | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| H-51 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 5 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT |
| H-53 UNIT | F,Sa | Brothers, C | | | | |
| 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Howard | | | | |
| 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 5 I-61 UNIT |
| I-62 UNIT | S,Sa | Rodgers,K | *(Training Post)* | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| I-63 UNIT | M,T | Sanchez | *(Training Post)* | | | |
| 5 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT |
| J-71 UNIT | F,Sa | Loadholt | | | | |
| 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | Maria | | | | |
| 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 5 J-72 UNIT |
| J-73 UNIT | S,Sa | Moore, I | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| K-81 UNIT | M,T | Morant | | | | |
| 5 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT |
| K-82 UNIT | S,M | Puzie | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT |
| K-83 UNIT | F,Sa | Chase | | | | |
| 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | Ross, C | *(Training Post)* | | | |
| 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 5 K-84 UNIT |
| ADMIN LT | S,Sa | Tassio | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| ADMIN LT #2 | S,Sa | <Unassigned P> | | | | |
| | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | |
| TRAIN LT | S,Sa | Solano | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| W-I/M ELV OP | M,T | McGee | | | | |
| 5 W-I/M ELV OP | | | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP |
| W-HOSP OFF | S,Sa | Taylor, H | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| SEC OFF #1 | S,Sa | Hurley | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| SEC OFF #2 | S,Sa | Velazquez | | | | |
| | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | |
| W-INTERN #1 | S,Sa | Thomas, R | | | | |
| | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | |
| W-INTERN #2 | M,T | Vargas | *(Training Post)* | | | |
| 5 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 |
| DR-1 | T,W | Dilone | | | | |
| 5 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #2 | 5 C&A OFF | 5 C&A OFF |
| DR-2 | W,Th | Santiago, W | | | | |
| 5 W-INTERN #1 | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | | 5 W-CONTROL #2 | 5 W-INTERN #1 |
| DR-4 | W,Th | Passalacqua | | | | |
| 5 E-INTERN #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | 5 E-I/M ELV OP | 5 E-INTERN #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| DR-7 | F,Sa | Murray | | | | |
| 5 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 C-41 UNIT | | |
| DR-8 | W,Th | Melvin | | | | |
| 5 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 5 C-42 UNIT |
| DR-9 | T,W | Ruscalleda | | | | |
| 5 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 5 G-41 UNIT |
| DR-10 | W,Th | Perez, J | | | | |
| 5 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 5 G-43 UNIT |
| DR-11 | S,M,T,W | Hagenburg | | | | |
| | | | | 5 I-61 UNIT | 5 H-53 UNIT | 5 H-53 UNIT |
| DR-12 | W,Th | <Unassigned P> | | | | |
| 5 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 5 I-62 UNIT |
| DR-20 | W,Th | Brown, V | | | | |
| 5 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 PERIMETER #3 | 5 E-61 UNIT |
| DR-13 | T,W | Manara | | | | |
| 5 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 5 J-71 UNIT |
| DR-14 | W,Th | Iturralde | | | | |
| 5 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 5 J-73 UNIT |
| DR-15 | T,W | Parish | | | | |
| 5 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 5 K-83 UNIT |
| CAPT SEC #1 | S,Sa | Rock | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| CAPT SEC #2 | S,Sa | Otero | | | | |
| | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | |
| T&A OFF #1 | S,Sa | Garrett | | | | |
| | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | |
| W-ACTIVITIES | M,T | <Unassigned P> | *(Training Post)* | | | |
| 5 W-ACTIVITIES | | | 5 W-ACTIVITIES | 5 W-ACTIVITIES | 5 W-ACTIVITIES | 5 W-ACTIVITIES |
| PERIMETER #1 | M,T | Jackson, T | | | | |
| 5 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 |
| PERIMETER #2 | S,M | Alvelo, R | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 |
| PERIMETER #3 | Th,F | <Unassigned P> | | | | |
| 5 PERIMETER #3 | 5 PERIMETER #3 | 5 PERIMETER #3 | 5 PERIMETER #3 | | | 5 PERIMETER #3 |
| C&A OFF | F,Sa | Caccioppoli | | | | |
| 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | | |
| W-CONTROL #1 | S,M | Toledo | | | | |
| | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Owens | | | | |
| 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 5 W-CONTROL #2 |
| W-ATTY CONF | S,Sa | Alvarez, V | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| SANITATION #1 | M,T | Madison | | | | |
| 4 SANITATION #1 | | | 4 SANITATION #1 | 4 SANITATION #1 | 4 SANITATION #1 | 4 SANITATION #1 |
| SANITATION #2 | Th,F | <Unassigned P> | | | | |
| 4 SANITATION #2 | 4 SANITATION #2 | 4 SANITATION #2 | 4 SANITATION #2 | | | 4 SANITATION #2 |
| W-SHU OIC | S,Sa | Benitez, J | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| W-SHU #1 | Th,F | Holt | | | | |
| 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 5 W-SHU #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| SHU PROP | S,Sa | Szeto | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Rosebery | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| ADMAX #1 | S,Sa | Franks | | | | |
| | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | |
| ADMAX #2 | S,Sa | Bonilla, J | | | | |
| | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | |
| QTR LT | S,Sa | <Unassigned P> | | | | |
| | 4 QTR LT | 4 QTR LT | 4 QTR LT | 4 QTR LT | 4 QTR LT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



