MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| K-81 UNIT | S,Sa | Carter, E | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | Sanchez | *(Training Post)* | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Clardy | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | Vargas | *(Training Post)* | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-INTERN #1 | S,Sa | Tamayo | | | | |
| | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| W-INTERN #2 | S,Sa | McFadden, D | *(Training Post)* | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | |
| ER-1 | T,W | McCrorey | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #2 | 8 C&A OFF | 8 C&A OFF |
| ER-2 | W,Th | Caccioppoli | | | | |
| 8 W-INTERN #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 W-CONTROL #2 | 8 W-INTERN #1 |
| ER-3 | S,M | Aiken | | | | |
| | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-INTERN #1 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| ER-4 | W,Th | Osteen | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 E-INTERN #1 | 8 W-SHU OIC |
| ER-5 | M,T | Hicks | | | | |
| 7 W-SHU #2 | | | 8 E-SHU #1 | 8 E-SHU #1 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | Johnson, F | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Brown, V | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | Jackson, B | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Forde | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Witschel | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Hochstein | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| ER-13 | T,W | Astacio, N | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |
| ER-14 | W,Th | Bennett, S | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-18 | W,Th | Robinson, L | | | | |
| 8 E-61 UNIT | 8 AA Unit | 8 AA Unit | | | 8 AB Unit | 8 E-61 UNIT |
| PERIMETER #1 | Th,F | Hagenburg | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | Perez, J | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| C&A OFF | F,Sa | Dilone | | | | |
| 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | | |
| W-CONTROL #1 | S,M | Toledo | | | | |
| | | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #2 | Th,F | Bacote, C | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 |
| SANITATION WEST | F,Sa | Munoz, S | | | | |
| 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | | |
| W-SHU OIC | S,Sa | Leon | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Houk | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| ADMAX #1 | Th,F | Rodriguez, T | | | | |
| 8 ADMAX #1 | 8 ADMAX #1 | 8 ADMAX #1 | 8 ADMAX #1 | | | 8 ADMAX #1 |
| AB Unit | Th,F | Alamo, R | | | | |
| 8 AB Unit | 8 AB Unit | 8 AB Unit | 8 AB Unit | | | 8 AB Unit |
| E-62 UNIT | T,W | Mitchell | *(Training Post)* | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT |
| AA Unit | M,T | Henry | *(Training Post)* | | | |
| 8 AA Unit | | | 8 AA Unit | 8 AA Unit | 8 AA Unit | 8 AA Unit |

1/23/04 7:26:18 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



## Variable Shifts

1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| OPS LT | F,Sa | Beck, W | 9 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | |
| SEC LT | S,M | Gussak | | | 5 SEC LT | 5 SEC LT | 5 SEC LT | 5 OPS LT | 9 SEC LT |
| INTEL TECH #3 | F,Sa | Bush, L | 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIS LT | M,T | Bledsoe, L | 2 SIS LT | | | 7 SIS LT | 7 SIS LT | 7 SIS LT | 7 SIS LT |
| D&A OFF | M,T | <Unassigned P> | 1 D&A OFF | | | 5 D&A OFF | 5 D&A OFF | 8 D&A OFF | 8 D&A OFF |
| SIS TECH #2 | S,M | Obando | | | 8 SIS TECH #2 | 8 SIS TECH #2 | 8 SIS TECH #2 | 1 SIS TECH #2 | 1 SIS TECH #2 |
| SIS TECH #5 | F,Sa | Rivera, S | 9 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | | |
| E-SHU #1 | F,Sa | Mollineau | 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | Ward, M | 9 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | |
| E-I/M ELV OP | W,Th,F | Gonzalez, A | 9 E-I/M ELV OP | 5 E-I/M ELV OP | 5 E-I/M ELV OP | | | | 9 E-I/M ELV OP |
| B-31 UNIT | T,W | Sykes-Smith *(Training Post)* | 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Iturralde | | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | Gil | 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| D-51 UNIT | M,T | Gonzalez, L | 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | Vincent *(Training Post)* | | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| G-41 UNIT | F,Sa | Parker | 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Rodgers,K *(Training Post)* | 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| H-51 UNIT | M,T | Morales, G *(Training Post)* | 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Washington | | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Davis | 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Gregory | 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-63 UNIT | M,T | Akaeze *(Training Post)* | 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | Ramirez, R | 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | Hunter | 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| K-81 UNIT | M,T | Tsai | 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |

1/23/04 7:26:18 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Note | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|---|
| K-82 UNIT | S,M | Morales, P | | | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Manning | | 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | Sewell, S | (Training Post) | 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| W-I/M ELV OP | M,T | Sousa | | 9 W-I/M ELV OP | | | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 9 W-I/M ELV OP |
| W-INTERN #2 | M,T | Perez, E | (Training Post) | 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | T,W | Stubbs | | 9 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #2 | 5 C&A OFF | 9 C&A OFF |
| DR-2 | W,Th | Pisaneschi | | 9 W-INTERN #1 | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | | 5 W-CONTROL #2 | 9 W-INTERN #1 |
| DR-3 | S,M | Cuyler | | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 5 E-I/M ELV OP | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| DR-4 | W,Th | Passalacqua | | 9 E-INTERN #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | 5 E-I/M ELV OP | 9 E-INTERN #1 |
| DR-5 | M,T | Thompassionan,P | | 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | Nunez | | | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-7 | F,Sa | Lee, Sy | (Training Post) | 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 C-41 UNIT | | |
| DR-8 | W,Th | Elias | | 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | Lewis, D | | 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Saunders | | 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | Arciniegas, P | | 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | Rogers | (Training Post) | 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-20 | W,Th | <Unassigned P> | | 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-13 | T,W | Ramirez, O | | 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | McFarland | | 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | Vargas,J | (Training Post) | 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-16 | W,Th | Williams, D | | 2 E-SHU #2 | 2 E-ICIS #1 | 2 E-ICIS #1 | | | 5 K-84 UNIT | 2 E-SHU #2 |
| DR-17 | T,W | Walker | | 9 W-ICIS #2 | 6 W-ICIS #2 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | Moses | | 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | Boteler, C | | 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 2 W-LOBBY | 2 W-LOBBY |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02



Variable Shifts
1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| DR-21 | W,Th | Moffatt | 9 E-ATTY CONF | 4 SANITATION #1 | 4 SANITATION #1 | | | 6 W-ICIS #1 | 9 E-ATTY CONF |
| DR-22 | S,M | Fryar-Ashley | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 SANITATION #2 | 5 SANITATION #2 | 9 W-ICIS #1 |
| ER-15 | T,W | Lindsey *(Training Post)* | 8 K-83 UNIT | 8 K-83 UNIT | | | 7 E-SHU #2 | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-16 | W,Th | Diaz, D | 8 W-INTERN #2 | 7 W-LOBBY | 7 W-LOBBY | | | 7 E-SHU #2 | 8 W-INTERN #2 |
| ER-17 | T,W | Green, T | 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 AB Unit | 8 SANITATION #1 | 8 SANITATION #1 |
| SR-1 | T,W | Ortiz,D | 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Benitez, J | 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Rojas | | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 7 E-ACT LT | |
| SR-4 | S,Sa | Cush | | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 5 SEC LT | |
| PERIMETER #1 | M,T | Sanon | 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Rivera, C | | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| C&A OFF | F,Sa | Landvreugd | 9 C&A OFF | 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | | |
| W-CONTROL #1 | S,M | <Unassigned P> | | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Wilson, E | 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 9 W-CONTROL #2 |
| W-ICIS #1 | F,Sa | <Unassigned P> | 9 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | | |
| W-ICIS #2 | S,M | Wilkes | | | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 9 W-ICIS #2 |
| W-VISIT #1 | F,Sa | Nobles-Hill | 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Chase | 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Delaney | 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Christie | | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |
| SANITATION WEST | M,T | Santiago, W | 9 SANITATION #1 | | | 4 SANITATION #1 | 4 SANITATION #1 | 4 SANITATION #1 | 9 SANITATION #1 |
| SANITATION EAST | Th,F | Smith, W | 9 SANITATION #2 | 4 SANITATION #2 | 4 SANITATION #2 | 4 SANITATION #2 | | | 9 SANITATION #2 |
| W-SHU #1 | Th,F | Torres, A | 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| ADMAX #2 REL | T,W | Perez, A | 9 ADMAX #2 | 1 SANITATION #3 | | | 1 ADMAX #2 | 1 ADMAX #2 | 9 ADMAX #2 |
| ADMAX #3 REL | T,W | Burgos, M | 2 ADMAX #3 | 2 SANITATION #3 | | | 8 ADMAX #1 | 8 ADMAX #1 | 2 ADMAX #3 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2002 Quarter #4, 9/29/02 - 12/28/02

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post<br>Sundav | Days Off<br>Mondav | Assigned To<br>Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav |
|---|---|---|---|---|---|---|
| ADMAX #1 REL | T,W | Melvin | | | | |
| 9 ADMAX #1 | 1 SANITATION #2 | | | 1 ADMAX #1 | 1 ADMAX #1 | 9 ADMAX #1 |
| E-62 UNIT | Th,F | Ross, C | *(Training Post)* | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| Pittman | S-A #1 | Brandt, C | S-A #10 | <Unassigned> | S-A #11 |
| Ferreira, A | S-A #12 | <Unassigned> | S-A #13 | Gonzalez, G | S-A #14 |
| Johnson, D | S-A #15 | Rivera, J | S-A #16 | Rodriguez, E | S-A #17 |
| Marin | S-A #18 | D'Amico, S | S-A #19 | Henderson | S-A #2 |
| <Unassigned> | S-A #20 | Rajapa | S-A #21 | Tessel | S-A #22 |
| Johnson, Ch | S-A #23 | Kayes | S-A #24 | Hernandez, R | S-A #25 |
| Manara | S-A #3 | Ferreira, J | S-A #4 | <Unassigned> | S-A #5 |
| Lamour | S-A #6 | Mundo | S-A #7 | Moran | S-A #8 |
| <Unassigned> | S-A #9 | <Unassigned> | T-1 | <Unassigned> | T-10 |
| <Unassigned> | T-11 | <Unassigned> | T-12 | <Unassigned> | T-13 |
| <Unassigned> | T-14 | <Unassigned> | T-15 | <Unassigned> | T-16 |
| <Unassigned> | T-17 | <Unassigned> | T-18 | <Unassigned> | T-19 |
| <Unassigned> | T-2 | <Unassigned> | T-20 | <Unassigned> | T-21 |
| <Unassigned> | T-22 | <Unassigned> | T-23 | <Unassigned> | T-24 |
| <Unassigned> | T-25 | <Unassigned> | T-26 | <Unassigned> | T-27 |
| <Unassigned> | T-28 | <Unassigned> | T-29 | <Unassigned> | T-3 |
| <Unassigned> | T-30 | <Unassigned> | T-31 | <Unassigned> | T-32 |
| <Unassigned> | T-33 | <Unassigned> | T-34 | <Unassigned> | T-35 |
| <Unassigned> | T-36 | <Unassigned> | T-37 | <Unassigned> | T-38 |
| <Unassigned> | T-39 | <Unassigned> | T-4 | <Unassigned> | T-40 |
| <Unassigned> | T-41 | <Unassigned> | T-42 | <Unassigned> | T-43 |
| <Unassigned> | T-44 | <Unassigned> | T-45 | <Unassigned> | T-46 |
| <Unassigned> | T-47 | <Unassigned> | T-48 | <Unassigned> | T-49 |
| <Unassigned> | T-5 | <Unassigned> | T-50 | <Unassigned> | T-51 |
| <Unassigned> | T-52 | <Unassigned> | T-53 | <Unassigned> | T-54 |
| <Unassigned> | T-55 | <Unassigned> | T-56 | <Unassigned> | T-57 |
| <Unassigned> | T-58 | <Unassigned> | T-59 | <Unassigned> | T-6 |
| <Unassigned> | T-7 | <Unassigned> | T-8 | <Unassigned> | T-9 |

Captain Date Associate Warden Date

Warden Date AFGE Representative Date

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03

Morning Watch
1 = 00:00 - 08:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Ortiz,D | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Fields | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #3 | F,Sa | Silva | | | | |
| 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | | |
| E-SHU #1 | F,Sa | Munoz, C | | | | |
| 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | Jaikissoon | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | | |
| E-INTERN #1 | S,M | Leon | | | | |
| | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| B-31 UNIT | S,Sa | Thimot | *(Training Post)* | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Poe | *(Training Post)* | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | <Unassigned P> | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Howard | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Robinson, M | *(Training Post)* | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Franks | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| G-41 UNIT | M,T | Maria | | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Clardy | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Burgos, M | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | Cox | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Ruscalleda | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Henry | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Ferreira, J | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Gonell | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | Davis | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Alexander, G | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| J-72 UNIT | M,T | Jones, Mi | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| J-73 UNIT | S,M | Manara | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| K-81 UNIT | F,Sa | Allen, G | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Green, N | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-83 UNIT | S,Sa | Lakat | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| K-84 UNIT | M,T | Sykes-Smith | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Kearns | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,Sa | Murray | | | | |
| | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | |
| MR-1 | T,W | McCrorey | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 C&A OFF | 1 C&A OFF |
| MR-2 | W,Th | Bennett, S | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 W-CONTROL #2 | 1 W-SHU OIC |
| MR-3 | T,W | Clarke | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 PERIMETER #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| MR-4 | W,Th | Jordan | | | | |
| 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #1 | 1 W-INTERN #1 |
| MR-5 | T,W | Mazzie | *(Training Post)* | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | | | 1 E-62 UNIT | 1 E-SHU #1 | 1 E-SHU #1 |
| MR-6 | W,Th | Wallace | | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| MR-7 | T,W | <Unassigned P> | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | Johnson, Ch | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | Mitchell | *(Training Post)* | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | Smith,K | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | Blount, C | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | Morse | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Kayes | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | Stanberry | | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| T&A OFF #2 | F,Sa | Johnson, D | | | | |
| 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | 1 T&A OFF #2 | | |
| PERIMETER #1 | Th,F | Gouvatsos | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Dupuy | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| C&A OFF | F,Sa | Wilson, L | | | | |
| 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | 1 C&A OFF | | |
| W-CONTROL #1 | S,M | Rimassa | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03

Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #2 | Th,F | Smith, T | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| SANITATION #1 | S,Sa | Moore, G | | | | |
| | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | 1 SANITATION #1 | |
| W-SHU OIC | S,Sa | Leverett | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Bonilla, J | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| ADMAX #1 | Th,F | Alamo, R | | | | |
| 1 ADMAX #1 | 1 ADMAX #1 | 1 ADMAX #1 | 1 ADMAX #1 | | | 1 ADMAX #1 |
| ADMAX #2 | Th,F | Hunter | | | | |
| 1 ADMAX #2 | 1 ADMAX #2 | 1 ADMAX #2 | 1 ADMAX #2 | | | 1 ADMAX #2 |
| E-62 UNIT | Th,F | <Unassigned P> | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| AA Unit | S,M | Hochstein | | | | |
| | | 1 AA Unit | 1 AA Unit | 1 AA Unit | 1 AA Unit | 1 AA Unit |
| AB Unit | T,W | Rivera, St | *(Training Post)* | | | |
| 1 AB Unit | 1 AB Unit | | | 1 AB Unit | 1 AB Unit | 1 AB Unit |
| Sanitation #2 | S,M,T,W,F,Sa | <Unassigned P> | | | | |
| | | | | 1 SANITATION #2 | | |
| MR-15 | Th,F | Lewis, C | | | | |
| 1 AA Unit | 1 AA Unit | 1 AB Unit | 1 AB Unit | | | 1 SANITATION #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



AM Watch

2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W-ACT LT | W,Th | Cole | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| SIS TECH #1 | S,M | Obando | | | | |
| | | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 |
| E-FREIGHT | S,Sa | <Unassigned P> | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | <Unassigned P> | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| E-REAR GATE | S,Sa | Jones, A | | | | |
| | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | |
| E-SHU #2 | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Perez, J | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| W-FREIGHT | S,Sa | <Unassigned P> | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | <Unassigned P> | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-TOOL RM | S,Sa | Lopez, K | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| SEC OFF #2 | S,Sa | Barlitz, M | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| W-1 FLR SAL | S,Sa | Diaz, R | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-CONTROL #3 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Ferguson | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| LINK OFF | S,Sa | Ramirez, R | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| SHU LT | S,Sa | Tassio | | | | |
| | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | |
| W-SHU #2 | W,Th | Jackson, B | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | Gonzalez, A | *(Training Post)* | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| ADMAX #3 | S,Sa | Sanchez | | | | |
| | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | 2 ADMAX #3 | |
| E-ICIS #1 | M,T | Allen, K | | | | |
| 2 E-ICIS #1 | | | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 |
| E-ACT LT | M,T | <Unassigned P> | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03

Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa<br>4 CAPTAIN | LoPresti<br>4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa<br>4 DEPUTY | White<br>4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| EPO | S,Sa<br>4 EPO | Kimbrough<br>4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| INTEL OFF | S,Sa<br>4 INTEL OFF | Desmond<br>4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa<br>4 INTEL TECH #1 | Banks, S<br>4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa<br>4 INTEL TECH #2 | Bush, L<br>4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| SIA #1 | S,Sa<br>4 SIA #1 | N'Diaye<br>4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIA #2 | S,Sa<br>4 SIA #2 | Vaughn<br>4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | |
| E-HOSP OFF | S,Sa<br>4 E-HOSP OFF | Rivera, C<br>4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| RECEPTION | S,Sa<br>4 RECEPTION | McMillan<br>4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-INTERN #1 | S,Sa<br>5 E-INTERN #1 | Edwards<br>5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | |
| E-ATTY CONF | S,Sa<br>4 E-ATTY CONF | Taylor, H<br>4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| C-42 UNIT | S,Sa<br>5 C-42 UNIT | Carter, K<br>5 C-42 UNIT | *(Training Post)*<br>5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| E-61 UNIT | S,Sa<br>5 E-61 UNIT | Wilson, E<br>5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| G-43 UNIT | S,Sa<br>5 G-43 UNIT | Moore, I<br>5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| I-62 UNIT | S,Sa<br>5 I-62 UNIT | Miller, W<br>5 I-62 UNIT | *(Training Post)*<br>5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| J-73 UNIT | S,Sa<br>5 J-73 UNIT | Parker<br>5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| ADMIN LT | S,Sa<br>4 ADMIN LT | Torres, E<br>4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| TRAIN LT | S,Sa<br>4 TRAIN LT | Maldonado, F<br>4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| W-HOSP OFF | S,Sa<br>4 W-HOSP OFF | Brown, A<br>4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| SEC OFF #1 | S,Sa<br>4 SEC OFF #1 | Hurley<br>4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| SEC OFF #2 | S,Sa<br>4 SEC OFF #2 | <Unassigned P><br>4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | |
| W-INTERN #1 | S,Sa<br>5 W-INTERN #1 | Rosebery<br>5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | |
| CAPT SEC #1 | S,Sa<br>4 CAPT SEC #1 | Rock<br>4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| CAPT SEC #2 | S,Sa<br>4 CAPT SEC #2 | Otero<br>4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| T&A OFF #1 | S,Sa | <Unassigned P> | | | | |
| | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | 5 T&A OFF #1 | |
| W-ATTY CONF | S,Sa | Alvarez, V | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| W-SHU OIC | S,Sa | Szeto | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| SHU PROP | S,Sa | Gittens | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Rice | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| ADMAX #1 | S,Sa | Hughes | | | | |
| | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | 5 ADMAX #1 | |
| ADMAX #2 | S,Sa | <Unassigned P> | | | | |
| | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | 5 ADMAX #2 | |
| AA Unit | F,Sa | Elias | | | | |
| 5 AA Unit | 5 AA Unit | 5 AA Unit | 5 AA Unit | 5 AA Unit | | |
| AB Unit | S,M | Windham | | | | |
| | | 5 AB Unit | 5 AB Unit | 5 AB Unit | 5 AB Unit | 5 AB Unit |
| E ATTORNEY ESC | S,Sa | Farag | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| W ATTORNEY ESC | S,Sa | <Unassigned P> | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| DR-23 | T,W | Rodriguez, B | | | | |
| 9 AB Unit | 5 AB Unit | | | 5 SANITATION #3 | 5 AA Unit | 9 AA Unit |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



PM Watch
6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Tyler | 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| SIS TECH #4 | F,Sa | Chang | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | | |
| E-SHU #2 | Th,F | Jolly | 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 |
| E-CONTROL #2 | F,Sa | Lawrence | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | | |
| E-ICIS #2 | S,Sa | Cuyler | | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | |
| E-VISIT #1 | S,Sa | Lewis, T | | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Shaw | | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Heyward | | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT #4 | S,Sa | Carter, E | | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | |
| E-VISIT ESCT | S,Sa | <Unassigned P> | | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| SEC OFF #3 | S,Sa | <Unassigned P> | | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| W-CONTROL #3 | S,M | Rogers *(Training Post)* | | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Landvreugd | 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Kennedy | | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Tamayo | | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Ross, C *(Training Post)* | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |
| ADMAX #3 | Th,F | Robinson, L | 7 ADMAX #3 | 7 ADMAX #3 | 7 ADMAX #3 | 7 ADMAX #3 | | | 7 ADMAX #3 |
| E-ACT LT | Th,F | <Unassigned P> | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | Th,F | Barrere, S | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Gussak | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| E-SHU #1 | W,Th | Fryar-Ashley | | | | |
| 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | | | 8 E-SHU #1 | 8 E-SHU #1 |
| E-CONTROL #1 | M,T | Testman | | | | |
| 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | Th,F | Witschel | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 |
| E-ICIS #1 | S,Sa | <Unassigned P> | | | | |
| | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | |
| B-31 UNIT | S,M | Mollineau | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Walker | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Alvelo, R | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Diaz, D | | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Loadholt | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | Lamour | | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Rodriguez, T | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| G-41 UNIT | S,M | Patterson | | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Tonani | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Brown, V | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | Bacote, C | | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Vargas,J | *(Training Post)* | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Purcell | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Munoz, S | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | Ramirez, O | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | James, L | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Santiago, W | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| J-72 UNIT | F,Sa | Mickens | | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | Ali, P | *(Training Post)* | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |

1/23/04 7:26:47 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03

## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| K-81 UNIT | S,Sa | Puzie | | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | Hill | 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Cambridge | | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | Hernandez, A (Training Post) | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-INTERN #1 | S,Sa | Toledo | | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| W-INTERN #2 | S,Sa | Wheeless | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | |
| ER-1 | T,W | <Unassigned P> | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #2 | 8 C&A OFF | 8 C&A OFF |
| ER-2 | W,Th | Johnson,T | 8 W-INTERN #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 W-CONTROL #2 | 8 W-INTERN #1 |
| ER-3 | S,M | Aiken | | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-INTERN #1 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| ER-4 | W,Th | Caccioppoli | 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 E-INTERN #1 | 8 W-SHU OIC |
| ER-5 | M,T | Young | 7 W-SHU #2 | | | 8 E-SHU #1 | 8 E-SHU #1 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | Green, T | 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | King (Training Post) | 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Abikarram, P | 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | McGhie | 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Forde | 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Rodgers,K | 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Vincent | 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| ER-13 | T,W | Vargas | 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |
| ER-14 | W,Th | Arciniegas, P | 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-18 | W,Th | Tsai | 8 E-61 UNIT | 8 AA Unit | 8 AA Unit | | | 8 AB Unit | 8 E-61 UNIT |
| PERIMETER #1 | Th,F | Hagenburg | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | Hicks | 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| C&A OFF | F,Sa | Dilone | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | 8 C&A OFF | | |
| W-CONTROL #1 | S,M | Wright | | | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #2 | Th,F | Beckles, G | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 |
| SANITATION #1 | F,Sa | Carchi | | | | |
| 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | 8 SANITATION #1 | | |
| W-SHU OIC | S,Sa | Holt | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Houk | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| ADMAX #1 | Th,F | Moffatt | | | | |
| 8 ADMAX #1 | 8 ADMAX #1 | 8 ADMAX #1 | 8 ADMAX #1 | | | 8 ADMAX #1 |
| AB Unit | Th,F | Christie | | | | |
| 8 AB Unit | 8 AB Unit | 8 AB Unit | 8 AB Unit | | | 8 AB Unit |
| E-62 UNIT | T,W | Lee, Sy | *(Training Post)* | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT |
| AA Unit | M,T | Viassy | *(Training Post)* | | | |
| 8 AA Unit | | | 8 AA Unit | 8 AA Unit | 8 AA Unit | 8 AA Unit |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



Variable Shifts
1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| OPS LT | F,Sa | Beck, W | 9 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | |
| SEC LT | S,M | Wilkins | | | 5 SEC LT | 5 SEC LT | 5 SEC LT | 5 OPS LT | 9 SEC LT |
| INTEL TECH #3 | F,Sa | <Unassigned P> | 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIS LT | M,T | Bledsoe, L | 2 SIS LT | | | 7 SIS LT | 7 SIS LT | 7 SIS LT | 7 SIS LT |
| D&A OFF | M,T | <Unassigned P> | 1 D&A OFF | | | 5 D&A OFF | 5 D&A OFF | 8 D&A OFF | 8 D&A OFF |
| SIS TECH #2 | S,M | Rivera, S | | | 8 SIS TECH #2 | 8 SIS TECH #2 | 8 SIS TECH #2 | 1 SIS TECH #2 | 1 SIS TECH #2 |
| SIS TECH #5 | F,Sa | Corbett | 9 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | | |
| E-SHU #1 | F,Sa | McFarland | 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | Ward, M | 9 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | |
| E-I/M ELV OP | W,Th,F | Medina | 9 E-I/M ELV OP | 5 E-I/M ELV OP | 5 E-I/M ELV OP | | | | 9 E-I/M ELV OP |
| B-31 UNIT | T,W | Moore, W (Training Post) | 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | <Unassigned P> | | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | Gil | 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| D-51 UNIT | M,T | <Unassigned P> (Training Post) | 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | Stubbs | | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| G-41 UNIT | F,Sa | Perez, E (Training Post) | 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Daniels (Training Post) | 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| H-51 UNIT | M,T | Carreras (Training Post) | 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Saunders | | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Iturralde | 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Gonzalez, L | 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-63 UNIT | M,T | Primo (Training Post) | 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | Pemberton (Training Post) | 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | Kettrles (Training Post) | 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| K-81 UNIT | M,T | Smith, N (Training Post) | 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |

1/23/04 7:26:47 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



Variable Shifts
1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|---|
| K-82 UNIT | S,M | Morales, P | | | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Chase | | 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | Hinckson | (Training Post) | 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| W-I/M ELV OP | M,T | Delaney | | 9 W-I/M ELV OP | | | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 9 W-I/M ELV OP |
| W-INTERN #2 | M,T | Caballero | (Training Post) | 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | T,W | Peterson, S | | 9 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #2 | 5 C&A OFF | 9 C&A OFF |
| DR-2 | W,Th | Felder | | 9 W-INTERN #1 | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | | 5 W-CONTROL #2 | 9 W-INTERN #1 |
| DR-3 | S,M | Brothers, C | | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 5 E-I/M ELV OP | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| DR-4 | W,Th | Johnson, F | | 9 E-INTERN #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | 5 E-I/M ELV OP | 9 E-INTERN #1 |
| DR-5 | M,T | Torres, A | | 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | Lewis, D | | | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-7 | F,Sa | McFadden, D | (Training Post) | 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 C-41 UNIT | | |
| DR-8 | W,Th | Morales, G | | 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | Pascualy | (Training Post) | 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Palinkas | (Training Post) | 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | Wilson, S | (Training Post) | 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | Peters | (Training Post) | 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-20 | W,Th | <Unassigned P> | | 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-13 | T,W | Toro | | 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | Atkinson, D | (Training Post) | 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | Itwaru | (Training Post) | 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-16 | W,Th | Nobles-Hill | | 2 E-SHU #2 | 2 E-ICIS #1 | 2 E-ICIS #1 | | | 5 K-84 UNIT | 2 E-SHU #2 |
| DR-17 | T,W | Barnwell, R | | 9 W-ICIS #2 | 6 W-ICIS #2 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | Grimes | (Training Post) | 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | <Unassigned P> | | 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 2 W-LOBBY | 2 W-LOBBY |

1/23/04 7:26:47 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03



Variable Shifts
1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| DR-21 | W,Th | Rosa, I | 9 E-ATTY CONF | 4 SANITATION #1 | 4 SANITATION #1 | | | 6 W-ICIS #1 | 9 E-ATTY CONF |
| DR-22 | S,M | Cummings,G | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 SANITATION #2 | 5 SANITATION #2 | 9 W-ICIS #1 |
| ER-15 | T,W | Williams, L *(Training Post)* | 8 K-83 UNIT | 8 K-83 UNIT | | | 7 E-SHU #2 | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-16 | W,Th | Astacio, N | 8 W-INTERN #2 | 7 W-LOBBY | 7 W-LOBBY | | | 7 E-SHU #2 | 8 W-INTERN #2 |
| ER-17 | T,W | Smith, W | 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 AB Unit | 8 SANITATION #1 | 8 SANITATION #1 |
| SR-1 | T,W | Parlo | 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Maldonado, J | 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Eberhardt | | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 7 E-ACT LT | |
| SR-4 | S,Sa | Cush | | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 5 SEC LT | |
| PERIMETER #1 | M,T | Sanon | 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Williams, D | | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| C&A OFF | F,Sa | Owens | 9 C&A OFF | 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | 5 C&A OFF | | |
| W-CONTROL #1 | S,M | <Unassigned P> | | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Kirton | 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 9 W-CONTROL #2 |
| W-ICIS #1 | F,Sa | Apolito, I | 9 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | | |
| W-ICIS #2 | S,M | Morant | | | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 9 W-ICIS #2 |
| W-VISIT #1 | F,Sa | Small | 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Ware | 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Akaeze | 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Boteler, C | | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |
| SANITATION #1 | M,T | <Unassigned P> *(Training Post)* | 9 SANITATION #1 | | | 4 SANITATION #1 | 4 SANITATION #1 | 4 SANITATION #1 | 9 SANITATION #1 |
| SANITATION #2 | Th,F | <Unassigned P> *(Training Post)* | 9 SANITATION #2 | 4 SANITATION #2 | 4 SANITATION #2 | 4 SANITATION #2 | | | 9 SANITATION #2 |
| W-SHU #1 | Th,F | Osteen | 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| ADMAX #2 REL | T,W | Perez, A | 9 ADMAX #2 | 1 SANITATION #3 | | | 1 ADMAX #2 | 1 ADMAX #2 | 9 ADMAX #2 |
| ADMAX #3 REL | T,W | <Unassigned P> *(Training Post)* | 2 ADMAX #3 | 2 SANITATION #3 | | | 8 ADMAX #1 | 8 ADMAX #1 | 2 ADMAX #3 |

1/23/04 7:26:47 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #1, 12/29/02 - 3/29/03

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sundav | Mondav | Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav |
| ADMAX #1 REL | T,W | Melvin | | | | |
| 9 ADMAX #1 | 1 SANITATION #2 | | | 1 ADMAX #1 | 1 ADMAX #1 | 9 ADMAX #1 |
| E-62 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| <Unassigned> | S-A #1 | Moran | S-A #10 | Mundo | S-A #11 |
| Pittman | S-A #12 | Hernandez, R | S-A #13 | Maddox | S-A #14 |
| Manning | S-A #15 | Matos | S-A #16 | Tessel | S-A #17 |
| D'Amico, S | S-A #18 | Gonzalez, G | S-A #19 | Jean-Baptise | S-A #2 |
| Ferreira, A | S-A #20 | Rajapa | S-A #21 | Rodriguez, E | S-A #22 |
| Moses | S-A #23 | Henderson | S-A #24 | Brandt, C | S-A #25 |
| Deisher | S-A #3 | Gregory | S-A #4 | Lindsey | S-A #5 |
| Rivera, J | S-A #6 | Washington | S-A #7 | Sousa | S-A #8 |
| Vazquez,M | S-A #9 | <Unassigned> | T-1 | <Unassigned> | T-10 |
| <Unassigned> | T-11 | <Unassigned> | T-12 | <Unassigned> | T-13 |
| <Unassigned> | T-14 | <Unassigned> | T-15 | <Unassigned> | T-16 |
| <Unassigned> | T-17 | <Unassigned> | T-18 | <Unassigned> | T-19 |
| <Unassigned> | T-2 | <Unassigned> | T-20 | <Unassigned> | T-21 |
| <Unassigned> | T-22 | <Unassigned> | T-23 | <Unassigned> | T-24 |
| <Unassigned> | T-25 | <Unassigned> | T-26 | <Unassigned> | T-27 |
| <Unassigned> | T-28 | <Unassigned> | T-29 | <Unassigned> | T-3 |
| <Unassigned> | T-30 | <Unassigned> | T-31 | <Unassigned> | T-32 |
| <Unassigned> | T-33 | <Unassigned> | T-34 | <Unassigned> | T-35 |
| <Unassigned> | T-36 | <Unassigned> | T-37 | <Unassigned> | T-38 |
| <Unassigned> | T-39 | <Unassigned> | T-4 | <Unassigned> | T-40 |
| <Unassigned> | T-41 | <Unassigned> | T-42 | <Unassigned> | T-43 |
| <Unassigned> | T-44 | <Unassigned> | T-45 | <Unassigned> | T-46 |
| <Unassigned> | T-47 | <Unassigned> | T-48 | <Unassigned> | T-49 |
| <Unassigned> | T-5 | <Unassigned> | T-50 | <Unassigned> | T-51 |
| <Unassigned> | T-52 | <Unassigned> | T-53 | <Unassigned> | T-54 |
| <Unassigned> | T-55 | <Unassigned> | T-56 | <Unassigned> | T-57 |
| <Unassigned> | T-58 | <Unassigned> | T-59 | <Unassigned> | T-6 |
| <Unassigned> | T-7 | <Unassigned> | T-8 | <Unassigned> | T-9 |

Captain Date Associate Warden Date

Warden Date AFGE Representative Date

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Ortiz,D | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Fields | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #3 | F,Sa | Silva | | | | |
| 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | | |
| E-SHU #1 | F,Sa | Patterson | | | | |
| 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | <Unassigned P> | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | | |
| E-INTERN #1 | S,M | Leon | | | | |
| | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| A-21 UNIT | S,M | Brandt, C | | | | |
| | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| A-22 UNIT | T,W | Smith, N | *(Training Post)* | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT |
| B-31 UNIT | S,Sa | Kettries | *(Training Post)* | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Henry | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Windham | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Lewis, C | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Pemberton | *(Training Post)* | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Franks | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Caballero | *(Training Post)* | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| G-41 UNIT | M,T | Ruscalleda | | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Munoz, C | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Davis | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | Ali, P | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Howard | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Morse | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Clardy | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Smith, T | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | Hunter | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Gonell | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |

1/23/04 8:07:55 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| J-72 UNIT | M,T | Madison | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| J-73 UNIT | S,M | Melvin | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| K-81 UNIT | F,Sa | Allen, G | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Green, N | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-83 UNIT | S,Sa | Lakat | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| K-84 UNIT | M,T | Daniels | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Kearns | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,Sa | Lewis, T | | | | |
| | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | |
| MR-1 | T,W,F,Sa | Landvreugd | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | | |
| MR-2 | W,Th | Wallace | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 W-CONTROL #2 | 1 W-SHU OIC |
| MR-3 | T,W | Clarke | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 PERIMETER #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| MR-4 | W,Th | Burgos, M | | | | |
| 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #1 | 1 W-INTERN #1 |
| MR-5 | T,W | Primo | *(Training Post)* | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | | | 1 E-62 UNIT | 1 E-SHU #1 | 1 E-SHU #1 |
| MR-6 | W,Th | Ferreira, J | | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| MR-7 | T,W | Blount, C | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | Robinson, M | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | King | *(Training Post)* | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | Doctor | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | Stanberry | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | Vargas | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Kayes | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | Sousa | | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| PERIMETER #1 | Th,F | Gouvatsos | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Dupuy | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| W-CONTROL #1 | S,M | McCrorey | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-CONTROL #2** | **Th,F** | **Wright** | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| **W-SANITATION** | **S,Sa** | **Moore, G** | | | | |
| | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | |
| **W-SHU OIC** | **S,Sa** | **Leverett** | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| **W-SHU #1** | **M,T** | **Green, T** | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| **W-SHU #4** | **Th,F** | **Mazariegos** | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |
| **W-SHU #5** | **Th,F** | **Jones, Mi** | | | | |
| 1 W-SHU #5 | 1 W-SHU #5 | 1 W-SHU #5 | 1 W-SHU #5 | | | 1 W-SHU #5 |
| **E-62 UNIT** | **Th,F** | **Johnson, Ch** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **MR-15** | **Th,F** | **Fryar-Ashley** | | | | |
| 1 A-21 UNIT | 1 A-21 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | | 1 W-SANITATION |
| **SHAKEDOWN** | **M,T,W,Th,F** | **<Unassigned P>** | | | | |
| 1 SHAKEDOWN OFF | | | | | | 1 SHAKEDOWN OFF |
| **E-SANITATION #1** | **S,M,T,Th,F,Sa** | **<Unassigned P>** | | | | |
| | | | 1 E-SANITATION #1 | | | |
| **SANITATION REL** | **F,Sa** | **Jordan** | | | | |
| 1 SANITATION REL | 1 SHAKEDOWN OFF | 1 SHAKEDOWN OFF | 1 SHAKEDOWN OFF | 1 SHAKEDOWN OFF | | |

1/23/04 8:07:55 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



AM Watch

2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | W,Th | Cole | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| E-ACT LT | M,T | <Unassigned P> | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |
| SIS TECH #1 | S,M | Chang | | | | |
| | | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 |
| E-FREIGHT | S,Sa | McMillan | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | Taylor, H | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| E-REAR GATE | S,Sa | <Unassigned P> | | | | |
| | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | 3 E-REAR GATE | |
| E-SHU #2 | S,Sa | Peart | *(Training Post)* | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Perez, J | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| W-FREIGHT | S,Sa | Chase | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Somerville | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-TOOL RM | S,Sa | Lopez, K | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| SEC OFF #2 | S,Sa | Velazquez | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| W-1 FLR SAL | S,Sa | Diaz, R | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-CONTROL #3 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Allen, K | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| LINK OFF | S,Sa | Ramirez, R | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| SHU LT | S,Sa | Tassio | | | | |
| | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | |
| W-SHU #2 | W,Th | Jackson, B | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | Hazward | *(Training Post)* | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| W-SHU #6 | S,Sa | Pisaneschi | | | | |
| | 2 W-SHU #6 | 2 W-SHU #6 | 2 W-SHU #6 | 2 W-SHU #6 | 2 W-SHU #6 | |
| E-ICIS #1 | M,T | Gregory | | | | |
| 2 E-ICIS #1 | | | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | LoPresti | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | White | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| EPO | S,Sa | Kimbrough | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| INTEL OFF | S,Sa | Desmond | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | Bush, L | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| SIA #1 | S,Sa | N'Diaye | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIA #2 | S,Sa | Vaughn | | | | |
| | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | |
| E-HOSP OFF | S,Sa | Toro | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| RECEPTION | S,Sa | Cuyler | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-INTERN #1 | S,Sa | Edwards | | | | |
| | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | |
| E-ATTY CONF | S,Sa | Rivera, C | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| A-21 UNIT | F,Sa | Hughes | | | | |
| 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |
| A-22 UNIT | S,M | Stubbs | | | | |
| | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT |
| C-42 UNIT | S,Sa | Grimes | *(Training Post)* | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| E-61 UNIT | S,Sa | Murphy | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| G-43 UNIT | S,Sa | Murray | | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| I-62 UNIT | S,Sa | Miller, W | *(Training Post)* | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| J-73 UNIT | S,Sa | Jones, A | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| ADMIN LT | S,Sa | Torres, E | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| TRAIN LT | S,Sa | Maldonado, F | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| W-HOSP OFF | S,Sa | Moore, I | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| SEC OFF #1 | S,Sa | Hurley | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| SEC OFF #2 | S,Sa | Barlitz, M | | | | |
| | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | |
| W-INTERN #1 | S,Sa | Rosebery | | | | |
| | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03

Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| CAPT SEC #1 | S,Sa | Rock | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| CAPT SEC #2 | S,Sa | Otero | | | | |
| | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | |
| W-ATTY CONF | S,Sa | Alvarez, V | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| W-SHU OIC | S,Sa | Szeto | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| SHU PROP | S,Sa | Gittens | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Tamayo | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| W-SHU #4 | S,Sa | Bonilla, J | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |
| W-SHU #5 | S,Sa | Torres, A | | | | |
| | 5 W-SHU #5 | 5 W-SHU #5 | 5 W-SHU #5 | 5 W-SHU #5 | 5 W-SHU #5 | |
| E ATTORNEY ESC | S,Sa | Apolito, I | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| W ATTORNEY ESC | S,Sa | Moses | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| DR-23 | T,W | Lacatus | | | | |
| 9 A-22 UNIT | 5 A-22 UNIT | | | 5 SANITATION #3 | 5 A-21 UNIT | 9 A-21 UNIT |
| T&A CLERK | S,Sa | Washington | | | | |
| | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | |
| T&A CLERK #2 | S,Sa | Johnson, D | | | | |
| | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



PM Watch
6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Tyler | 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| E-ACT LT | Th,F | <Unassigned P> | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |
| SIS TECH #4 | F,Sa | Obando | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | | |
| E-CONTROL #2 | F,Sa | Lawrence | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | | |
| E-ICIS #2 | S,Sa | Shaw | | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | |
| E-VISIT #1 | S,Sa | Deisher | | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Wheeless | | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Hagenburg | | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT #4 | S,Sa | Alvelo, R | | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | |
| E-VISIT ESCT | S,Sa | Santana, A | | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| SEC OFF #3 | S,Sa | <Unassigned P> | | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| W-CONTROL #3 | S,M | <Unassigned P> | | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Johnson,T | 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Morant | | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Rimassa | | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Rivera, St | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | *(Training Post)* 7 W-SHU #3 | 7 W-SHU #3 | | |
| W-SHU #6 | Th,F | Astacio, N | 7 W-SHU #6 | 7 W-SHU #6 | 7 W-SHU #6 | 7 W-SHU #6 | | | 7 W-SHU #6 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03

Evening Watch
8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | Th,F | Barrere, S | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Gussak | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| E-SHU #1 | W,Th | Smith, W | | | | |
| 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | | | 8 E-SHU #1 | 8 E-SHU #1 |
| E-CONTROL #1 | M,T | Testman | | | | |
| 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | Th,F | Henderson | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 |
| E-ICIS #1 | S,Sa | Hernandez, R | | | | |
| | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | |
| A-21 UNIT | M,T | Wilson, S | *(Training Post)* | | | |
| 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| A-22 UNIT | Th,F | Santiago, W | | | | |
| 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| B-31 UNIT | S,M | Purcell | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Puzie | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Cummings,G | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Boteler, C | | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Mickens | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | McCarthey | | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Warner | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| G-41 UNIT | S,M | Barnwell, R | | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Tonani | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Maria | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | Holt | | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Thimot | *(Training Post)* | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Sanchez | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Beckles, G | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | Christie | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | Carter, E | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Lindsey | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| J-72 UNIT | F,Sa | Munoz, S | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | Grey, E | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| K-81 UNIT | S,Sa | James, L | | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | Rodriguez, T | 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Cambridge | | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | Gonzalez, A *(Training Post)* | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-INTERN #1 | S,Sa | Toledo | | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| W-INTERN #2 | S,Sa | Witschel | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | |
| ER-1 | T,W | <Unassigned P> | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #2 | 8 SHAKEDOWN OFF | 8 SHAKEDOWN OFF |
| ER-2 | W,Th | Delaney | 8 W-INTERN #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 W-CONTROL #2 | 8 W-INTERN #1 |
| ER-3 | S,M | Bacote, C | | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-INTERN #1 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| ER-4 | W,Th | Dellecamelie | 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 E-INTERN #1 | 8 W-SHU OIC |
| ER-5 | M,T | Forde | 7 W-SHU #2 | | | 8 E-SHU #1 | 8 E-SHU #1 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | Diaz, D | 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | Carreras *(Training Post)* | 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Walker | 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | Brown, V | 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Lamour | 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Lewis, D | 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Arciniegas, P | 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| ER-13 | T,W | Brown, A | 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |
| ER-14 | W,Th | Vincent | 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-18 | W,Th | Tsai | 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| PERIMETER #1 | Th,F | Sanon | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | Carchi | 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #1 | S,M | Houk | | | | |
| | | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Ferguson | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 |
| W-SANITATION | F,Sa | Farag | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| W-SHU OIC | S,Sa | Caccioppoli | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Ramirez, O | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| W-SHU #4 | Th,F | Alamo, R | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |
| E-62 UNIT | T,W | Lee, Sy | *(Training Post)* | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT |
| E-SANITATION | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | | | 8 E-SANITATION | 8 E-SANITATION |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



**Variable Shifts**

1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | F,Sa | Beck, W | | | | |
| 9 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | |
| SEC LT | S,M | Wilkins | | | | |
| | | 5 SEC LT | 5 SEC LT | 5 SEC LT | 5 OPS LT | 9 SEC LT |
| INTEL TECH #3 | F,Sa | <Unassigned P> | | | | |
| 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIS LT | M,T | Bledsoe, L | | | | |
| 2 SIS LT | | | 7 SIS LT | 7 SIS LT | 7 SIS LT | 7 SIS LT |
| D&A OFF | M,T | <Unassigned P> | | | | |
| 1 D&A OFF | | | 5 D&A OFF | 5 D&A OFF | 8 D&A OFF | 8 D&A OFF |
| SIS TECH #2 | S,M | Rivera, S | | | | |
| | | 8 SIS TECH #2 | 8 SIS TECH #2 | 8 SIS TECH #2 | 1 SIS TECH #2 | 1 SIS TECH #2 |
| SIS TECH #5 | F,Sa | Corbett | | | | |
| 9 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | | |
| E-SHU #1 | F,Sa | Loadholt | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| E-SHU #2 | Th,F | Rice | | | | |
| 8 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 |
| E-CONTROL #1 | F,Sa | Rodriguez, B | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | |
| B-31 UNIT | T,W | Carter, K | *(Training Post)* | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Heyward | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | Sykes-Smith | *(Training Post)* | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| D-51 UNIT | M,T | Cox | *(Training Post)* | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | Hill | | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| G-41 UNIT | F,Sa | Poe | *(Training Post)* | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Hernandez, A | *(Training Post)* | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| H-51 UNIT | M,T | Hinckson | *(Training Post)* | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Mazzie | *(Training Post)* | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Ward, M | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Mitchell | *(Training Post)* | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-63 UNIT | M,T | Moore, W | *(Training Post)* | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | McFadden, N | *(Training Post)* | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | Rumfola | *(Training Post)* | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| K-81 UNIT | M,T | Robinson, L | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



Variable Shifts
1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| K-82 UNIT | S,M | Morales, P | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Itwaru | | | | |
| 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | Palinkas | *(Training Post)* | | | |
| 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| W-I/M ELV OP | M,T | Spruill | | | | |
| 9 W-I/M ELV OP | | | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 9 W-I/M ELV OP |
| W-INTERN #2 | M,T | Pascualy | *(Training Post)* | | | |
| 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | T,W,F,Sa | Parker | | | | |
| 9 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #2 | | |
| DR-2 | W,Th | Bennett, S | | | | |
| 9 W-INTERN #1 | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | | 5 W-CONTROL #2 | 9 W-INTERN #1 |
| DR-3 | S,M,Th | Brothers, C | | | | |
| | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| DR-4 | W,Th,F | Johnson, F | | | | |
| 9 E-INTERN #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | | 9 E-INTERN #1 |
| DR-5 | M,T | Mollineau | | | | |
| 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | Wilson, E | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-7 | F,Sa | Perez, E | *(Training Post)* | | | |
| 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 C-41 UNIT | | |
| DR-8 | W,Th | Peters | *(Training Post)* | | | |
| 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | Alamin, S | *(Training Post)* | | | |
| 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Rogers | *(Training Post)* | | | |
| 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | Smith, D | *(Training Post)* | | | |
| 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | Maddox | *(Training Post)* | | | |
| 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-20 | W,Th | Viassy | *(Training Post)* | | | |
| 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-13 | T,W | McFarland | | | | |
| 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | Ferreira, A | *(Training Post)* | | | |
| 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | Jean-Baptise | *(Training Post)* | | | |
| 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-16 | W,Th | Nobles-Hill | | | | |
| 2 E-SHU #2 | 2 E-ICIS #1 | 2 E-ICIS #1 | | | 5 K-84 UNIT | 2 E-SHU #2 |
| DR-17 | T,W | Williams, D | | | | |
| 9 W-ICIS #2 | 6 W-ICIS #2 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | Veale | *(Training Post)* | | | |
| 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | Gonzalez, L | | | | |
| 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 2 W-LOBBY | 2 W-LOBBY |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03

Variable Shifts
1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sundav | Mondav | Tuesday | Wednesdav | Thursdav | Fridav | Saturdav |
| DR-21 | W,Th | Rosa, I | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 6 W-ICIS #1 | 9 E-ATTY CONF |
| DR-22 | S,M,Th,F | Iturralde | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 9 W-ICIS #1 |
| ER-15 | T,W | Camacho | *(Training Post)* | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 7 E-SHU #2 | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-16 | W,Th | Lopez, A | | | | |
| 8 W-INTERN #2 | 7 W-LOBBY | 7 W-LOBBY | | | 7 E-SHU #2 | 8 W-INTERN #2 |
| ER-17 | T,W | McGhie | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| SR-1 | T,W | Parlo | | | | |
| 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Maldonado, J | | | | |
| 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Eberhardt | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 7 E-ACT LT | |
| SR-4 | S,Sa | Cush | | | | |
| | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 5 SEC LT | |
| PERIMETER #1 | M,T | Alexander, G | | | | |
| 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Medina | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| W-CONTROL #1 | S,M | Saunders | | | | |
| | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Kirton | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 9 W-CONTROL #2 |
| W-ICIS #1 | F,Sa | Moffatt | | | | |
| 9 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | | |
| W-ICIS #2 | S,M | Kennedy | | | | |
| | | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 9 W-ICIS #2 |
| W-VISIT #1 | F,Sa | Small | | | | |
| 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Elias | | | | |
| 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Gil | | | | |
| 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Felder | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |
| W-SANITATION | M,T | Atkinson, D | *(Training Post)* | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |
| E-SANITATION | Th,F | Williams, L | *(Training Post)* | | | |
| 9 E-SANITATION | 5 E-SANITATION | 5 E-SANITATION | 5 E-SANITATION | | | 9 E-SANITATION |
| W-SHU #1 | Th,F | Peterson, S | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| W-SHU REL #2 | M,T,W | Perez, A | | | | |
| 9 W-SHU #5 | | | | 1 W-SHU #5 | 1 W-SHU #5 | 9 W-SHU #5 |
| W-SHU REL #3 | T,W | James, N | *(Training Post)* | | | |
| 2 W-SHU #6 | 2 SHAKEDOWN OFF | | | 8 W-SHU #4 | 8 W-SHU #4 | 2 W-SHU #6 |
| W-SHU REL #1 | T,W | Abikarram, P | | | | |
| 9 W-SHU #4 | 1 E-SANITATION #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 9 W-SHU #4 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #2, 3/30/03 - 6/28/03



Variable Shifts
1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| E-62 UNIT | Th,F | Spivey | (Training Post) | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |

Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| <Unassigned> | T-1 | Wilson, L | T-10 | <Unassigned> | T-11 |
| <Unassigned> | T-12 | <Unassigned> | T-13 | <Unassigned> | T-14 |
| <Unassigned> | T-15 | <Unassigned> | T-16 | <Unassigned> | T-17 |
| <Unassigned> | T-18 | <Unassigned> | T-19 | <Unassigned> | T-2 |
| <Unassigned> | T-20 | <Unassigned> | T-21 | <Unassigned> | T-22 |
| <Unassigned> | T-23 | <Unassigned> | T-24 | <Unassigned> | T-25 |
| <Unassigned> | T-26 | <Unassigned> | T-27 | <Unassigned> | T-28 |
| <Unassigned> | T-29 | <Unassigned> | T-3 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-4 | Dilone | T-40 | <Unassigned> | T-41 |
| <Unassigned> | T-42 | <Unassigned> | T-43 | <Unassigned> | T-44 |
| <Unassigned> | T-45 | <Unassigned> | T-46 | <Unassigned> | T-47 |
| <Unassigned> | T-48 | <Unassigned> | T-49 | <Unassigned> | T-5 |
| <Unassigned> | T-50 | Owens | T-51 | <Unassigned> | T-52 |
| <Unassigned> | T-53 | <Unassigned> | T-54 | <Unassigned> | T-55 |
| <Unassigned> | T-56 | <Unassigned> | T-57 | <Unassigned> | T-58 |
| <Unassigned> | T-59 | <Unassigned> | T-6 | <Unassigned> | T-7 |
| Jaikissoon | T-8 | <Unassigned> | T-9 | | |

Captain Date Associate Warden Date

Warden Date AFGE Representative Date

1/23/04 8:07:56 AM



BOP 128090

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| OPS LT | S,M | Ortiz,D | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Fields, CW | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #3 | F,Sa | Silva | | | | |
| 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | | |
| E-SHU #1 | F,Sa | Allen,K | | | | |
| 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | | |
| E-CONTROL #1 | F,Sa | Dilone | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 | | |
| E-INTERN #1 | S,M | Wheeless | | | | |
| | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| A-21 UNIT | S,M | Brandt | | | | |
| | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| A-22 UNIT | T,W | Hazward, R | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT |
| B-31 UNIT | S,Sa | Atkinson, D | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Ruscalleda | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Best | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Johnson,C | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Dellecamelie | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Miller, W | | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| G-41 UNIT | M,T | Elias | | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Munoz, C | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Howard | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Franks | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Morse | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Clardy | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Hunter | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | Green, N | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Gonell | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |

6/2/03 9:29:30 AM

A 1006

BOP 128063

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| J-72 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| J-73 UNIT | S,M | Green, T | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| K-81 UNIT | F,Sa | Davis, J | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Ferreira | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-83 UNIT | S,Sa | Cambridge | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| K-84 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Kearns | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,Sa | Lewis, T | | | | |
| | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | |
| MR-1 | F,Sa | Jaiklssoon | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 E-INTERNAL #2 | 1 E-INTERNAL #2 | 1 W-CONTROL #2 | | |
| MR-2 | W,Th | Arciniegas | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 W-CONTROL #2 | 1 W-SHU OIC |
| MR-3 | T,W | Clarke,S | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 PERIMETER #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| MR-4 | W,Th | Gregory | | | | |
| 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #1 | 1 W-INTERN #1 |
| MR-5 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | | | 1 E-62 UNIT | 1 E-SHU #1 | 1 E-SHU #1 |
| MR-6 | W,Th | Delaney | | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| MR-7 | T,W | Blount | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | Mazariegos | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | Ware | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | Stanberry | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | Kayes | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Abikarram | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | Moore, W | | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| PERIMETER #1 | Th,F | Gouvatsos | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Brothers | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| W-CONTROL #1 | S,M | Ferguson, A | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #2 | Th,F | Robinson,M | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| W-SANITATION | S,Sa | Moore, G | | | | |
| | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | |
| W-SHU OIC | S,Sa | Leverett | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Wallace | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| W-SHU #4 | Th,F | Smith,T | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |
| W-SHU #5 | Th,F | Burgos | | | | |
| 1 W-SHU #5 | 1 W-SHU #5 | 1 W-SHU #5 | 1 W-SHU #5 | | | 1 W-SHU #5 |
| E-62 UNIT | Th,F | Sykes-Smith | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| MR-15 | Th,F | Fryar-Ashley | | | | |
| 1 A-21 UNIT | 1 A-21 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | | 1 W-SANITATION |
| E-SANITATION #1 | S,M,T,Th,F,Sa | <Unassigned P> | | | | |
| | | | 1 E-SANITATION #1 | | | |
| SANITATION REL | M,T,W,Th,F,Sa | <Unassigned P> | | | | |
| 1 SANITATION REL | | | | | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



AM Watch

2 = 06:00 - 14:30  3 = 07:00 - 15:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W-ACT LT | W,Th | Gorbea | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| E-ACT LT | M,T | <Unassigned P> | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |
| SIS TECH #1 | S,M | Rivera,S | | | | |
| | | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 |
| E-FREIGHT | S,Sa | Shaw | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | Taylor, H | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| E-SHU #2 | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Williams,D | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| W-FREIGHT | S,Sa | Apolito | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Somerville | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-TOOL RM | S,Sa | Lopez,K | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| SEC OFF #2 | S,Sa | Lytle | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| W-1 FLR SAL | S,Sa | Diaz,R | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-CONTROL #3 | T,W | Gonzalez,L | | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Wright | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| LINK OFF | S,Sa | Ramirez, R | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| SHU LT | S,Sa | Wilkins | | | | |
| | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | 2 SHU LT | |
| W-SHU #2 | W,Th | Gil | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| E-ICIS #1 | M,T | Dupuy | | | | |
| 2 E-ICIS #1 | | | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 |
| W-SHU #6 | S,Sa | Gittens | | | | |
| | 2 W-SHU #6 | 2 W-SHU #6 | 2 W-SHU #6 | 2 W-SHU #6 | 2 W-SHU #6 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| CAPTAIN | S,Sa | LoPresti | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | White, D | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| EPO | S,Sa | Kimbrough | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| INTEL OFF | S,Sa | Desmond | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | Bush | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| SIA #1 | S,Sa | Vaughn | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIA #2 | S,Sa | N'Diaye | | | | |
| | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | 4 SIA #2 | |
| E-HOSP OFF | S,Sa | Murray,L | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| RECEPTION | S,Sa | Perez,J | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-INTERN #1 | S,Sa | McMillan | | | | |
| | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | |
| E-ATTY CONF | S,Sa | Rivera, C | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| A-21 UNIT | F,Sa | Pisaneschi,A | | | | |
| 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |
| A-22 UNIT | S,M | Stubbs | | | | |
| | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT |
| C-42 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| E-61 UNIT | S,Sa | Edwards | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| G-43 UNIT | S,Sa | Gordon | | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| I-62 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| J-73 UNIT | S,Sa | Jones, A | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| ADMIN LT | S,Sa | Beck | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| TRAIN LT | S,Sa | Cush | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| W-HOSP OFF | S,Sa | Farag | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| SEC OFF #1 | S,Sa | Hurley | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| SEC OFF #2 | S,Sa | Barlitz | | | | |
| | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | 4 SEC OFF #2 | |
| W-INTERN #1 | S,Sa | Chase | | | | |
| | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | |