MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| CAPT SEC #1 | S,Sa | Rock | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| CAPT SEC #2 | S,Sa | <Unassigned P> | | | | |
| | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | 4 CAPT SEC #2 | |
| W-ATTY CONF | S,Sa | Rosebery | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| W-SHU OIC | S,Sa | Szeto | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| SHU PROP | S,Sa | Holt | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Tamayo | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| W-SHU #4 | S,Sa | Bonilla,J | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |
| W-SHU #5 | S,Sa | Lakat | | | | |
| | 5 W-SHU #5 | 5 W-SHU #5 | 5 W-SHU #5 | 5 W-SHU #5 | 5 W-SHU #5 | |
| E ATTORNEY ESC | S,Sa | Toro | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| W ATTORNEY ESC | S,Sa | Wilson, L | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| DR-23 | T,W | Jones, Michael | | | | |
| 9 A-22 UNIT | 5 A-22 UNIT | | | 5 SANITATION #3 | 5 A-21 UNIT | 9 A-21 UNIT |
| T&A CLERK | S,Sa | Johnson,D | | | | |
| | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | |
| T&A CLERK #2 | S,Sa | Washington | | | | |
| | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



PM Watch

6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **M,T** | **Eberhardt,J** | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| **E-ACT LT** | **Th,F** | **Alvarez** | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |
| **SIS TECH #4** | **F,Sa** | **Corbett** | | | | |
| 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | | |
| **E-CONTROL #2** | **F,Sa** | **Lawrence,D** | | | | |
| 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | | |
| **E-ICIS #2** | **S,Sa** | **Moffatt** | | | | |
| | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | |
| **E-VISIT #1** | **S,Sa** | **Delsher** | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Heyward** | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Purcell** | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| **E-VISIT #4** | **S,Sa** | **Alvelo** | | | | |
| | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | |
| **E-VISIT ESCT** | **S,Sa** | **Moore, I** | | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| **SEC OFF #3** | **S,Sa** | **Velazquez, M** | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| **W-CONTROL #3** | **S,M** | **Windham** | | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| **W-LOBBY** | **M,T** | **Cox, Damien** | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Morant** | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| **W-SHU #2** | **S,Sa** | **Rimassa,J** | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| **W-SHU #3** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |

6/2/03 9:29:31 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| OPS LT | Th,F | Gussak | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Torres,Eliz | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| E-SHU #1 | W,Th | Smith,W | | | | |
| 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | | | 8 E-SHU #1 | 8 E-SHU #1 |
| E-CONTROL #1 | M,T | Testman | | | | |
| 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | Th,F | Peterson, S | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 |
| E-ICIS #1 | S,Sa | James, Lonnie | | | | |
| | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | |
| A-21 UNIT | M,T | Rodriguez, B | | | | |
| 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| A-22 UNIT | Th,F | Wilkes | | | | |
| 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| B-31 UNIT | S,M | Jackson, B | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Ali | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Cummings,G | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Boteler | | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Mickens | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | Carreras | | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Perez,A | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| G-41 UNIT | S,M | Barnwell | | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Gonzalez,D | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Hinckson, C | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | Hagenburg | | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | <Unassigned-P> | *(Training Post)* | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Rodriguez, T | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Beckles | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | King, R | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | Carter,E | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Moses | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03

Evening Watch
8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| J-72 UNIT | F,Sa | Tonani | | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | Rivera,St | | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| K-81 UNIT | S,Sa | Saunders | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | Ramirez, O | | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Carter,Ke | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-INTERN #1 | S,Sa | Toledo | | | | |
| | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| W-INTERN #2 | S,Sa | Carchi | | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | |
| ER-1 | T,W | Manara | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #2 | 8 SHAKEDOWN OFF | 8 SHAKEDOWN OFF |
| ER-2 | W,Th | Forde | | | | |
| 8 W-INTERN #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 W-CONTROL #2 | 8 W-INTERN #1 |
| ER-3 | S,M | Bacote | | | | |
| | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-INTERN #1 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| ER-4 | W,Th | McGhie | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 E-INTERN #1 | 8 W-SHU OIC |
| ER-5 | M,T | Ross, C | | | | |
| 7 W-SHU #2 | | | 8 E-SHU #1 | 8 E-SHU #1 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | Sanchez | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | <Unassigned P> | | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Henry | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | Iturralde | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Lewis, C | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Poe | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Brown,V | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| ER-13 | T,W | Mitchell | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |
| ER-14 | W,Th | Gonzalez, A | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-18 | W,Th | Itwaru | | | | |
| 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| PERIMETER #1 | Th,F | Sanon | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | Diaz,D | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W-CONTROL #1 | S,M | Houk | | | | |
| | | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Alamo | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 |
| W-SANITATION | F,Sa | Munoz, S | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| W-SHU OIC | S,Sa | Caccioppoli | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Witschel | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| W-SHU #4 | Th,F | Astacio,N | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |
| E-62 UNIT | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT |
| E-SANITATION | W,Th | Rodgers, J | | | | |
| 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | | | 8 E-SANITATION | 8 E-SANITATION |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03

Variable Shifts

1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| OPS LT | F,Sa | Barrere | | | | |
| 9 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | |
| SEC LT | S,M | Maldonado,F | | | | |
| | | 5 SEC LT | 5 SEC LT | 5 SEC LT | 5 OPS LT | 9 SEC LT |
| INTEL TECH #3 | F,Sa | <Unassigned P> | | | | |
| 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIS LT | M,T | Bledsoe | | | | |
| 2 SIS LT | | | 7 SIS LT | 7 SIS LT | 7 SIS LT | 7 SIS LT |
| D&A OFF | M,T | Hernandez, R | | | | |
| 1 D&A OFF | | | 5 D&A OFF | 5 D&A OFF | 8 D&A OFF | 8 D&A OFF |
| SIS TECH #2 | S,M | Chang | | | | |
| | | 6 SIS TECH #2 | 6 SIS TECH #2 | 6 SIS TECH #2 | 6 SIS TECH #2 | 6 SIS TECH #2 |
| SIS TECH #5 | F,Sa | Obando | | | | |
| 9 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | | |
| E-SHU #1 | F,Sa | Wilson, E | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| E-SHU #2 | Th,F | Lamour | | | | |
| 8 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 |
| E-CONTROL #1 | F,Sa | Hughes | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | |
| B-31 UNIT | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Hill | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| D-51 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | Nobles-Hill | | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| G-41 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Lindsey | | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| H-51 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | <Unassigned P> | *(Training Post)* | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Puzie | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-63 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| K-81 UNIT | M,T | Morales,P | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| K-82 UNIT | S,M | Kennedy | | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Owens | 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | <Unassigned P> *(Training Post)* | 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| W-I/M ELV OP | M,T | Jordan | 9 W-I/M ELV OP | | | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 9 W-I/M ELV OP |
| W-INTERN #2 | M,T | <Unassigned P> *(Training Post)* | 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | T,W,F,Sa | Rice | 9 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #2 | | |
| DR-2 | W,Th | Bennett | 9 W-INTERN #1 | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | | 5 W-CONTROL #2 | 9 W-INTERN #1 |
| DR-3 | S,M,Th | Cuyler | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| DR-4 | W,Th,F | Johnson,F | 9 E-INTERN #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | | 9 E-INTERN #1 |
| DR-5 | M,T | McFarland | 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | Santana, A | | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-7 | F,Sa | <Unassigned P> *(Training Post)* | 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 C-41 UNIT | | |
| DR-8 | W,Th | <Unassigned P> *(Training Post)* | 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | <Unassigned P> *(Training Post)* | 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Spruill, E | 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | <Unassigned P> *(Training Post)* | 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | <Unassigned P> *(Training Post)* | 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-20 | W,Th | Vargas,B | 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-13 | T,W | Brown, A | 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | <Unassigned P> *(Training Post)* | 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | <Unassigned P> *(Training Post)* | 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-16 | W,Th | Felder | 2 E-SHU #2 | 2 E-ICIS #1 | 2 E-ICIS #1 | | | 5 K-84 UNIT | 2 E-SHU #2 |
| DR-17 | T,W | Walker | 9 W-ICIS #2 | 6 W-ICIS #2 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | <Unassigned P> *(Training Post)* | 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | Mollineau | 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 2 W-LOBBY | 2 W-LOBBY |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03



Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| DR-21 | W,Th | Patterson, V | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 6 W-ICIS #1 | 9 E-ATTY CONF |
| DR-22 | S,M | Christie | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 E-INTERN #2 | 5 E-INTERN #2 | 9 W-ICIS #1 |
| ER-15 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 7 E-SHU #2 | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-16 | W,Th | Vincent | | | | |
| 8 W-INTERN #2 | 7 W-LOBBY | 7 W-LOBBY | | | 7 E-SHU #2 | 8 W-INTERN #2 |
| ER-17 | T,W | Melvin | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| SR-1 | T,W | Parlo | | | | |
| 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Mundo, M | | | | |
| 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Cole | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 7 E-ACT LT | |
| SR-4 | S,Sa | Benitez | | | | |
| | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 5 SEC LT | |
| PERIMETER #1 | M,T | Alexander | | | | |
| 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Medina | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| W-CONTROL #1 | S,M | McCrorey,P | | | | |
| | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Kirton | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 9 W-CONTROL #2 |
| W-ICIS #1 | F,Sa | Landvreugd | | | | |
| 9 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | | |
| W-ICIS #2 | S,M | Cammisuli | | | | |
| | | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 9 W-ICIS #2 |
| W-VISIT #1 | F,Sa | Small | | | | |
| 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Tsai | | | | |
| 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Maria | | | | |
| 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Parker, J | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |
| W-SANITATION | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |
| E-SANITATION | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 E-SANITATION | 5 E-SANITATION | 5 E-SANITATION | 5 E-SANITATION | | | 9 E-SANITATION |
| W-SHU #1 | Th,F | Torres,A | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| W-SHU REL #2 | M,T,W | Lewis, D | | | | |
| 9 W-SHU #5 | | | | 1 W-SHU #5 | 1 W-SHU #5 | 9 W-SHU #5 |
| W-SHU REL #3 | S,T,W,Sa | <Unassigned P> | | | | |
| | 2 SHAKEDOWN OFF | | | 8 W-SHU #4 | 8 W-SHU #4 | |
| W-SHU REL #1 | T,W | Lee, Sy | | | | |
| 9 W-SHU #4 | 1 E-SANITATION #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 9 W-SHU #4 |

6/2/03 9:29:32 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: Quarter #3, 6/29/03 - 9/27/03

Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| E-62 UNIT | Th,F | Lopez,A | | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |

Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Sousa | T-1 | Allen,G | T-10 | Morales,G | T-11 |
| Grey,E | T-12 | <Unassigned> | T-13 | <Unassigned> | T-14 |
| <Unassigned> | T-15 | <Unassigned> | T-16 | <Unassigned> | T-17 |
| <Unassigned> | T-18 | <Unassigned> | T-19 | <Unassigned> | T-2 |
| <Unassigned> | T-20 | <Unassigned> | T-21 | <Unassigned> | T-22 |
| <Unassigned> | T-23 | <Unassigned> | T-24 | <Unassigned> | T-25 |
| <Unassigned> | T-26 | <Unassigned> | T-27 | <Unassigned> | T-28 |
| <Unassigned> | T-29 | <Unassigned> | T-3 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-4 | <Unassigned> | T-40 | <Unassigned> | T-41 |
| <Unassigned> | T-42 | <Unassigned> | T-43 | <Unassigned> | T-44 |
| <Unassigned> | T-45 | <Unassigned> | T-46 | <Unassigned> | T-47 |
| <Unassigned> | T-48 | <Unassigned> | T-49 | <Unassigned> | T-5 |
| <Unassigned> | T-50 | <Unassigned> | T-51 | <Unassigned> | T-52 |
| <Unassigned> | T-53 | <Unassigned> | T-54 | <Unassigned> | T-55 |
| <Unassigned> | T-56 | <Unassigned> | T-57 | <Unassigned> | T-58 |
| <Unassigned> | T-59 | <Unassigned> | T-6 | <Unassigned> | T-7 |
| <Unassigned> | T-8 | <Unassigned> | T-9 | | |

Captain — 6-2-03 Date — Associate Warden — 6-2-03 Date

Warden — 6/3/03 Date — AFGE Representative — 6-2-03 Date

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Bledsoe, L | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Raines | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #3 | S,M | Silva | | | | |
| | | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 | 1 SIS TECH #3 |
| E-SHU #1 | S,Sa | James, L | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| E-CONTROL #1 | T,W | Dilone | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| E-INTERN #1 | T,W | Pascualy | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| E-INTERN #2 | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| A-22 UNIT | F,Sa | Allen, K | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| B-31 UNIT | S,Sa | Lindsey | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Henry | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Cambridge | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Morse | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Abikarram, P | | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| E-62 UNIT | Th,F | Grey, E | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| G-41 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Munoz, C | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Atkinson, D | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Moore, G | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Johnson, Ch | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Wheeless | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| I-63 UNIT | Th,F | Dellecamelie | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Clardy | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| J-72 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| J-73 UNIT | S,M | Stubbs | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| K-81 UNIT | F,Sa | Allen, G | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Green, N | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-83 UNIT | S,Sa | Lakat | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| K-84 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Kearns | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,M | Lewis, T | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| MR-1 | T,W | Clarke | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 E-SANITATION |
| MR-2 | W,Th | Wallace | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 E-SANITATION | 1 W-SHU OIC |
| MR-3 | S,Sa | Robinson, M | | | | |
| | 1 E-61 UNIT | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | |
| MR-4 | W,Th | Daniels | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | | | 1 E-INTERN #2 | 1 E-INTERN #2 |
| MR-5 | T,W | Mazariegos | | | | |
| 1 E-SHU #1 | 1 PERIMETER #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 1 E-SHU #1 |
| MR-6 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| MR-7 | T,W | Miller, W | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | King | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | Burgos, M | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | Stanberry | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | Hazward | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Kayes | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| MR-15 | W,Th | Blount, C | | | | |
| 1 W-SANITATION | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| MR-16 | F,Sa | Toro | | | | |
| 1 PERIMETER #2 | 1 W-SANITATION | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | | |
| PERIMETER #1 | Th,F | Hagenburg | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Dupuy | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| W-CONTROL #1 | S,M | Rodriguez, B | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Jaikissoon | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| W-SANITATION | S,M | Wilson, E | | | | |
| | | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION |
| E-SANITATION | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | | |
| W-SHU OIC | S,Sa | Bonilla, J | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Kirton | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| W-SHU #4 | Th,F | Gittens | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



AM Watch

2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W-ACT LT | W,Th | Fields | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| E-ACT LT | M,T | Tamayo | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |
| E-FREIGHT | S,Sa | Gil | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | McMillan | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| LINK OFF | S,Sa | Cuyler | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| E-SHU #2 | S,Sa | Windham | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Gregory | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| E-ICIS #1 | M,T | Fryar-Ashley | | | | |
| 2 E-ICIS #1 | | | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 |
| W-FREIGHT | S,Sa | Diaz, R | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Ramirez, R | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-1 FLR SAL | S,Sa | Apolito, I | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-TOOL RM | S,Sa | Lopez, K | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| SEC OFF #2 | S,Sa | Lytle | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| SEC OFF #3 | S,Sa | Barlitz, M | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| W-CONTROL #3 | T,W | Wright | | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Poe | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| W-SHU #2 | W,Th | Smith, T | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | Diaz, D | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | LoPresti | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | <Unassigned P> | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| OPS LT | F,Sa | Cush | | | | |
| 9 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | |
| SEC LT | S,M | Lidicker, S | | | | |
| | | 5 SEC LT | 5 SEC LT | 5 SEC LT | 5 OPS LT | 9 SEC LT |
| EPO | S,Sa | Kimbrough | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| INTEL OFF | S,Sa | Desmond | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| INTEL TECH #3 | F,Sa | Bush, L | | | | |
| 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIA #1 | S,Sa | Vaughn | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIS LT | F,Sa | Parlo | | | | |
| 9 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | | |
| SIS TECH #1 | S,M | Corbett | | | | |
| | | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 |
| SIS TECH #5 | F,Sa | Chang | | | | |
| 9 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | 4 SIS TECH #5 | | |
| E-HOSP OFF | S,Sa | Murray | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| E-SHU #1 | F,Sa | Bennett, S | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| RECEPTION | S,Sa | Manning | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-CONTROL #1 | S,M | Jones, A | | | | |
| | | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| E-INTERN #1 | S,M | Ferreira, J | | | | |
| | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 9 E-INTERN #1 |
| E-INTERN #2 | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 E-INTERN #2 | 5 E-INTERN #2 | 5 E-INTERN #2 | 5 E-INTERN #2 | | | 9 E-INTERN #2 |
| E-ATTY CONF | S,Sa | Rivera, C | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| E ATTORNEY ESC | S,Sa | Parker | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| A-21 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |
| A-22 UNIT | S,M | Itwaru | | | | |
| | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 9 A-22 UNIT |
| B-31 UNIT | T,W | Carreras | | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Puzie | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03

## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| C-41 UNIT | Th,F | Nobles-Hill | | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| C-42 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| D-51 UNIT | M,T | Rivera, St | | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | <Unassigned P> | *(Training Post)* | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| E-61 UNIT | S,Sa | Tsai | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| E-62 UNIT | Th,F | Davis | | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |
| G-41 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Kettries | | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| G-43 UNIT | S,Sa | Elias | | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| H-51 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Hill | | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Johnson, F | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Hunter | | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-62 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| I-63 UNIT | M,T | Smith, D | | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | Brown, A | | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| J-73 UNIT | S,Sa | Chase | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| K-81 UNIT | M,T | Morales, P | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |
| K-82 UNIT | S,M | Carter, K | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Saunders | | | | |
| 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| ADMIN LT | S,Sa | Beck, W | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| TRAIN LT | S,Sa | Ortiz,D | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| W-I/M ELV OP | F,Sa | Moffatt | | | | |
| 9 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03

Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| W-HOSP OFF | S,Sa | Farag | | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| SEC OFF #1 | S,Sa | Hurley | | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| W-INTERN #1 | F,Sa | Peterson, S | 9 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | |
| W-INTERN #2 | M,T | <Unassigned P> *(Training Post)* | 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | S,M | Brothers, C | | | 5 W-INTERN #3 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| DR-2 | W,Th | Gonzalez, L | 9 E-INTERN #1 | 5 E-INTERN #1 | 5 W-SHU #5 | | | 5 W-INTERN #1 | 9 W-INTERN #1 |
| DR-3 | Th,F | Landvreugd | 9 E-CONTROL #1 | 5 E-CONTROL #1 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 9 W-I/M ELV OP |
| DR-4 | W,Th | Smith, N | 9 W-SHU #4 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | 5 E-SANITATION | 9 W-SHU #4 |
| DR-7 | F,Sa | Lopez, A | 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 C-41 UNIT | | |
| DR-8 | W,Th | <Unassigned P> *(Training Post)* | 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | <Unassigned P> *(Training Post)* | 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Cox | 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | McFadden, N | 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | Hinckson | 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-13 | T,W | <Unassigned P> *(Training Post)* | 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | Caballero | 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | <Unassigned P> *(Training Post)* | 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-20 | W,Th | <Unassigned P> *(Training Post)* | 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-23 | T,W | <Unassigned P> *(Training Post)* | 9 A-22 UNIT | 5 A-22 UNIT | | | 5 E-SANITATION | 5 A-21 UNIT | 9 A-21 UNIT |
| DR-24 | S,Sa | Holt | | 5 W-SHU #5 | 5 W-INTERN #4 | 5 W-INTERN #3 | 5 W-INTERN #3 | 5 W-I/M ELV OP | |
| CAPT SEC #1 | S,Sa | Rock | | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| T&A CLERK | S,Sa | Johnson, D | | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | |
| T&A CLERK #2 | S,Sa | Washington | | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | |
| PERIMETER #1 | M,T | Alexander, G | 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Santana, A | | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #1 | F,Sa | McCrorey | | | | |
| 9 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | |
| W-CONTROL #2 | W,Th | McFarland | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 5 W-CONTROL #2 | 9 W-CONTROL #2 |
| W-ATTY CONF | S,Sa | Rosebery | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| W ATTORNEY ESC | S,Sa | Wilson, L | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| W-SANITATION | M,T | Patterson | | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |
| E-SANITATION | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 E-SANITATION | 5 E-SANITATION | 5 E-SANITATION | 5 E-SANITATION | | | 9 E-SANITATION |
| SHU LT | S,Sa | Wilkins | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| W-SHU OIC | S,Sa | Torres, C | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| W-SHU #1 | Th,F | Delaney | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| SHU PROP | S,Sa | Shaw | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Manara | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| W-SHU #4 | S,Sa | Maria | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |
| W-SHU #5 | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 W-SHU #5 | | | 5 W-SHU #5 | 5 W-SHU #5 | 5 W-SHU #5 | 9 W-SHU #5 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



PM Watch

6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Mundo | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| E-ACT LT | Th,F | <Unassigned P> | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |
| SIS LT #2 | T,W | Gorbea | | | | |
| 7 SIS LT #2 | 7 SIS LT #2 | | | 6 SIS LT #2 | 7 SIS LT #2 | 7 SIS LT #2 |
| SIS TECH #2 | S,M | Rivera, S | | | | |
| | | 7 SIS TECH #2 | 7 SIS TECH #2 | 7 SIS TECH #2 | 7 SIS TECH #2 | 7 SIS TECH #2 |
| SIS TECH #4 | F,Sa | Obando | | | | |
| 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | 7 SIS TECH #4 | | |
| E-SHU #2 | W,Th | Moore, I | | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 | 7 E-SHU #2 |
| E-CONTROL #2 | M,T | Morales, G | | | | |
| 7 E-CONTROL #2 | | | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| E-ICIS #2 | S,Sa | Heyward | | | | |
| | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | |
| E-VISIT #1 | S,Sa | Deisher | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Gouvatsos | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Medina | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT #4 | S,Sa | Alvelo, R | | | | |
| | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | |
| E-VISIT ESCT | S,Sa | Hughes | | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| SEC OFF #3 | S,Sa | Velazquez | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| ER-16 | F,Sa | Barnwell, R | | | | |
| 8 E-SHU #1 | 7 W-LOBBY | 7 W-LOBBY | 7 E-SHU #2 | 7 E-SHU #2 | | |
| W-CONTROL #3 | S,M | Ferguson | | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Wilson, S | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Purcell | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Rimassa | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Leverett | | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| OPS LT | Th,F | Gussak | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Rojas | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| E-SHU #1 | S,Sa | Wilkes | | | | |
| | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | |
| E-CONTROL #1 | W,Th | Testman | | | | |
| 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | W,Th | Gonell | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 | 8 E-INTERN #1 |
| E-INTERN #2 | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 E-INTERN #2 | | | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 |
| E-ICIS #1 | S,Sa | Hernandez, R | | | | |
| | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| A-22 UNIT | Th,F | Smith, W | | | | |
| 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| B-31 UNIT | S,M | Lewis, C | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Lee, Sy | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Boteler, C | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Santiago, W | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Perez, A | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| E-62 UNIT | Th,F | Lamour | | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT |
| G-41 UNIT | S,M | <Unassigned P> | *(Training Post)* | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Ware | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Brown, V | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Esposito | | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Iturralde | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Tonani | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |

8/27/03 2:38:16 PM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03

## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| I-63 UNIT | S,Sa | Rodriguez, T | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Sanchez | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| J-72 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | Melvin | | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| K-81 UNIT | S,Sa | Carter, E | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | Lewis, D | | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Rodgers | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-I/M ELV OP | S,Sa | Carchi | | | | |
| | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | |
| W-INTERN #1 | Th,F | Toledo | | | | |
| 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | | | 8 W-INTERN #1 |
| W-INTERN #2 | M,T | Jackson, B | | | | |
| 8 W-INTERN #2 | | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 |
| ER-1 | S,M | Houk | | | | |
| | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 E-SHU #1 |
| ER-2 | S,Sa | Bacote, C | | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #3 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| ER-3 | S,Sa | Lawrence | | | | |
| | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-62 UNIT | |
| ER-4 | W,Th | Witschel | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 W-SHU #4 | 8 W-SHU OIC |
| ER-5 | T,W | Sousa | | | | |
| 7 W-SHU #2 | 8 E-SANITATION | | | 8 W-SHU #4 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | Jones, Mi | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Vargas | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | Gonzalez, A | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Vincent | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Spruill | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Green, T | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| ER-13 | T,W | Ross, C | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |
| ER-14 | W,Th | Arcinlegas, P | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **ER-15** | **T,W** | **<Unassigned P>** | *(Training Post)* | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 8 E-62 UNIT | 8 K-84 UNIT | 8 K-84 UNIT |
| **ER-17** | **T,W** | **Ruscalleda** | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | *(Training Post)* | | | |
| 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| **ER-19** | **F,Sa** | **Sanon** | | | | |
| 8 E-SANITATION | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #1 | 8 E-INTERN #1 | | |
| **PERIMETER #1** | **Th,F** | **Beckles, G** | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Ali, P** | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Brandt, C** | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #1 |
| **W-CONTROL #2** | **T,W** | **Alamo, R** | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 |
| **W-SANITATION** | **F,Sa** | **Munoz, S** | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| **E-SANITATION** | **S,M** | **<Unassigned P>** | *(Training Post)* | | | |
| | | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION |
| **W-SHU OIC** | **S,Sa** | **Szeto** | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| **W-SHU #1** | **M,T** | **Ramirez, O** | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| **W-SHU #4** | **Th,F** | **Torres, A** | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03



## Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| DR-5 | M,T | Pemberton | | | | |
| 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | Felder | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-16 | W,Th | Walker | | | | |
| 2 E-SHU #2 | 2 E-ICIS #1 | 2 E-ICIS #1 | | | 5 K-84 UNIT | 2 E-SHU #2 |
| DR-17 | T,W | Viassy | | | | |
| 9 W-ICIS #2 | 6 W-ICIS #2 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | Hernandez, A | | | | |
| 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 2 W-LOBBY | 2 W-LOBBY |
| DR-21 | W,Th | Morant | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 6 W-ICIS #1 | 9 E-ATTY CONF |
| DR-22 | S,M | Perez, E | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 E-INTERN #2 | 5 E-INTERN #2 | 9 W-ICIS #1 |
| SR-1 | T,W | Torres, E | | | | |
| 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Benitez, J | | | | |
| 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Alvarez, V | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 7 E-ACT LT | |
| SR-4 | S,Sa | Maldonado, F | | | | |
| | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 5 SEC LT | |
| W-ICIS #1 | F,Sa | Astacio, N | | | | |
| 9 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | | |
| W-ICIS #2 | S,M | Williams, D | | | | |
| | | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 9 W-ICIS #2 |
| W-VISIT #1 | F,Sa | Owens | | | | |
| 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Mollineau | | | | |
| 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Cummings,G | | | | |
| 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Kennedy | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2003 Quarter #4, 9/28/03 - 12/27/03

**Variable Shifts**

1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

Quarterly Post | Days Off | Assigned To
Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| <Unassigned> | T-1 | <Unassigned> | T-10 | <Unassigned> | T-11 |
| <Unassigned> | T-12 | <Unassigned> | T-13 | <Unassigned> | T-14 |
| <Unassigned> | T-15 | <Unassigned> | T-16 | <Unassigned> | T-17 |
| <Unassigned> | T-18 | <Unassigned> | T-19 | <Unassigned> | T-2 |
| <Unassigned> | T-20 | <Unassigned> | T-21 | <Unassigned> | T-22 |
| <Unassigned> | T-23 | <Unassigned> | T-24 | <Unassigned> | T-25 |
| <Unassigned> | T-26 | <Unassigned> | T-27 | <Unassigned> | T-28 |
| <Unassigned> | T-29 | <Unassigned> | T-3 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-4 | <Unassigned> | T-40 | <Unassigned> | T-41 |
| <Unassigned> | T-42 | <Unassigned> | T-43 | <Unassigned> | T-44 |
| <Unassigned> | T-45 | <Unassigned> | T-46 | <Unassigned> | T-47 |
| <Unassigned> | T-48 | <Unassigned> | T-49 | <Unassigned> | T-5 |
| <Unassigned> | T-50 | <Unassigned> | T-51 | <Unassigned> | T-52 |
| <Unassigned> | T-53 | <Unassigned> | T-54 | <Unassigned> | T-55 |
| <Unassigned> | T-56 | <Unassigned> | T-57 | <Unassigned> | T-58 |
| <Unassigned> | T-59 | <Unassigned> | T-6 | <Unassigned> | T-7 |
| <Unassigned> | T-8 | <Unassigned> | T-9 | | |

Captain — Date 27Aug03
Associate Warden — Date 8/28/03

Michael A. Zenk — 8/28/03
Warden — Date

AFGE Representative — 27 Aug 03
Date

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Bledsoe, L | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Torres, E | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #1 | S,M | Silva | | | | |
| | | 1 SIS TECH #1 | 1 SIS TECH #1 | 1 SIS TECH #1 | 1 SIS TECH #1 | 1 SIS TECH #1 |
| E-SHU #1 | S,Sa | James, L | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| E-CONTROL #1 | T,W | Dilone | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| E-INTERN #1 | T,W | Alamo, R | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| E-INTERN #2 | F,Sa | Hernandez, G | *(Training Post)* | | | |
| 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | | |
| A-21 UNIT | M,T | Manson-Walker | *(Training Post)* | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| A-22 UNIT | F,Sa | Allen, K | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| B-31 UNIT | S,Sa | Gonell | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Caballero | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Madison | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Campbell, R | *(Training Post)* | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Morse | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Alvarez, H | *(Training Post)* | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Lindsey | | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| E-62 UNIT | Th,F | Grey, E | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| G-41 UNIT | M,T | Alamin, S | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Munoz, C | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Wilson, E | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | Diaz, N | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Moore, G | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Owens | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Wheeless | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Loadholt | *(Training Post)* | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |

1/23/04 8:10:39 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **I-63 UNIT** | **Th,F** | **Palumbo** | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| **J-71 UNIT** | **S,Sa** | **Clardy** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| **J-72 UNIT** | **M,T** | **Lamattina** | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| **J-73 UNIT** | **S,M** | **Stubbs** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Allen, G** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Green, N** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Lakat** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **K-84 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| **COURT OFF #1** | **S,Sa** | **Kearns** | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| **W-INTERN #1** | **S,M** | **Dupuy** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **MR-1** | **T,W** | **McCrorey** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 E-SANITATION |
| **MR-2** | **W,Th** | **Wallace** | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 E-SANITATION | 1 W-SHU OIC |
| **MR-3** | **S,Sa** | **Moffatt** | | | | |
| | 1 E-61 UNIT | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | |
| **MR-4** | **W,Th** | **Abikarram, P** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | | | 1 E-INTERN #2 | 1 E-INTERN #2 |
| **MR-5** | **T,W** | **Mazariegos** | | | | |
| 1 E-SHU #1 | 1 PERIMETER #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 1 E-SHU #1 |
| **MR-6** | **W,Th** | **James, N** | *(Training Post)* | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-7** | **T,W** | **Robinson, M** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-8** | **W,Th** | **Hinckson** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-9** | **T,W** | **Diaz, W** | *(Training Post)* | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-10** | **W,Th** | **Burgos, M** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-11** | **T,W** | **King** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-12** | **W,Th** | **Stanberry** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-13** | **T,W** | **Kayes** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| **MR-14** | **W,Th** | **Pacheco, D** | *(Training Post)* | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-15** | **W,Th** | **Blount, C** | | | | |
| 1 W-SANITATION | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



Morning Watch
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| MR-16 | F,Sa | Green, T | | | | |
| 1 PERIMETER #2 | 1 W-SANITATION | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | | |
| PERIMETER #1 | Th,F | Ali, P | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Rodriguez, B | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| W-CONTROL #1 | S,M | Cambridge | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Johnson, Ch | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| W-SANITATION | S,M | Franks | | | | |
| | | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION |
| E-SANITATION | F,Sa | Maddox | *(Training Post)* | | | |
| 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | | |
| W-SHU OIC | S,Sa | Leverett | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Bonilla, J | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| W-SHU #4 | Th,F | Gittens | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04

AM Watch
2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | W,Th | Benitez, J | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| E-ACT LT | M,T | Cacciopppoli | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |
| SIS TECH #2 | F,Sa | <Unassigned P> | | | | |
| 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | | |
| E-FREIGHT | S,Sa | Cuyler | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | Jones, A | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| LINK OFF | S,Sa | <Unassigned P> | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| E-SHU #2 | S,Sa | Smith, T | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Dellecamelie | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| E-ICIS #1 | M,T | Nobles-Hill | | | | |
| 2 E-ICIS #1 | | | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 | 2 E-ICIS #1 |
| W-FREIGHT | S,Sa | Munoz, S | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Manara | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-1 FLR SAL | S,Sa | Gregory | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-TOOL RM | S,Sa | Lopez, K | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| SEC OFF #2 | S,Sa | Lytle | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| SEC OFF #3 | S,Sa | Barlitz, M | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| W-CONTROL #3 | T,W | Rivera, St | | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Hicks | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| W-SHU #2 | W,Th | Diaz, D | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | Smith, N | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| W-SHU #5 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 2 W-SHU #5 | 2 W-SHU #5 | | | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 |

1/23/04 8:10:39 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04

## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| CAPTAIN | S,Sa | LoPresti | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | Ward, M | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| OPS LT | F,Sa | Cush | | | | |
| 9 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | |
| SEC LT | S,M | Tamayo | | | | |
| | | 5 SEC LT | 5 SEC LT | 5 SEC LT | 5 SEC LT | 9 SEC LT |
| EPO | S,Sa | Sladek | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| INTEL OFF | S,Sa | Desmond | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| INTEL TECH #3 | F,Sa | <Unassigned P> | | | | |
| 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIA #1 | S,Sa | Vaughn | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIS LT | F,Sa | Parlo | | | | |
| 9 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | | |
| E-HOSP OFF | S,Sa | Rivera, C | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| E-SHU #1 | F,Sa | Perez, E | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| RECEPTION | S,Sa | Manning | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-CONTROL #1 | S,M | Brothers, C | | | | |
| | | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| E-INTERN #1 | S,M | Ferreira, J | | | | |
| | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 9 E-INTERN #1 |
| E-ATTY CONF | S,Sa | Apolito, I | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| E ATTORNEY ESC | S,Sa | Parker | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| A-21 UNIT | F,Sa | Vasser, K | *(Training Post)* | | | |
| 9 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |
| A-22 UNIT | S,M | Felder | | | | |
| | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 9 A-22 UNIT |
| B-31 UNIT | T,W | McFadden, N | | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Lewis, C | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | Viassy | | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| C-42 UNIT | S,Sa | Jackson, T | *(Training Post)* | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| D-51 UNIT | M,T | Pemberton | | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| D-52 UNIT | S,M | Sacasa | (Training Post) | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| E-61 UNIT | S,Sa | Tsai | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| E-62 UNIT | Th,F | Daniels | | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |
| G-41 UNIT | F,Sa | Warner | (Training Post) | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Gonzalez, D | | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| G-43 UNIT | S,Sa | Davis | | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| H-51 UNIT | M,T | Jean-Baptise | (Training Post) | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Williams, D | | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Atkinson, D | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Sousa | | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-62 UNIT | S,Sa | Murphy | (Training Post) | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| I-63 UNIT | M,T | Grimes | | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | Carter, K | | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | McCray | (Training Post) | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| J-73 UNIT | S,Sa | Walker | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| K-81 UNIT | M,T | Morales, P | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |
| K-82 UNIT | S,M | Hill | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Saunders | | | | |
| 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | Rivera, J | (Training Post) | | | |
| 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| ADMIN LT | S,Sa | Beck, W | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| ADMIN LT #2 | S,Sa | Mundo | | | | |
| | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | |
| TRAIN LT | S,Sa | Ortiz,D | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| W-I/M ELV OP | F,Sa | Alexander, G | | | | |
| 9 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | |
| W-HOSP OFF | S,Sa | Brown, A | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| SEC OFF #1 | S,Sa | Hurley | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |

1/23/04 8:10:39 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-INTERN #1 | F,Sa | Landvreugd | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | |
| W-INTERN #2 | M,T | Cross | *(Training Post)* | | | |
| 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | S,M | Patterson | | | | |
| | | 5 W-INTERN #3 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| DR-2 | W,Th | Carreras | | | | |
| 9 E-INTERN #1 | 5 E-INTERN #1 | 2 W-SHU #5 | | | 5 W-INTERN #1 | 9 W-INTERN #1 |
| DR-3 | Th,F | Rogers | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 9 W-I/M ELV OP |
| DR-4 | Th,F | Cox | | | | |
| 9 W-SHU #4 | 5 PERIMETER #1 | 5 PERIMETER #1 | 2 W-SHU #5 | | | 9 W-SHU #4 |
| DR-7 | F,Sa | Peart | | | | |
| 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 C-41 UNIT | | |
| DR-8 | W,Th | Ferreira, A | *(Training Post)* | | | |
| 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | Doctor | *(Training Post)* | | | |
| 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Hazward | | | | |
| 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | Pascualy | | | | |
| 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | Palinkas | | | | |
| 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-13 | T,W | Spivey | *(Training Post)* | | | |
| 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | Williams, L | | | | |
| 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-20 | W,Th | Leonardo | *(Training Post)* | | | |
| 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-23 | W,Th | Brown, K | *(Training Post)* | | | |
| 9 A-22 UNIT | 5 A-22 UNIT | 5 W-INTERN #4 | | | 5 A-21 UNIT | 9 A-21 UNIT |
| CAPT SEC #1 | S,Sa | Rock | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| T&A CLERK | S,Sa | Johnson, D | | | | |
| | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | |
| T&A CLERK #2 | S,Sa | Washington | | | | |
| | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | 4 T&A CLERK #2 | |
| PERIMETER #1 | M,T | Wilson, L | | | | |
| 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Hagenburg | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| W-CONTROL #1 | F,Sa | Lewis, D | | | | |
| 9 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | |
| W-CONTROL #2 | W,Th | Kirton | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 5 W-CONTROL #2 | 9 W-CONTROL #2 |
| W-ATTY CONF | S,Sa | Rosebery | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |

1/23/04 8:10:39 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W ATTORNEY ESC | S,Sa | Kennedy | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| W-SANITATION | M,T | Johnson, F | | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |
| SHU LT | S,Sa | Wilkins | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| W-SHU OIC | S,Sa | Holt | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| W-SHU #1 | Th,F | Delaney | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| SHU PROP | S,Sa | Peterson, S | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Rimassa | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| W-SHU #4 | S,Sa | Hernandez, A | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |

1/23/04 8:10:40 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



PM Watch
6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Rojas | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| E-ACT LT | Th,F | Pisaneschi | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |
| SIS TECH #2 | S,M | <Unassigned P> | | | | |
| | | 7 SIS TECH #2 | 7 SIS TECH #2 | 7 SIS TECH #2 | 7 SIS TECH #2 | 7 SIS TECH #2 |
| E-SHU #2 | W,Th | Astacio, N | | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 | 7 E-SHU #2 |
| E-CONTROL #2 | M,T | Sanon | | | | |
| 7 E-CONTROL #2 | | | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| E-ICIS #2 | S,Sa | Windham | | | | |
| | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | 6 E-ICIS #2 | |
| E-VISIT #1 | S,Sa | Heyward | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Medina | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Deisher | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT #4 | S,Sa | Moore, I | | | | |
| | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | |
| E-VISIT ESCT | S,Sa | Gouvatsos | | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| SEC OFF #3 | S,Sa | Velazquez | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| ER-16 | F,Sa | Santana, A | | | | |
| 8 E-SHU #1 | 7 W-LOBBY | 7 W-LOBBY | 7 E-SHU #2 | 7 E-SHU #2 | | |
| W-CONTROL #3 | S,M | Ferguson | | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Vincent | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Henry | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Purcell | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Lewis, T | | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |
| W-SHU #5 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 7 W-SHU #5 | 7 W-SHU #5 | 7 W-SHU #5 | | | 7 W-SHU #5 | 7 W-SHU #5 |

1/23/04 8:10:40 AM

A 1042

BOP 128043

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | Th,F | Cole | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Maldonado, F | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| SIS TECH #1 | F,Sa | Obando | | | | |
| 8 SIS TECH #1 | 8 SIS TECH #1 | 8 SIS TECH #1 | 8 SIS TECH #1 | 8 SIS TECH #1 | | |
| E-SHU #1 | S,Sa | Carchi | | | | |
| | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | |
| E-CONTROL #1 | W,Th | Testman | | | | |
| 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | W,Th | Clarke | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 | 8 E-INTERN #1 |
| E-INTERN #2 | M,T | Matos | *(Training Post)* | | | |
| 8 E-INTERN #2 | | | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 |
| E-ICIS #1 | S,Sa | Hernandez, R | | | | |
| | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | 8 E-ICIS #1 | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| A-22 UNIT | Th,F | Rodriguez, T | | | | |
| 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| B-31 UNIT | S,M | Vargas | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | <Unassigned P> | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Toro | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Lopez, A | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | Calixte | *(Training Post)* | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Puzie | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| E-62 UNIT | Th,F | Lamour | | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT |
| G-41 UNIT | S,M | Foreman | *(Training Post)* | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Cummings,G | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Murray, T | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | Marshall | *(Training Post)* | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Santiago, W | | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Sanchez | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Tonani | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **I-62 UNIT** | **Th,F** | **Ballard, D** | *(Training Post)* | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **Carter, E** | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| **J-71 UNIT** | **S,M** | **<Unassigned P>** | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| **J-72 UNIT** | **F,Sa** | **Robinson, L** | *(Training Post)* | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| **J-73 UNIT** | **Th,F** | **Melvin** | | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **Diaz, R** | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **Lee, Sy** | | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Ramirez, O** | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| **K-84 UNIT** | **F,Sa** | **<Unassigned P>** | *(Training Post)* | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| **W-I/M ELV OP** | **S,Sa** | **Shaw** | | | | |
| | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | |
| **W-INTERN #1** | **Th,F** | **Toledo** | | | | |
| 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | | | 8 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Jackson, B** | | | | |
| 8 W-INTERN #2 | | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 |
| **ER-1** | **S,M** | **Houk** | | | | |
| | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 E-SHU #1 |
| **ER-2** | **S,Sa** | **<Unassigned P>** | | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 7 W-SHU #5 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| **ER-3** | **S,Sa** | **Lawrence** | | | | |
| | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-62 UNIT | |
| **ER-4** | **W,Th** | **Smith, W** | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 W-SHU #4 | 8 W-SHU OIC |
| **ER-5** | **T,W** | **Smith, D** | | | | |
| 7 W-SHU #2 | 8 E-SANITATION | | | 8 W-SHU #4 | 8 PERIMETER #1 | 7 W-SHU #2 |
| **ER-6** | **T,W** | **Miller, W** | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| **ER-7** | **T,W** | **Johnson, B** | *(Training Post)* | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| **ER-8** | **W,Th** | **Jones, Mi** | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| **ER-9** | **T,W** | **Iturralde** | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| **ER-10** | **W,Th** | **Arciniegas, P** | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| **ER-11** | **T,W** | **Gonzalez, A** | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| **ER-12** | **W,Th** | **Brown, V** | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| **ER-13** | **T,W** | **Ross, C** | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |

1/23/04 8:10:40 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04

Evening Watch
8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| ER-14 | W,Th | Barnwell, R | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-15 | T,W | Phillip, N | *(Training Post)* | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 8 E-62 UNIT | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-17 | T,W | Ruscalleda | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| ER-18 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| ER-19 | F,Sa | Alvelo, R | | | | |
| 8 E-SANITATION | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #1 | 8 E-INTERN #1 | | |
| PERIMETER #1 | Th,F | Jaikissoon | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | Witschel | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| W-CONTROL #1 | Th,F | Wright | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #1 |
| W-CONTROL #2 | T,W | Beckles, G | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 |
| W-SANITATION | F,Sa | Ramirez, R | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| E-SANITATION | S,M | Richardson | *(Training Post)* | | | |
| | | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION |
| W-SHU OIC | S,Sa | Torres, C | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Maria | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| W-SHU #4 | Th,F | Torres, A | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



Variable Shifts

1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| SIS TECH #1 | S,M | Corbett | | | | |
| | | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 8 SIS TECH #1 | 8 SIS TECH #1 |
| DR-5 | M,T | Spruill | | | | |
| 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | <Unassigned P> | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-16 | W,Th | Kettrles | | | | |
| 2 E-SHU #2 | 2 E-ICIS #1 | 2 E-ICIS #1 | | | 2 W-LOBBY | 2 E-SHU #2 |
| DR-17 | T,W | Elias | | | | |
| 9 W-ICIS #2 | 6 W-ICIS #2 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | Cholak | *(Training Post)* | | | |
| 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | Wilson, S | | | | |
| 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 5 K-84 UNIT | 2 W-LOBBY |
| DR-21 | W,Th | Morant | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 6 W-ICIS #1 | 9 E-ATTY CONF |
| DR-22 | S,M | Poe | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 7 W-SHU #5 | 5 W-I/M ELV OP | 9 W-ICIS #1 |
| SR-1 | T,W | Tessel | | | | |
| 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Raines | | | | |
| 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Fields | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 7 E-ACT LT | |
| SR-4 | S,Sa | Alvarez, V | | | | |
| | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 5 OPS LT | |
| W-ICIS #1 | F,Sa | Hughes | | | | |
| 9 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | 6 W-ICIS #1 | | |
| W-ICIS #2 | S,M | Wilkes | | | | |
| | | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 6 W-ICIS #2 | 9 W-ICIS #2 |
| W-VISIT #1 | F,Sa | Gil | | | | |
| 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Gonzalez, L | | | | |
| 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Camacho | | | | |
| 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Morales, G | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #1, 12/28/03 - 3/27/04



Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |

Sick / Annual or Trainee

| | | | | | | |
|---|---|---|---|---|---|---|
| Tassio | T-1 | Farag | T-10 | Barrere, S | T-11 | |
| Lidicker, S | T-12 | Torres, J | T-13 | Thimot | T-14 | |
| Szeto | T-15 | Henderson | T-16 | Chase | T-17 | |
| Perez, A | T-18 | Hochstein | T-19 | Howard | T-2 | |
| McFarland | T-20 | Pittman | T-21 | Gonzalez, G | T-22 | |
| Fryar-Ashley | T-23 | Jolly | T-24 | Rodriguez, E | T-25 | |
| McFadden, D | T-26 | Bennett, S | T-27 | Primo | T-28 | |
| Brandt, C | T-29 | Veale | T-3 | McMillan | T-30 | |
| Bush, L | T-31 | Thomson | T-32 | Bacote, C | T-33 | |
| Petty | T-34 | Ortega | T-35 | Moffett | T-36 | |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 | |
| <Unassigned> | T-4 | <Unassigned> | T-40 | <Unassigned> | T-41 | |
| <Unassigned> | T-42 | <Unassigned> | T-43 | <Unassigned> | T-44 | |
| <Unassigned> | T-45 | <Unassigned> | T-46 | <Unassigned> | T-47 | |
| <Unassigned> | T-48 | <Unassigned> | T-49 | <Unassigned> | T-5 | |
| <Unassigned> | T-50 | <Unassigned> | T-51 | <Unassigned> | T-52 | |
| <Unassigned> | T-53 | <Unassigned> | T-54 | <Unassigned> | T-55 | |
| <Unassigned> | T-56 | <Unassigned> | T-57 | <Unassigned> | T-58 | |
| <Unassigned> | T-59 | <Unassigned> | T-6 | <Unassigned> | T-7 | |
| <Unassigned> | T-8 | <Unassigned> | T-9 | | | |

Captain Date Associate Warden Date

Warden Date AFGE Representative Date

1/23/04 8:10:40 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **S,M** | **Cole, C** | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| **SEC LT** | **T,W** | **Torres, J** | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| **SIS TECH #1** | **W,Th** | **<Unassigned P>** | | | | |
| 1 SIS TECH #1 | 1 SIS TECH #1 | 1 SIS TECH #1 | | | 1 SIS TECH #1 | 1 SIS TECH #1 |
| **E-SHU #1** | **S,Sa** | **Deisher, K** | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| **E-CONTROL #1** | **T,W** | **Testman, R** | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| **E-INTERN #1** | **T,W** | **Dellecamelie, A** | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| **E-INTERN #2** | **F,Sa** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | 1 E-INTERN #2 | | |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| **A-22 UNIT** | **F,Sa** | **Allen, K** | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| **B-31 UNIT** | **S,Sa** | **Williams, D** | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| **B-32 UNIT** | **M,T** | **Madison, C** | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| **C-41 UNIT** | **S,M** | **Owens, C** | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| **C-42 UNIT** | **F,Sa** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| **D-51 UNIT** | **Th,F** | **Caballero, J.** | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| **D-52 UNIT** | **S,Sa** | **<Unassigned P>** | *(Training Post)* | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| **E-61 UNIT** | **M,T** | **Thimot, S** | | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| **E-62 UNIT** | **Th,F** | **Williams, L** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **G-41 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| **G-42 UNIT** | **S,M** | **Purcell, L** | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| **G-43 UNIT** | **F,Sa** | **Henry, T** | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| **H-51 UNIT** | **Th,F** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| **H-52 UNIT** | **S,Sa** | **Franks, J** | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| **H-53 UNIT** | **M,T** | **Peart, D** | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| **I-61 UNIT** | **S,M** | **Dupuy, C** | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| **I-62 UNIT** | **F,Sa** | **Perez, E** | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **I-63 UNIT** | **Th,F** | **Camacho, M** | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| **J-71 UNIT** | **S,Sa** | **Beckles, G** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| **J-72 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| **J-73 UNIT** | **S,M** | **Stubbs, K** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Grey, E** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Veale, A** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Carter, E** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **K-84 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| **COURT OFF #1** | **S,Sa** | **Tonani, A** | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| **W-INTERN #1** | **S,M** | **Lewis, T** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **MR-1** | **T,W** | **Wilson, L** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 PERIMETER #3 |
| **MR-2** | **W,Th** | **<Unassigned P>** | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 PERIMETER #3 | 1 W-SHU OIC |
| **MR-3** | **S,Sa** | **Bacote, C** | | | | |
| | 1 E-61 UNIT | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | |
| **MR-4** | **W,Th** | **Daniels, W** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | | | 1 E-INTERN #2 | 1 E-INTERN #2 |
| **MR-5** | **T,W** | **Primo, E** | | | | |
| 1 E-SHU #1 | 1 PERIMETER #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 1 E-SHU #1 |
| **MR-6** | **W,Th** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-7** | **T,W** | **<Unassigned P>** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-8** | **W,Th** | **<Unassigned P>** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-9** | **T,W** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-10** | **W,Th** | **James, N** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-11** | **T,W** | **McFadden, N** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-12** | **W,Th** | **<Unassigned P>** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-13** | **T,W** | **Palumbo, S** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| **MR-14** | **W,Th** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-15** | **W,Th** | **Smith, N** | | | | |
| 1 W-SANITATION | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |

3/2/04 1:12:38 PM