PM Watch
6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Mundo | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| PHONE MON | F,Sa | Obando | | | | |
| 7 PHONE MON | 7 PHONE MON | 7 PHONE MON | 7 PHONE MON | 7 PHONE MON | | |
| E-SHU #2 | Th,F | Ware | *(Training Post)* | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 |
| E-CONTROL #2 | F,Sa | Lawrence | | | | |
| 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | | |
| E-ICIS #2 | S,Sa | Gregory | *(Training Post)* | | | |
| | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | |
| E-VISIT #1 | S,Sa | Shaw | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Lugo | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Kayes | *(Training Post)* | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT #4 | S,Sa | Abikarram, P | *(Training Post)* | | | |
| | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | |
| E-VISIT ESCT | S,Sa | Williams, D | *(Training Post)* | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| SEC OFF #3 | S,Sa | Lytle | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| W-CONTROL #3 | S,M | Lewis, C | *(Training Post)* | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Small | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-SHU #2 | S,Sa | Hernandez, R | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |
| ADMAX LT | W,Th | Gussak | | | | |
| 7 ADMAX LT | 7 ADMAX LT | 7 ADMAX LT | | | 7 ADMAX LT | 7 ADMAX LT |
| ADMAX #3 | Th,F | <Unassigned P> | | | | |
| 7 ADMAX #3 | 7 ADMAX #3 | 7 ADMAX #3 | 7 ADMAX #3 | | | 7 ADMAX #3 |
| E-ACT LT | Th,F | Diaz, W | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | Th,F | Tessel | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Eberhardt | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| E-SHU #1 | W,Th | Moffatt | | | | |
| 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | | | 8 E-SHU #1 | 8 E-SHU #1 |
| E-CONTROL #1 | M,T | Testman | | | | |
| 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | Th,F | Fields | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 |
| E-ICIS #1 | S,Sa | Sundstrom | | | | |
| | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | |
| B-31 UNIT | S,M | Aiken | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Ortiz,G | *(Training Post)* | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Beckles, G | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Vargas,J | *(Training Post)* | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | James, L | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | Leonardo | *(Training Post)* | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| G-41 UNIT | S,M | Purcell | | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F;Sa | Ferguson | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Robinson, L | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | James,R | | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Matos | *(Training Post)* | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Lukasiewicz | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Cummings,G | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | Hochstein | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | Carter, E | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Torres, J | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| J-72 UNIT | F,Sa | Toro | | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | Lewis, D | *(Training Post)* | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| E-61 UNIT | S,Sa | Davis | *(Training Post)* | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| K-81 UNIT | S,Sa | Lewis, T | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | Walker | *(Training Post)* | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Manning | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | Astacio, N | *(Training Post)* | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-INTERN #1 | S,Sa | Moffett | | | | |
| | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| W-INTERN #2 | S,Sa | Vincent | *(Training Post)* | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | |
| ER-1 | T,W | McCrorey | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #2 | 8 C&A OFF | 8 C&A OFF |
| ER-2 | W,Th | Bennett, S | | | | |
| 8 W-INTERN #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 W-CONTROL #2 | 8 W-INTERN #1 |
| ER-3 | S,M | Dupuy | | | | |
| | | 8 PERIMETER #3 | 8 PERIMETER #3 | 8 E-INTERN #1 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| ER-4 | W,Th | Johnson,T | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 E-INTERN #1 | 8 W-SHU OIC |
| ER-5 | M,T | Young | | | | |
| 7 W-SHU #2 | | | 8 E-SHU #1 | 8 E-SHU #1 | 8 PERIMETER #1 | 6 W-SHU #2 |
| ER-6 | T,W | Johnson, F | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | Wallace | | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Hill | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | Jackson, B | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Burgos, M | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Rivera,M | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Warner | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| PERIMETER #1 | Th,F | Gouvatsos | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | Sanon | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| PERIMETER #3 | T,W | <Unassigned P> | | | | |
| 8 PERIMETER #3 | 8 PERIMETER #3 | | | 8 PERIMETER #3 | 8 PERIMETER #3 | 8 PERIMETER #3 |
| C&A OFF | F,Sa | Leverett | | | | |
| 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | | |
| W-CONTROL #1 | S,M | Tamayo | | | | |
| | | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Jaikissoon | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 |
| SANITATION #1 | F,Sa | Lakeram | | | | |
| 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-SHU OIC | S,Sa | Leon | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Osteen | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| ADMAX #1 | Th,F | Houk | | | | |
| 8 ADMAX #1 | 8 ADMAX #1 | 8 ADMAX #1 | 8 ADMAX #1 | | | 8 ADMAX #1 |
| ADMAX #2 | Th,F | Alamo, R. | | | | |
| 8 ADMAX #2 | 8 ADMAX #2 | 8 ADMAX #2 | 8 ADMAX #2 | | | 8 ADMAX #2 |
| QTR LT 1 | S,Sa | <Unassigned P> | | | | |
| | 8 QTR LT 1 | 8 QTR LT 1 | 8 QTR LT 1 | 8 QTR LT 1 | 8 QTR LT 1 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02

Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sundav | Mondav | Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav |
|---|---|---|---|---|---|---|---|---|---|
| OPS LT | F,Sa | Wilkins | 9 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | |
| SEC LT | S,M | Barrere, S | | | 5 SEC LT | 5 SEC LT | 5 SEC LT | 5 OPS LT | 9 SEC LT |
| SIS LT | M,T | Bledsoe, L | 2 SIS LT | | | 7 SIS LT | 7 SIS LT | 7 SIS LT | 7 SIS LT |
| D&A OFF | M,T | Rivera, J | 1 D&A OFF | | | 5 D&A OFF | 5 D&A OFF | 8 D&A OFF | 8 D&A OFF |
| SIS TECH #2 | S,M | Silva | | | 5 SIS TECH #2 | 8 SIS TECH #2 | 8 SIS TECH #2 | 1 SIS TECH #2 | 1 SIS TECH #2 |
| E-CONTROL #1 | F,Sa | Kearns | 9 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | |
| E-I/M ELV OP | Th,F | Rivera, C | 9 E-I/M ELV OP | 5 E-I/M ELV OP | 5 E-I/M ELV OP | 5 E-I/M ELV OP | | | 5 E-I/M ELV OP |
| H-52 UNIT | S,M | Heyward | | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| DR-3 | S,M | Landvreugd | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 5 E-I/M ELV OP | 5 E-CONTROL #1 | 5 E-CONTROL #1 |
| DR-5 | M,T | Peterson, S | 5 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 5 W-SHU OIC |
| DR-6 | S,M | Nunez | | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 |
| DR-16 | W,Th | Rajapa | 2 E-SHU #2 | 2 E-ICIS #1 | 2 E-ICIS #1 | | | 5 K-84 UNIT | 2 E-SHU #2 |
| DR-17 | T,W | <Unassigned P> | 4 W-ICIS #2 | 6 W-ICIS #2 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 4 W-VISIT #1 |
| DR-18 | W,Th | Tsai | 4 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 4 W-VISIT #3 |
| DR-19 | T,W | Boteler, C | 4 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 PERIMETER #3 | 2 W-LOBBY | 2 W-LOBBY |
| DR-21 | W,Th | Rosa, I | 4 E-ATTY CONF | 4 SANITATION #1 | 4 SANITATION #1 | | | 6 W-ICIS #1 | 4 E-ATTY CONF |
| DR-22 | S,M | Santana, A | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 SANITATION #2 | 5 SANITATION #2 | 4 W-ICIS #1 |
| ER-13 | T,W | Morales, P | 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |
| ER-14 | W,Th | McFarland | 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-15 | T,W | Arciniegas, P | 8 K-83 UNIT | 8 K-83 UNIT | | | 7 E-SHU #2 | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-16 | W,Th | Green, T | 8 W-INTERN #2 | 7 W-LOBBY | 7 W-LOBBY | | | 7 E-SHU #2 | 8 W-INTERN #2 |
| ER-17 | T,W | Sousa | 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 7 ADMAX #3 | 8 SANITATION #1 | 8 SANITATION #1 |
| ER-18 | W,Th | Hughes | 8 E-61 UNIT | 7 ADMAX #4 | 7 ADMAX #4 | | | 7 ADMAX #3 | 8 E-61 UNIT |
| SR-1 | T,W | Beck, W | 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 5 OPS LT |
| SR-4 | S,F,Sa | Torres, E | | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #2, 3/31/02 - 6/29/02

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W-ICIS #1 | F,Sa | Wright | | | | |
| 4 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | | |
| W-ICIS #2 | S,M | Delaney | *(Training Post)* | | | |
| | | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 4 W-ICIS #2 |
| W-VISIT #1 | F,Sa | Parker | | | | |
| 4 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Moses | | | | |
| 4 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 4 W-VISIT #2 |
| W-VISIT #3 | S,Sa | Lamour | *(Training Post)* | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-VISIT #4 | M,T | Rodriguez, T | *(Training Post)* | | | |
| 4 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 4 W-VISIT #4 |
| W-VISIT ESCT | S,M | Medina | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 4 W-VISIT ESCT |
| ADMAX LT R-1 | M,T,F | <Unassigned P> | | | | |
| 2 ADMAX LT | | | 7 ADMAX LT | 7 ADMAX LT | | 2 ADMAX LT |
| ADMAX #4 REL | T,W | <Unassigned P> | | | | |
| 2 ADMAX #4 | 5 SHAKEDOWN #2 | | | 8 ADMAX #2 | 8 ADMAX #2 | 2 ADMAX #4 |
| ADMAX #2 REL | M,T | Diaz, D | | | | |
| 5 ADMAX #2 | | | 5 SHAKEDOWN #2 | 1 ADMAX #2 | 1 ADMAX #2 | 5 ADMAX #2 |
| ADMAX #3 REL | T,W | Forde | | | | |
| 2 ADMAX #3 | 5 SHAKEDOWN #1 | | | 8 ADMAX #1 | 8 ADMAX #1 | 2 ADMAX #3 |
| ADMAX #1 REL | M,T | Jordan | | | | |
| 5 ADMAX #1 | | | 5 SHAKEDOWN #1 | 1 ADMAX #1 | 1 ADMAX #1 | 5 ADMAX #1 |
| SR-3 | S,Sa | Maldonado, J | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 7 E-ACT LT | |

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| Ortiz,D | S-A #1 | Gonzalez, G | S-A #10 | Morales,D | S-A #11 |
| Lacatus | S-A #12 | <Unassigned> | S-A #14 | <Unassigned> | S-A #15 |
| D'Amico, S | S-A #16 | <Unassigned> | S-A #17 | <Unassigned> | S-A #18 |
| Brown, K | S-A #19 | Carchi | S-A #2 | Munoz, C | S-A #20 |
| <Unassigned> | S-A #21 | <Unassigned> | S-A #22 | <Unassigned> | S-A #23 |
| Henderson | S-A #24 | Lane | S-A #3 | Marin | S-A #4 |
| Modeste | S-A #5 | Brandt, C | S-A #6 | <Unassigned> | S-A #7 |
| Murray,M | S-A #8 | Pittman | S-A #9 | | |

Captain Date Associate Warden Date

Warden Date AFGE Representative Date

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | Note | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|---|
| OPS LT | S,M | Moran | | | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Cole | | 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #3 | F,Sa | Silva | | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | | |
| E-SHU #1 | F,Sa | <Unassigned P> | | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | Jones, A | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | | |
| E-INTERN #1 | S,M | Cross | | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| B-31 UNIT | S,Sa | Allen, K | | | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Poe | *(Training Post)* | 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Ward, M | | | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Gil | *(Training Post)* | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Gregory | *(Training Post)* | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Wheeless | | | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Gonzalez, A | *(Training Post)* | 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| G-41 UNIT | M,T | Vargas | *(Training Post)* | 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Purcell | | | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Wilson, L | | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | Vincent | *(Training Post)* | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Munoz, C | | | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Mickens | | 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Ellas | *(Training Post)* | | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Deisher | | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | Green, N | | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Moore, I | | | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| J-72 UNIT | M,T | Mollineau | *(Training Post)* | 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| J-73 UNIT | S,M | Vargas,J | *(Training Post)* | | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |

1/23/04 7:25:55 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| K-81 UNIT | F,Sa | Allen, G | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Lewis, D | *(Training Post)* | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-83 UNIT | S,Sa | Ellison | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| K-84 UNIT | M,T | Lee, Sy | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Rivera,M | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,Sa | Lewis, T | | | | |
| | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | |
| MR-1 | T,W | <Unassigned P> | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 C&A OFF | 1 C&A OFF |
| MR-2 | W,Th | Owens | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 W-CONTROL #2 | 1 W-SHU OIC |
| MR-3 | T,W | Clarke | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 PERIMETER #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| MR-4 | W,Th | Hunter | | | | |
| 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #1 | 1 W-INTERN #1 |
| MR-5 | T,W | Boteler, C | | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | | | 1 E-62 UNIT | 1 E-SHU #1 | 1 E-SHU #1 |
| MR-6 | W,Th | Vazquez,M | | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| MR-7 | T,W | Howard | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | Stanberry | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | Morse | | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | Parish | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | Cambridge | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | McGhie | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Brown, V | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | <Unassigned P> | | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| T&A OFF #2 | F,Sa | James, Latema | | | | |
| 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | | |
| PERIMETER #1 | Th,F | Gouvatsos | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Brothers, C | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| C&A OFF | F,Sa | Jalkisson | | | | |
| 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | | |
| W-CONTROL #1 | S,M | Rodriguez, B | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #2 | Th,F | Kirton | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| SANITATION #1 | S,Sa | Kearns | | | | |
| | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | |
| W-SHU OIC | S,Sa | James, L | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Bonilla, J | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| ADMAX #1 | Th,F | Diaz, D | | | | |
| 1 ADMAX #1 | 1 ADMAX #1 | 1 ADMAX #1 | 1 ADMAX #1 | | | 1 ADMAX #1 |
| ADMAX #2 | Th,F | Matos | | | | |
| 1 ADMAX #2 | 1 ADMAX #2 | 1 ADMAX #2 | 1 ADMAX #2 | | | 1 ADMAX #2 |
| E-62 UNIt | Th,F | Henry | *(Training Post)* | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| W-ACT OFFICER | S,Sa | Ferreira, J | *(Training Post)* | | | |
| | 1 W-ACT OFFICER | 1 W-ACT OFFICER | 1 W-ACT OFFICER | 1 W-ACT OFFICER | 1 W-ACT OFFICER | |
| W-INTERN #2 | T,W | Lamour | *(Training Post)* | | | |
| 1 W-INTERN #2 | 1 W-INTERN #2 | | | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



AM Watch

2 = 06:00 - 14:30  3 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | W,Th | Eberhardt | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| SIS TECH #1 | S,M | Rivera, S | | | | |
| | | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 |
| E-FREIGHT | S,Sa | Shaw | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | Lugo | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| E-REAR GATE | S,Sa | Lidicker, S | | | | |
| | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | |
| E-SHU #2 | S,Sa | Sanchez | *(Training Post)* | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Apolito, I | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| W-FREIGHT | S,Sa | Lakeram | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Somerville | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-TOOL RM | S,Sa | Lopez, K | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| SEC OFF #2 | S,Sa | Barlitz, M | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| W-1 FLR SAL | S,Sa | Cox | *(Training Post)* | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-CONTROL #3 | T,W | Lindsey | *(Training Post)* | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Wright | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| LINK OFF | S,Sa | Ramirez, R | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| SHU LT | S,Sa | Tassio | | | | |
| | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | |
| W-SHU #2 | W,Th | Hicks | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | Ross, C | *(Training Post)* | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| ADMAX #3 | S,Sa | Perez, J | | | | |
| | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | |
| E-ICIS #1 | M,T | Wilson, E | | | | |
| 2 E-ICIS #1 | | | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 |
| E-ACT LT | M,T | <Unassigned P> | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02

Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | LoPresti | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | White | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| EPO | S,Sa | Kimbrough | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| INTEL OFF | S,Sa | Desmond | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| SIA #1 | S,Sa | Vaughn | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIA #2 | S,Sa | N'Diaye | | | | |
| | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | |
| E-HOSP OFF | S,Sa | Rodriguez, T | *(Training Post)* | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| RECEPTION | S,Sa | Farag | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-INTERN #1 | S,Sa | Benitez, J | | | | |
| | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | |
| E-ATTY CONF | S,Sa | Taylor, H | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| C-42 UNIT | S,Sa | Akaeze | *(Training Post)* | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| E-61 UNIT | S,Sa | Edwards | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| G-43 UNIT | S,Sa | King | *(Training Post)* | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| I-62 UNIT | S,Sa | McFarland | *(Training Post)* | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| J-73 UNIT | S,Sa | Diaz, R | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| ADMIN LT | S,Sa | Torres, E | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| ADMIN LT #2 | S,Sa | <Unassigned P> | | | | |
| | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | |
| TRAIN LT | S,Sa | Maldonado, F | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| W-HOSP OFF | S,Sa | Dupree | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| SEC OFF #1 | S,Sa | Hurley | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| SEC OFF #2 | S,Sa | Velazquez | | | | |
| | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | |
| W-INTERN #1 | S,Sa | Thomas, R | | | | |
| | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | |
| CAPT SEC #1 | S,Sa | Rock | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPT SEC #2 | S,Sa | Otero | | | | |
| | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | |
| T&A OFF #1 | S,Sa | Garrett | | | | |
| | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | |
| W-ATTY CONF | S,Sa | Alvarez, V | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| W-SHU OIC | S,Sa | <Unassigned P> | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| SHU PROP | S,Sa | Szeto | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Rosebery | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| ADMAX #1 | S,Sa | Carchi | | | | |
| | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | |
| ADMAX #2 | S,Sa | Santana, A | | | | |
| | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | |
| QTR LT | S,Sa | <Unassigned P> | | | | |
| | 4 QTR LT | 4 QTR LT | 4 QTR LT | 4 QTR LT | 4 QTR LT | |
| Construction LT | S,Sa | Gussak | | | | |
| | 4 CONSTRUCTION LT | 4 CONSTRUCTION LT | 4 CONSTRUCTION LT | 4 CONSTRUCTION LT | 4 CONSTRUCTION LT | |
| QTR LT 1 | S,Sa | <Unassigned P> | | | | |
| | 4 QTR LT 1 | 4 QTR LT 1 | 4 QTR LT 1 | 4 QTR LT 1 | 4 QTR LT 1 | |
| SHAKEDOWN #1 | S,Sa | <Unassigned P> | | | | |
| | 4 SHAKEDOWN #1 | 4 SHAKEDOWN #1 | 4 SHAKEDOWN #1 | 4 SHAKEDOWN #1 | 4 SHAKEDOWN #1 | |
| SHAKEDOWN #2 | S,Sa | <Unassigned P> | | | | |
| | 5 SHAKEDOWN #2 | 5 SHAKEDOWN #2 | 5 SHAKEDOWN #2 | 5 SHAKEDOWN #2 | 5 SHAKEDOWN #2 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



## PM Watch

6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Tyler | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| SIS TECH #5 | F,Sa | Obando | | | | |
| 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | | |
| E-SHU #2 | Th,F | Gonzalez, L | *(Training Post)* | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 |
| E-CONTROL #2 | F,Sa | Lawrence | | | | |
| 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | | |
| E-ICIS #2 | S,Sa | Rodgers,K | *(Training Post)* | | | |
| | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | |
| E-VISIT #1 | S,Sa | McMillan | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Medina | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Ali, P | *(Training Post)* | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT #4 | S,Sa | Barnwell, R | *(Training Post)* | | | |
| | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | |
| E-VISIT ESCT | S,Sa | Morales, G | *(Training Post)* | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| SEC OFF #3 | S,Sa | Lytle | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| W-CONTROL #3 | S,M | Williams, D | *(Training Post)* | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Small | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Lewis, C | *(Training Post)* | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Hernandez, R | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Rosado,R | *(Training Post)* | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |
| ADMAX #3 | Th,F | <Unassigned P> | | | | |
| 7 ADMAX #3 | 7 ADMAX #3 | 7 ADMAX #3 | 7 ADMAX #3 | | | 7 ADMAX #3 |
| E-ACT LT | Th,F | Maldonado, J | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | Th,F | Tessel | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Mundo | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| E-SHU #1 | W,Th | <Unassigned P> | | | | |
| 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | | | 8 E-SHU #1 | 8 E-SHU #1 |
| E-CONTROL #1 | M,T | Testman | | | | |
| 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | Th,F | <Unassigned P> | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 |
| E-ICIS #1 | S,Sa | Thompassionan,P | | | | |
| | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | |
| B-31 UNIT | S,M | Windham | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Sykes-Smith | *(Training Post)* | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Maria | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Daniels | *(Training Post)* | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Toro | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | Lukasiewicz | *(Training Post)* | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Simplice, R | *(Training Post)* | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| G-41 UNIT | S,M | Hochstein | | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Tonani | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Robinson, L | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | Henderson | | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Saunders | *(Training Post)* | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Hill | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Cummings,G | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | Johnson,T | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | Carter, E | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Delaney | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| J-72 UNIT | F,Sa | Chase | | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | Sewell, S | *(Training Post)* | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| K-81 UNIT | S,Sa | Beckles, G | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | McFadden, D | *(Training Post)* | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Clardy | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | Patterson. | *(Training Post)* | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-INTERN #1 | S,Sa | Holt | | | | |
| | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| W-INTERN #2 | S,Sa | Rogers | *(Training Post)* | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | |
| ER-1 | T,W | Osteen | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #2 | 8 C&A OFF | 8 C&A OFF |
| ER-2 | W,Th | Caccioppoli | | | | |
| 8 W-INTERN #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 W-CONTROL #2 | 8 W-INTERN #1 |
| ER-3 | S,M | Aiken | | | | |
| | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-INTERN #1 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| ER-4 | W,Th | Rice | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 E-INTERN #1 | 8 W-SHU OIC |
| ER-5 | M,T | Ramirez, O | | | | |
| 7 W-SHU #2 | | | 8 E-SHU #1 | 8 E-SHU #1 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | McCrorey | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | Burgos, M | | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Bennett, S | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | Jackson, B | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Johnson, F | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Alamo, R | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Green, T | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| ER-13 | T,W | Wallace | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |
| ER-14 | W,Th | Warner | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-18 | W,Th | Smith, T | | | | |
| 8 E-61 UNIT | 8 SANITATION #2 | 8 SANITATION #2 | | | 8 ADMAX #2 | 8 E-61 UNIT |
| PERIMETER #1 | Th,F | Witschel | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | Hagenburg | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| C&A OFF | F,Sa | Leverett | | | | |
| 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | | |
| W-CONTROL #1 | S,M | Tamayo | | | | |
| | | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 |

1/23/04 7:25:56 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #2 | Th,F | Bacote, C | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 |
| SANITATION #1 | F,Sa | Munoz, S | | | | |
| 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | | |
| W-SHU OIC | S,Sa | Leon | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Houk | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| ADMAX #1 | Th,F | Gonell | | | | |
| 8 ADMAX #1 | 8 ADMAX #1 | 8 ADMAX #1 | 8 ADMAX #1 | | | 8 ADMAX #1 |
| ADMAX #2 | Th,F | <Unassigned P> | | | | |
| 8 ADMAX #2 | 8 ADMAX #2 | 8 ADMAX #2 | 8 ADMAX #2 | | | 8 ADMAX #2 |
| E-62 UNIT | T,W | Perez, E | *(Training Post)* | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT |
| W-ACT OFFICER | S,Sa | Felder | *(Training Post)* | | | |
| | 8 W-ACT OFFICER | 8 W-ACT OFFICER | 8 W-ACT OFFICER | 8 W-ACT OFFICER | 8 W-ACT OFFICER | |
| SANITATION #2 | M,T | Rivera, St | *(Training Post)* | | | |
| 8 SANITATION #2 | | | 8 SANITATION #2 | 8 SANITATION #2 | 8 SANITATION #2 | 8 SANITATION #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02

Variable Shifts
1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

| Quarterly Post<br>Sundav | Days Off<br>Mondav | Assigned To<br>Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav |
|---|---|---|---|---|---|---|
| OPS LT | F,Sa | Wilkins | | | | |
| 9 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | |
| SEC LT | S,M | Barrere, S | | | | |
| | | 5 SEC LT | 5 SEC LT | 5 SEC LT | 5 OPS LT | 9 SEC LT |
| INTEL TECH #3 | F,Sa | Bush, L | | | | |
| 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIS LT | M,T | Bledsoe, L | | | | |
| 2 SIS LT | | | 7 SIS LT | 7 SIS LT | 7 SIS LT | 7 SIS LT |
| D&A OFF | M,T | <Unassigned P> | | | | |
| 1 D&A OFF | | | 5 D&A OFF | 5 D&A OFF | 8 D&A OFF | 8 D&A OFF |
| SIS TECH #4 | F,Sa | Chang | | | | |
| 9 SIS TECH #4 | 4 SIS TECH #4 | 4 SIS TECH #4 | 4 SIS TECH #4 | 4 SIS TECH #4 | | |
| E-SHU #1 | F,Sa | <Unassigned P> | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | Cuyler | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | |
| E-I/M ELV OP | Th,F | Davis | | | | |
| 9 E-I/M ELV OP | 5 E-I/M ELV OP | 5 E-I/M ELV OP | 5 E-I/M ELV OP | | | 9 E-I/M ELV OP |
| B-31 UNIT | T,W | Carter, K | *(Training Post)* | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Alvelo, R | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | Alexander, G | | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| D-51 UNIT | M,T | Stubbs | | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | Mitchell | *(Training Post)* | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| G-41 UNIT | F,Sa | Franks | | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Blount, C | *(Training Post)* | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| H-51 UNIT | M,T | Jolly | *(Training Post)* | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Heyward | | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Moore, G | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Walker | | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-63 UNIT | M,T | Ware | *(Training Post)* | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | Carreras | | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | Fryar-Ashley | | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| K-81 UNIT | M,T | Puzie | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |
| K-82 UNIT | S,M | Lakat | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



Variable Shifts
1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post / Days Off / Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|
| K-83 UNIT / F,Sa / Manning | 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT / Th,F / Itwaru *(Training Post)* | 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| W-I/M ELV OP / M,T / <Unassigned P> | 9 W-I/M ELV OP | | | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 9 W-I/M ELV OP |
| W-INTERN #2 / M,T / Moore, W *(Training Post)* | 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 / T,W / Landvreugd | 9 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #2 | 5 C&A OFF | 9 C&A OFF |
| DR-2 / W,Th / Nobles-Hill | 9 W-INTERN #1 | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | | 5 W-CONTROL #2 | 9 W-INTERN #1 |
| DR-3 / S,M / Dupuy | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 5 E-I/M ELV OP | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| DR-4 / W,Th / Kennedy | 9 E-INTERN #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | 5 E-I/M ELV OP | 9 E-INTERN #1 |
| DR-5 / M,T / Peterson, S | 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 / S,M / Nunez | | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-7 / F,Sa / Murray | 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 C-41 UNIT | | |
| DR-8 / W,Th / Christie | 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 / T,W / Kayes | 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 / W,Th / Brown, A | 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 / T,W / Parker | 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 / W,Th / Sousa | 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-20 / W,Th / Passalacqua | 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-13 / T,W / Santiago, W | 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 / W,Th / Tsai | 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 / T,W / Manara | 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-16 / W,Th / Morant | 2 E-SHU #2 | 2 E-ICIS #1 | 2 E-ICIS #1 | | | 5 K-84 UNIT | 2 E-SHU #2 |
| DR-17 / T,W / Moses | 9 W-ICIS #2 | 6 W-ICIS #2 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 / W,Th / Jordan | 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 / T,W / Iturralde | 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 2 W-LOBBY | 2 W-LOBBY |
| DR-21 / W,Th / Smith, W | 9 E-ATTY CONF | 4 SANITATION #1 | 4 SANITATION #1 | | | 6 W-ICIS #1 | 9 E-ATTY CONF |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02



## Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| DR-22 | S,M | Rosa, I | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 SANITATION #2 | 5 SANITATION #2 | 9 W-ICIS #1 |
| ER-15 | T,W | Morales, P | 8 K-83 UNIT | 8 K-83 UNIT | | | 7 E-SHU #2 | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-16 | W,Th | Moffatt | 8 W-INTERN #2 | 7 W-LOBBY | 7 W-LOBBY | | | 7 E-SHU #2 | 8 W-INTERN #2 |
| ER-17 | T,W | Arciniegas, P | 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 ADMAX #2 | 8 SANITATION #1 | 8 SANITATION #1 |
| SR-1 | T,W | Ortiz,D | 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Cush | 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Fields | | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 7 E-ACT LT | |
| SR-4 | S,Sa | Rojas | | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 5 SEC LT | |
| W-ACTIVITIES | M,T | Johnson, Ch *(Training Post)* | 9 W-ACTIVITIES | | | 5 W-ACTIVITIES | 5 W-ACTIVITIES | 5 W-ACTIVITIES | 9 W-ACTIVITIES |
| PERIMETER #1 | M,T | Sanon | 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Rivera, C | | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| C&A OFF | F,Sa | Dilone | 9 C&A OFF | 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | | |
| W-CONTROL #1 | S,M | Toledo | | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Gittens | 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 9 W-CONTROL #2 |
| W-ICIS #1 | F,Sa | Ferguson | 9 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | | |
| W-ICIS #2 | S,M | Astacio, N *(Training Post)* | | | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 9 W-ICIS #2 |
| W-VISIT #1 | F,Sa | Young | 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Hughes | 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Abikarram, P *(Training Post)* | 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Wilkes | | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |
| SANITATION #1 | M,T | Loadholt | 9 SANITATION #1 | | | 4 SANITATION #1 | 4 SANITATION #1 | 4 SANITATION #1 | 9 SANITATION #1 |
| SANITATION #2 | Th,F | Smith,K | 9 SANITATION #2 | 4 SANITATION #2 | 4 SANITATION #2 | 4 SANITATION #2 | | | 9 SANITATION #2 |
| W-SHU #1 | Th,F | Torres, A | 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| ADMAX #2 REL | M,T,W | Melvin | 9 ADMAX #2 | | | | 1 ADMAX #2 | 1 ADMAX #2 | 9 ADMAX #2 |
| ADMAX #3 REL | T,W | Forde | 2 ADMAX #3 | 2 SANITATION #3 | | | 8 ADMAX #1 | 8 ADMAX #1 | 2 ADMAX #3 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #3, 6/30/02 - 9/28/02

**Variable Shifts**

1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| ADMAX #1 REL | M,T,W | Perez, A | 9 ADMAX #1 | | | | 1 ADMAX #1 | 1 ADMAX #1 | 9 ADMAX #1 |
| E-62 UNIT | Th,F | Hinckson (Training Post) | 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |
| SIS TECH #2 | S,M | Corbett | | | 8 SIS TECH #2 | 8 SIS TECH #2 | 8 SIS TECH #2 | 1 SIS TECH #2 | 1 SIS TECH #2 |

## Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Rodriguez, E | S-A #1 | Rajapa | S-A #10 | Brown, K | S-A #11 |
| Lane | S-A #12 | Spruill | S-A #13 | Smith, N | S-A #14 |
| Johnson, D | S-A #15 | Atkinson, D | S-A #16 | Hernandez, A | S-A #17 |
| Washington | S-A #18 | Pisaneschi | S-A #19 | Lamattina | S-A #2 |
| Hazward | S-A #20 | Stewart | S-A #21 | Jones, Mi | S-A #22 |
| Mazzie | S-A #23 | Miller, W | S-A #24 | Pittman | S-A #3 |
| Brandt, C | S-A #4 | Beck, W | S-A #5 | Marin | S-A #6 |
| Murray,M | S-A #7 | Gonzalez, G | S-A #8 | Rivera, J | S-A #9 |
| Viassy | T-1 | Pemberton | T-10 | Rumfola | T-11 |
| Marshall | T-12 | Wolsky,J | T-13 | <Unassigned> | T-14 |
| <Unassigned> | T-15 | <Unassigned> | T-16 | Smith, D | T-17 |
| <Unassigned> | T-18 | <Unassigned> | T-19 | <Unassigned> | T-2 |
| <Unassigned> | T-20 | <Unassigned> | T-21 | <Unassigned> | T-22 |
| <Unassigned> | T-23 | <Unassigned> | T-24 | <Unassigned> | T-25 |
| <Unassigned> | T-26 | <Unassigned> | T-27 | <Unassigned> | T-28 |
| <Unassigned> | T-29 | <Unassigned> | T-3 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-4 | <Unassigned> | T-40 | <Unassigned> | T-41 |
| <Unassigned> | T-42 | <Unassigned> | T-43 | <Unassigned> | T-44 |
| <Unassigned> | T-45 | <Unassigned> | T-46 | <Unassigned> | T-47 |
| <Unassigned> | T-48 | <Unassigned> | T-49 | <Unassigned> | T-5 |
| <Unassigned> | T-50 | <Unassigned> | T-51 | <Unassigned> | T-52 |
| <Unassigned> | T-53 | <Unassigned> | T-54 | <Unassigned> | T-55 |
| <Unassigned> | T-56 | <Unassigned> | T-57 | <Unassigned> | T-58 |
| <Unassigned> | T-59 | <Unassigned> | T-6 | <Unassigned> | T-7 |
| <Unassigned> | T-8 | <Unassigned> | T-9 | | |

Captain Date Associate Warden Date

Warden Date AFGE Representative Date

# MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02

## Morning Watch
1 = 00:00 - 08:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Barrere, S | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Eberhardt | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #3 | F,Sa | Silva | | | | |
| 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | | |
| E-SHU #1 | F,Sa | Wheeless | | | | |
| 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | Ferguson | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | | |
| E-INTERN #1 | S,M | <Unassigned P> | | | | |
| | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| B-31 UNIT | S,Sa | Rodriguez, B | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Miller, W | *(Training Post)* | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Mazzie | *(Training Post)* | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Jones, Mi | *(Training Post)* | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Tonani | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Lewis, C | *(Training Post)* | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| G-41 UNIT | M,T | Carreras | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Kirton | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Beckles, G | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | Rivera, St | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Allen, K | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Murray | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Robinson, M | *(Training Post)* | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Deisher | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | <Unassigned P> | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Lakat | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| J-72 UNIT | M,T | Simplice, R | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| J-73 UNIT | S,M | Rosado,R | *(Training Post)* | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |

1/23/04 7:26:17 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| K-81 UNIT | F,Sa | Allen, G | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Daniels (Training Post) | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-83 UNIT | S,Sa | Alexander, G | | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| K-84 UNIT | M,T | Ali, P (Training Post) | 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Kearns | | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,Sa | Lewis, T | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | |
| MR-1 | T,W | Johnson,T | 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 C&A OFF | 1 C&A OFF |
| MR-2 | W,Th | <Unassigned P> | 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 W-CONTROL #2 | 1 W-SHU OIC |
| MR-3 | T,W | Clarke | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 PERIMETER #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| MR-4 | W,Th | Franks | 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #1 | 1 W-INTERN #1 |
| MR-5 | T,W | Munoz, C | 1 PERIMETER #2 | 1 PERIMETER #2 | | | 1 E-62 UNIT | 1 E-SHU #1 | 1 E-SHU #1 |
| MR-6 | W,Th | Howard | 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| MR-7 | T,W | Gonell | 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | Morant | 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | Carter, K (Training Post) | 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | Brown, A | 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | Jordan | 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | Morse | 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Stanberry | 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | Wallace | 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| T&A OFF #2 | F,Sa | James, Latema | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | | |
| PERIMETER #1 | Th,F | Gouvatsos | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Dupuy | | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| C&A OFF | F,Sa | Jaikissoon | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | | |
| W-CONTROL #1 | S,M | Rimassa | | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #2 | Th,F | Smith,K | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| SANITATION WEST | S,Sa | Moore, G | | | | |
| | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | |
| W-SHU OIC | S,Sa | Leverett | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Bonilla, J | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| ADMAX #1 | Th,F | Cambridge | | | | |
| 1 ADMAX #1 | 1 ADMAX #1 | 1 ADMAX #1 | 1 ADMAX #1 | | | 1 ADMAX #1 |
| ADMAX #2 | Th,F | Smith, T | | | | |
| 1 ADMAX #2 | 1 ADMAX #2 | 1 ADMAX #2 | 1 ADMAX #2 | | | 1 ADMAX #2 |
| E-62 UNIT | Th,F | Jolly | *(Training Post)* | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| AA Unit | S,M | <Unassigned P> | *(Training Post)* | | | |
| | | 1 AA Unit | 1 AA Unit | 1 AA Unit | 1 AA Unit | 1 AA Unit |
| AB Unit | T,W | <Unassigned P> | *(Training Post)* | | | |
| 1 AB Unit | 1 AB Unit | | | 1 AB Unit | 1 AB Unit | 1 AB Unit |
| Sanitation EAST | S,M,T,W,F,Sa | <Unassigned P> | | | | |
| | | | | 1 SANITATION #2 | | |
| MR-15 | Th,F | Cox | | | | |
| 1 AA Unit | 1 AA Unit | 1 AB Unit | 1 AB Unit | | | 1 SANITATION #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02

## AM Watch

2 = 06:00 - 14:30   3 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | W,Th | Maldonado, J | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| SIS TECH #1 | S,M | Chang | | | | |
| | | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 |
| E-FREIGHT | S,Sa | Lugo | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | Cross | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| E-REAR GATE | S,Sa | Jones, A | | | | |
| | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | |
| E-SHU #2 | S,Sa | Atkinson, D | *(Training Post)* | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Moore, I | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| W-FREIGHT | S,Sa | Lidicker, S | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Somerville | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-TOOL RM | S,Sa | Lopez, K | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| SEC OFF #2 | S,Sa | Barlitz, M | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| W-1 FLR SAL | S,Sa | Diaz, R | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-CONTROL #3 | T,W | Itwaru | *(Training Post)* | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Wright | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| LINK OFF | S,Sa | Hughes | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| SHU LT | S,Sa | Tassio | | | | |
| | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | |
| W-SHU #2 | W,Th | Dupree | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | Blount, C | *(Training Post)* | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| ADMAX #3 | S,Sa | <Unassigned P> | | | | |
| | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | |
| E-ICIS #1 | M,T | Apolito, I | | | | |
| 2 E-ICIS #1 | | | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 |
| E-ACT LT | M,T | Fields | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | LoPresti | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | White | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| EPO | S,Sa | Kimbrough | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| INTEL OFF | S,Sa | Desmond | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| SIA #1 | S,Sa | Vaughn | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIA #2 | S,Sa | N'Diaye | | | | |
| | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | |
| E-HOSP OFF | S,Sa | McMillan | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| RECEPTION | S,Sa | Farag | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-INTERN #1 | S,Sa | Edwards | | | | |
| | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | |
| E-ATTY CONF | S,Sa | Taylor, H | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| C-42 UNIT | S,Sa | Smith, D | *(Training Post)* | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| E-61 UNIT | S,Sa | Brothers, C | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| G-43 UNIT | S,Sa | Hinckson | *(Training Post)* | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| I-62 UNIT | S,Sa | Abikarram, P | *(Training Post)* | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| J-73 UNIT | S,Sa | Holt | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| ADMIN LT | S,Sa | Torres, E | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| TRAIN LT | S,Sa | Maldonado, F | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| W-HOSP OFF | S,Sa | James, L | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| SEC OFF #1 | S,Sa | Hurley | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| SEC OFF #2 | S,Sa | Velazquez | | | | |
| | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | |
| W-INTERN #1 | S,Sa | Rosebery | | | | |
| | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | |
| CAPT SEC #1 | S,Sa | Rock | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| CAPT SEC #2 | S,Sa | Otero | | | | |
| | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| T&A OFF #1 | S,Sa | Garrett | | | | |
| | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | |
| W-ATTY CONF | S,Sa | Alvarez, V | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| W-SHU OIC | S,Sa | Peterson, S | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| SHU PROP | S,Sa | Szeto | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Gittens | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| ADMAX #1 | S,Sa | Santana, A | | | | |
| | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | |
| ADMAX #2 | S,Sa | Owens | | | | |
| | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | |
| AA Unit | F,Sa | <Unassigned P> | | | | |
| 5 AA Unit | 5 AA Unit | 5 AA Unit | 5 AA Unit | 5 AA Unit | | |
| AB Unit | S,M | <Unassigned P> | | | | |
| | | 5 AB Unit | 5 AB Unit | 5 AB Unit | 5 AB Unit | 5 AB Unit |
| E ATTORNEY ESC | S,Sa | Vazquez,M | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| W ATTORNEY ESC | S,Sa | Kennedy | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| DR-23 | T,W | <Unassigned P> | | | | |
| 9 AB Unit | 5 AB Unit | | | 5 SANITATION #3 | 5 AA Unit | 9 AA Unit |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



PM Watch
6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Cole | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| SIS TECH #4 | F,Sa | Corbett | | | | |
| 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | | |
| E-SHU #2 | Th,F | Smith, N | *(Training Post)* | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 |
| E-CONTROL #2 | F,Sa | Lawrence | | | | |
| 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | | |
| E-ICIS #2 | S,Sa | <Unassigned P> | | | | |
| | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | |
| E-VISIT #1 | S,Sa | Loadholt | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Carchi | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Windham | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT #4 | S,Sa | <Unassigned P> | | | | |
| | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | |
| E-VISIT ESCT | S,Sa | <Unassigned P> | | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| SEC OFF #3 | S,Sa | Lytle | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| W-CONTROL #3 | S,M | Pemberton | *(Training Post)* | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Small | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Rosa, I | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Rice | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Spruill | *(Training Post)* | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |
| ADMAX #3 | Th,F | <Unassigned P> | | | | |
| 7 ADMAX #3 | 7 ADMAX #3 | 7 ADMAX #3 | 7 ADMAX #3 | | | 7 ADMAX #3 |
| E-ACT LT | Th,F | Tyler | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02

## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | Th,F | Wilkins | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Parlo | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| E-SHU #1 | W,Th | Felder | | | | |
| 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | | | 8 E-SHU #1 | 8 E-SHU #1 |
| E-CONTROL #1 | M,T | Testman | | | | |
| 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | Th,F | Young | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 |
| E-ICIS #1 | S,Sa | Shaw | | | | |
| | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | |
| B-31 UNIT | S,M | Hazward | *(Training Post)* | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Ware | *(Training Post)* | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Alvelo, R | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Barnwell, R | *(Training Post)* | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Heyward | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | Viassy | *(Training Post)* | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Moore, W | *(Training Post)* | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| G-41 UNIT | S,M | Purcell | | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | King | *(Training Post)* | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Maria | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | Cummings,G | | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Patterson | *(Training Post)* | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Wilson, L | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Toro | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | Lukasiewicz | *(Training Post)* | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | Puzie | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Hill | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| J-72 UNIT | F,Sa | Mickens | | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | McGhie | *(Training Post)* | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |