MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04

## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| MR-16 | F,Sa | Atkinson, D | | | | |
| 1 PERIMETER #2 | 1 W-SANITATION | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | | |
| PERIMETER #1 | Th,F | Witschel, C | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Lawrence, D | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| PERIMETER #3 | F,Sa | Jones, A | | | | |
| 1 PERIMETER #3 | 1 PERIMETER #3 | 1 PERIMETER #3 | 1 PERIMETER #3 | 1 PERIMETER #3 | | |
| W-CONTROL #1 | S,M | Jaikissoon, J | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Clarke, S | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| W-SANITATION | S,M | Gonell, I | | | | |
| | | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION |
| W-SHU OIC | S,Sa | Leverett, J | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Bonilla, J | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| W-SHU #4 | Th,F | Alamin, S | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |

BOP 128284

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04

## AM Watch

2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **W,Th** | **Maldonado, F** | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| **E-ACT LT** | **M,T** | **Caccioppoli, A** | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SEC OFF #3** | **S,Sa** | **Barlitz, M** | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| **T&A CLERK** | **S,Sa** | **Szeto, J** | | | | |
| | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | |
| **SIS TECH #2** | **S,M** | **Rivera, S** | | | | |
| | | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 |
| **E-FREIGHT** | **S,Sa** | **Farag, T** | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| **E-TOOL ROOM** | **S,Sa** | **Diaz, R** | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| **LINK OFF** | **S,Sa** | **Kettrles, T** | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| **E-SHU #2** | **S,Sa** | **Carchi, G** | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| **E-CONTROL #2** | **T,W** | **Rogers, J** | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **<Unassigned P>** | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| **W-FREIGHT** | **S,Sa** | **Rimassa, J** | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| **W-1 FLR SAL** | **S,Sa** | **Ramirez, R** | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| **W-TOOL RM** | **S,Sa** | **Manara, M** | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| **DR-16** | **W,Th** | **Robinson, M** | | | | |
| 2 E-SHU #2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 E-SHU #2 |
| **W-CONTROL #3** | **T,W** | **Vincent, B** | | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| **W-LOBBY** | **F,Sa** | **Hicks, C** | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-SHU #2** | **W,Th** | **Wallace, C** | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| **W-SHU #3** | **T,W** | **Johnson, Ch** | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |

BOP 128285

3/2/04 1:12:38 PM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| CAPTAIN | S,Sa | LoPresti, S | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | Ward, M | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| OPS LT | F,Sa | Wilkins, M | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| SEC LT | S,M | Raines, T | | | | |
| | | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT |
| ADMIN LT | S,Sa | Beck, W | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| TRAIN LT | S,Sa | Lidicker, S | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| SIA #1 | S,Sa | Desmond, R | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIS LT | F,Sa | Parlo, C | | | | |
| 9 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | | |
| SIS LT #2 | S,Sa | Barrere, S | | | | |
| | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | |
| EPO | S,Sa | Sladek, H | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| SEC OFF #1 | S,Sa | Hurley, C | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| CAPT SEC #1 | S,Sa | Rock, C | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| INTEL OFF | S,Sa | Vaughn, M | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| INTEL TECH #3 | F,Sa | <Unassigned P> | | | | |
| 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIS TECH #3 | F,Sa | Corbett, L | | | | |
| 9 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | | |
| E-HOSP OFF | S,Sa | Allen, G | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| E-SHU #1 | F,Sa | Kearns, P | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| RECEPTION | S,Sa | Manning, A | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-CONTROL #1 | S,M | Brothers, C | | | | |
| | | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| E-INTERN #1 | S,M | Moffatt, M | | | | |
| | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 9 E-INTERN #1 |
| E-ATTY CONF | S,Sa | Toro, J | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| E ATTORNEY ESC | S,Sa | Heyward, D | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| A-21 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 A-21 UNIT. | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| A-22 UNIT | S,M | Puzie, W | | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 9 A-22 UNIT |
| B-31 UNIT | T,W | Smith, D | 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Ferreira, J | | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | Spruill, E | 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| C-42 UNIT | S,Sa | <Unassigned P> *(Training Post)* | | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| D-51 UNIT | M,T | Lewis, C | 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | <Unassigned P> *(Training Post)* | | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| E-61 UNIT | S,Sa | Wilson, E | | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| E-62 UNIT | Th,F | Pascualy, J | 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |
| G-41 UNIT | F,Sa | <Unassigned P> *(Training Post)* | 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Viassy, M | 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| G-43 UNIT | S,Sa | Brown, A | | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| H-51 UNIT | M,T | <Unassigned P> *(Training Post)* | 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Sanchez, D | | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Davis, J | 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Spivey, K | 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-62 UNIT | S,Sa | Smith, T | | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| I-63 UNIT | M,T | Murphy, B | 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | Carreras, S | 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | <Unassigned P> *(Training Post)* | 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| J-73 UNIT | S,Sa | Chase, S | | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| K-81 UNIT | M,T | Alvarez, H | 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |
| K-82 UNIT | S,M | Barnwell, R | | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Gil, V | 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | <Unassigned P> *(Training Post)* | 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W-I/M ELV OP | F,Sa | Cummings,G | | | | |
| 9 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | |
| W-HOSP OFF | S,Sa | Moore, I | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| W-INTERN #1 | F,Sa | Munoz, S | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | |
| W-INTERN #2 | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | S,M | Bennett, S | | | | |
| | | 5 E-SHU REC | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| DR-2 | W,Th | Lamour, J | | | | |
| 9 E-INTERN #1 | 5 E-INTERN #1 | 5 PERIMETER #3 | | | 5 W-INTERN #1 | 9 W-INTERN #1 |
| DR-3 | Th,F | Lewis, D | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 9 W-I/M ELV OP |
| DR-4 | Th,F | Cox, D | | | | |
| 9 W-SHU #4 | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #3 | | | 9 W-SHU #4 |
| DR-5 | M,T | Hernandez, A | | | | |
| 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | Mazariegos, R | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-8 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Hazward, R | | | | |
| 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | Wilson, S | | | | |
| 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | Ferreira, A | | | | |
| 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-13 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | Hinckson, C | | | | |
| 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-20 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-21 | W,Th | Cross, C | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 5 K-84 UNIT | 9 E-ATTY CONF |
| DR-22 | S,M | Elias, S | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 C-41 UNIT | 5 W-I/M ELV OP | 9 W-LOBBY #2 |
| DR-23 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 A-22 UNIT | 5 A-22 UNIT | | | 5 E-SHU REC | 5 A-21 UNIT | 9 A-21 UNIT |
| PERIMETER #1 | M,T | Ali, P | | | | |
| 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Alvelo, R | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| PERIMETER #3 | T,W | Gonzalez, D | | | | |
| 9 PERIMETER #3 | 5 PERIMETER #3 | | | 5 PERIMETER #3 | 5 PERIMETER #3 | 9 PERIMETER #3 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-CONTROL #1** | **F,Sa** | **McCrorey, P** | | | | |
| 9 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | |
| **W-CONTROL #2** | **W,Th** | **Kirton, M** | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 5 W-CONTROL #2 | 9 W-CONTROL #2 |
| **W-ATTY CONF** | **S,Sa** | **Gittens, K** | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| **W ATTORNEY ESC** | **S,Sa** | **Sanon, A** | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| **W-SANITATION** | **M,T** | **Grimes, J** | | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |
| **SHU LT** | **S,Sa** | **Bledsoe, L** | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| **W-SHU OIC** | **S,Sa** | **Diaz, D** | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| **W-SHU #1** | **Th,F** | **Smith, W** | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| **W-SHU #4** | **S,Sa** | **Lakat, Z** | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |
| **SHU PROP** | **S,Sa** | **Pisaneschi, A** | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| **W-SHU REC** | **S,Sa** | **Clardy, J** | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



PM Watch

6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Benitez, J | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| E-ACT LT | Th,F | Toledo, W | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |
| SEC OFF #3 | S,Sa | Velazquez, M | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| T&A CLERK | S,Sa | Washington, C | | | | |
| | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | |
| SIS TECH #5 | S,M | Obando, W | | | | |
| | | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 |
| E-SHU #2 | W,Th | Burgos, M | | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 | 7 E-SHU #2 |
| E-CONTROL #2 | M,T | Felder, D | | | | |
| 7 E-CONTROL #2 | | | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| E-LOBBY #2 | S,Sa | McMillan, G | | | | |
| | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | |
| E-VISIT #1 | S,Sa | Rodriguez, B | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Rivera, C | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Medina, D | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT ESCT | S,Sa | Cuyler, T | | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| ER-16 | F,Sa | Santana, A | | | | |
| 8 E-SHU #1 | 7 W-LOBBY | 7 W-LOBBY | 7 E-SHU #2 | 7 E-SHU #2 | | |
| W-CONTROL #3 | S,M | Johnson, D | | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Saunders, D | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Alicea, J | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Apolito, I | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Parker, J | | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |

BOP 128290

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04

## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | Th,F | Ortiz,D | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Torres, E | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| SIS TECH #4 | F,Sa | Silva, P | | | | |
| 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | | |
| E-SHU #1 | S,Sa | Kennedy, R | | | | |
| | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | |
| E-CONTROL #1 | W,Th | Arciniegas, P | | | | |
| 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | W,Th | Alamo, R | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 | 8 E-INTERN #1 |
| E-INTERN #2 | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 E-INTERN #2 | | | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 |
| E-LOBBY | S,Sa | Hernandez, R | | | | |
| | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| A-22 UNIT | Th,F | Walker, J | | | | |
| 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| B-31 UNIT | S,M | Morales, P | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Patterson, V | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Kayes, P | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Lopez, A | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Vargas, B | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| E-62 UNIT | Th,F | Tsai, W | | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT |
| G-41 UNIT | S,M | <Unassigned P> | *(Training Post)* | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Santiago, W | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Astacio, N | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Rivera, St | | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Iturralde, C | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Wheeless, T | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **I-62 UNIT** | **Th,F** | **Green, T** | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **Moore, G** | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| **J-71 UNIT** | **S,M** | **Carter, K** | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| **J-72 UNIT** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| **J-73 UNIT** | **Th,F** | **Melvin, Y** | | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **James, L** | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **Lee, S** | | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Cambridge, A** | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| **K-84 UNIT** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| **W-I/M ELV OP** | **S,Sa** | **Alexander, G** | | | | |
| | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | |
| **W-INTERN #1** | **Th,F** | **Blount, C** | | | | |
| 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | | | 8 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Lopez, K** | | | | |
| 8 W-INTERN #2 | | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 |
| **ER-1** | **S,M** | **Wilkes, D** | | | | |
| | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 E-SHU #1 |
| **ER-2** | **S,Sa** | **Rosebery, S** | | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 PERIMETER #3 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| **ER-3** | **S,Sa** | **Shaw, R** | | | | |
| | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-62 UNIT | |
| **ER-4** | **W,Th** | **Maria, J** | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 W-SHU #4 | 8 W-SHU OIC |
| **ER-5** | **T,W** | **Ross, C** | | | | |
| 7 W-SHU #2 | 8 E-SANITATION | | | 8 W-SHU #4 | 8 PERIMETER #1 | 7 W-SHU #2 |
| **ER-6** | **T,W** | **Murray, T** | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| **ER-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| **ER-8** | **W,Th** | **Miller, W** | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| **ER-9** | **T,W** | **Jean-Baptise, S** | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| **ER-10** | **W,Th** | **Johnson, F** | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| **ER-11** | **T,W** | **Palinkas, C** | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| **ER-12** | **W,Th** | **Stanberry, M** | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| **ER-13** | **T,W** | **<Unassigned P>** | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **ER-14** | **W,Th** | **Gonzalez, A** | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | *(Training Post)* | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 8 E-62 UNIT | 8 K-84 UNIT | 8 K-84 UNIT |
| **ER-17** | **T,W** | **Maddox, J** | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | *(Training Post)* | | | |
| 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| **ER-19** | **F,Sa** | **Jackson, B** | | | | |
| 8 E-SANITATION | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #1 | 8 E-INTERN #1 | | |
| **PERIMETER #1** | **Th,F** | **Gouvatsos, G** | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Hagenburg, T** | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| **PERIMETER #3** | **W,Th** | **Munoz, C** | | | | |
| 8 PERIMETER #3 | 8 PERIMETER #3 | 8 PERIMETER #3 | | | 8 PERIMETER #3 | 8 PERIMETER #3 |
| **W-CONTROL #1** | **Th,F** | **Peterson, S** | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #1 |
| **W-CONTROL #2** | **T,W** | **Gonzalez, L** | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 |
| **W-SANITATION** | **F,Sa** | **Ruscalleda, J** | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| **E-SANITATION** | **S,M** | **<Unassigned P>** | *(Training Post)* | | | |
| | | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION |
| **W-SHU OIC** | **S,Sa** | **Torres, C** | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| **W-SHU #1** | **M,T** | **King, R** | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| **W-SHU #4** | **Th,F** | **Green, N** | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04



## Variable Shifts

1 = 00:00 - 08:00   2 = 06:00 - 14:30   3 = 07:00 - 15:30   4 = 07:30 - 16:00   5 = 07:45 - 16:15   6 = 12:00 - 20:30
7 = 14:30 - 22:30   8 = 16:00 - 00:00   9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sundav | Mondav | Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav |
| ADMIN LT #2 | F,Sa | Mundo, M | | | | |
| 9 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | | |
| DR-7 | F,Sa | Delaney, P | | | | |
| 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 8 PERIMETER #3 | | |
| DR-17 | T,W | Torres, A | | | | |
| 9 W-LOBBY #3 | 6 W-LOBBY #3 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | Pemberton, C | | | | |
| 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 6 W-LOBBY #2 | 2 W-LOBBY |
| SR-1 | T,W | Tessel, D | | | | |
| 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Cush, T | | | | |
| 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Alvarez, V | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 5 OPS LT | |
| SR-4 | S,Sa | Tamayo, L | | | | |
| | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 7 E-ACT LT | |
| W-LOBBY #2 | F,Sa | Wright, M | | | | |
| 9 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | | |
| W-LOBBY #3 | S,M | Ferguson, A | | | | |
| | | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 9 W-LOBBY #3 |
| W-VISIT #1 | F,Sa | Hughes, R | | | | |
| 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Ramirez, O | | | | |
| 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Morales, G | | | | |
| 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Houk, P | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |

BOP 128294

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #2, 3/28/04 - 6/26/04

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

Quarterly Post Days Off Assigned To
Sunday Monday Tuesday Wednesday Thursday Friday Saturday

## Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Fields, C | T-01 | Rojas, R | T-02 | Tassio, K | T-03 |
| Windham, L | T-04 | Nobles-Hill, L | T-05 | Morse, D | T-06 |
| Pittman, G | T-07 | Brandt, C | T-08 | Gonzalez, G | T-09 |
| Landvreugd, P | T-10 | Henderson, G | T-11 | Perez, A | T-12 |
| Hochstein, K | T-13 | Sousa, C | T-14 | Morant, L | T-15 |
| Howard, S | T-16 | Brown, V | T-17 | McFadden, D | T-18 |
| Rodriguez, E | T-19 | McFarland, P | T-20 | Rodriguez, T | T-21 |
| Jolly, R | T-22 | Fryar-Ashley, S | T-23 | Salgado, J | T-24 |
| <Unassigned> | T-25 | <Unassigned> | T-26 | <Unassigned> | T-27 |
| <Unassigned> | T-28 | <Unassigned> | T-29 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-40 | <Unassigned> | T-41 | <Unassigned> | T-42 |
| <Unassigned> | T-43 | <Unassigned> | T-44 | <Unassigned> | T-45 |
| <Unassigned> | T-46 | <Unassigned> | T-47 | <Unassigned> | T-48 |
| <Unassigned> | T-49 | <Unassigned> | T-50 | <Unassigned> | T-51 |
| <Unassigned> | T-52 | <Unassigned> | T-53 | <Unassigned> | T-54 |
| <Unassigned> | T-55 | <Unassigned> | T-56 | <Unassigned> | T-57 |
| <Unassigned> | T-58 | <Unassigned> | T-59 | | |

Captain ______ 3-2-04 Date

Associate Warden ______ 3-2-04 Date

Warden ______ 3/03/04 Date

AFGE Representative ______ 3/2/04 Date

BOP 128295

3/2/04 11:04:30 AM

PROBATIONARY ROSTER
MDC, BROOKLYN, NEW YORK
QUARTER: MARCH 28, 2004 TO JUNE 26, 2004

| POST | SHIFT | DAYS OFF | 03/28/04 - 05-01/04 | 05/02/04-05/29/04 | 05/30/04-06/26/04 |
|---|---|---|---|---|---|
| E-INTERN #2 | 1 | F/S | MATOS | JOHNSON, B. | CHOLAK |
| A-21 UNIT | 1 | M/T | MANSON-WALKER | BROWN, K. | MCCRAY |
| C-42 UNIT | 1 | F/S | | SACASA | BOWDEN |
| D-52 UNIT | 1 | S/S | LAMATTINA | RICHARDSON | JACKSON, T. |
| G-41 UNIT | 1 | M/T | PHILLIP | MARSHALL | LOADHOLT |
| H-51 UNIT | 1 | T/F | ROBINSON, L. | CAMPBELL | VASSER |
| J-72 UNIT | 1 | M/T | HAMPTON | DIAZ, N. | RIVERA, J. |
| K-84 UNIT | 1 | M/T | HERNANDEZ, G. | ROSA | BALLARD |
| MR-6 | 1 | W/T | MOFFETT | PACHECO | CALIXTE |
| MR-9 | 1 | T/W | MANDLEY | BETHUNE | FOREMAN |
| MR-14 | 1 | W/T | LEONARDO | DIAZ, W. | WARNER |
| A-21 UNIT | 5/9 | F/S | GEORGE | ROBINSON, L. | PHILLIP |
| C-42 UNIT | 5 | S/S | WARNER | BALLARD | |
| D-52 UNIT | 5/9 | S/M | DIAZ, N. | WARNER | BETHUNE |
| G-41 UNIT | 5/9 | F/S | PETTY | LEONARDO | CAMPBELL |
| H-51 UNIT | 5/9 | M/T | JACKSON. T. | VASSER | THOMSON |
| J-72 UNIT | 5/9 | T/F | FOREMAN | HERNANDEZ, G. | ROBINSON, L. |
| K-84 UNIT | 5/9 | T/F | SACASA | CHOLAK | JOHNSON, B. |
| W-INTERN #2 | 5/9 | M/T | RICHARDSON | CALIXTE | LAMATTINA |
| DR-8 | 5/9 | W/T | BROWN, K. | MCCRAY | MANSON-WALKER |
| DR-9 | 5/9 | T/W | LOADHOLT | DOCTOR | PACHECO |
| DR-13 | 5/9 | T/W | MARSHALL | THOMSON | MATOS |
| DR-15 | 5/9 | T/W | DIAZ, W. | RIVERA, J. | PETTY |
| DR-18 | 5/9 | W/T | ROSA | LAMATTINA | HAMPTON |
| DR-20 | 5/9 | W/T | BOWDEN | MATOS | GEORGE |
| DR-23 | 5/9 | T/W | DOCTOR | MANDLEY | MOFFETT |
| E-INTERN #2 | 8 | M/T | PACHECO | JACKSON, T. | DIAZ, N. |
| A-21 UNIT | 8 | M/T | BALLARD | PHILLIP | SACASA |
| C-42 UNIT | 8 | T/F | | | |
| D-52 UNIT | 8 | M/T | BETHUNE | GEORGE | RICHARDSON |
| G-41 UNIT | 8 | S/M | THOMSON | HAMPTON | DIAZ, W. |
| H-51 UNIT | 8 | S/S | CALIXTE | FOREMAN | ROSA |
| J-72 UNIT | 8 | F/S | MCCRAY | MOFFETT | MARSHALL |
| K-84 UNIT | 8 | F/S | VASSER | MANSON-WALKER | BROWN, K. |
| ER-7 | 8 | T/W | JOHNSON, B. | | MANDLEY |
| ER-15 | 8 | T/W | CHOLAK | BOWDEN | DOCTOR |
| ER-18 | 8 | W/T | CAMPBELL | PETTY | LEONARDO |
| E-SANITATION | 8 | S/M | RIVERA, J. | LOADHOLT | HERNANDEZ, G. |
| | | | | | |
| | | | | | |

BOP 128296

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004

## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Wilkins, M | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Cole, C | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| SIS TECH #1 | W,Th | <Unassigned P> | | | | |
| 1 SIS TECH #1 | 1 SIS TECH #1 | 1 SIS TECH #1 | | | 1 SIS TECH #1 | 1 SIS TECH #1 |
| E-SHU #1 | S,Sa | Deisher, K | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| E-CONTROL #1 | T,W | Dilone, F | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| E-INTERN #1 | T,W | Primo, E | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| E-SANITATION | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| A-22 UNIT | F,Sa | Brown, A | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| B-31 UNIT | S,Sa | Gonell, I | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | King, R | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Owens, C | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Blount, C | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Madison, C | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Daniels, W | | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| E-62 UNIT | Th,F | Alamin, S | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| G-41 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Dellecamelie, A | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Green, T | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Moore, G | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Johnson, Ch | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Wheeless, T | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Stanberry, M | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |

BOP 128297

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| I-63 UNIT | Th,F | Palumbo, S | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Carter, E | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| J-72 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| J-73 UNIT | S,M | Franks, J | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| K-81 UNIT | F,Sa | Allen, G | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Atkinson, D | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-83 UNIT | S,Sa | Tonani, A | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| K-84 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Kearns, P | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,M | Lewis, T | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| MR-1 | T,W | Patterson, V | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 PERIMETER #3 |
| MR-2 | W,Th | Johnson, F | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 PERIMETER #3 | 1 W-SHU OIC |
| MR-3 | S,Sa | Rimassa, J | | | | |
| | 1 E-61 UNIT | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | |
| MR-4 | W,Th | Williams, L | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | | | 1 E-SANITATION | 1 E-SANITATION |
| MR-5 | T,W | Jolly, R | | | | |
| 1 E-SHU #1 | 1 PERIMETER #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 1 E-SHU #1 |
| MR-6 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| MR-7 | T,W | James, N | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | Peart, D | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | McFadden, N | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | Smith, N | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | Hazward, R | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Kayes, P | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| MR-15 | W,Th | Vargas, B | | | | |
| 1 W-SANITATION | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |

MDC Brooklyn



MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004

## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| MR-16 | F,Sa | Lewis, C | | | | |
| 1 PERIMETER #2 | 1 W-SANITATION | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | | |
| PERIMETER #1 | Th,F | Ali, P | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Bacote, C | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| PERIMETER #3 | F,Sa | Delaney, P | | | | |
| 1 PERIMETER #3 | 1 PERIMETER #3 | 1 PERIMETER #3 | 1 PERIMETER #3 | 1 PERIMETER #3 | | |
| W-CONTROL #1 | S,M | Jaikissoon, J | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Clarke, S | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| W-SANITATION | S,M | Cambridge, A | | | | |
| | | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION |
| W-SHU OIC | S,Sa | Bonilla, J | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Morse, D | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| W-SHU #4 | Th,F | Green, N | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |

BOP 128299

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004

AM Watch

2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | W,Th | Tamayo, L | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| E-ACT LT | M,T | Maldonado, F | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |
| SEC OFF #2 | S,Sa | Lytle, R | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| SEC OFF #3 | S,Sa | Velazquez, M | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| T&A CLERK | S,Sa | Johnson, D | | | | |
| | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | |
| SIS TECH #2 | S,M | Obando, W | | | | |
| | | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 |
| E-FREIGHT | S,Sa | Shaw, R | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | Jones, A | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| LINK OFF | S,Sa | Wilson, E | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| E-SHU #2 | S,Sa | Allen, K | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Lewis, D | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| E-LOBBY | M,T | Lee, S | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| W-FREIGHT | S,Sa | Diaz, R | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Ramirez, R | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-1 FLR SAL | S,Sa | Gittens, K | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-TOOL RM | S,Sa | Manara, M | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| DR-16 | W,Th | Robinson, M | | | | |
| 2 E-SHU #2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 E-SHU #2 |
| W-CONTROL #3 | T,W | Vincent, B | | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Hicks, C | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| W-SHU #2 | W,Th | Lamour, J | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | Wallace, C | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |

BOP 128300

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004



Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | LoPresti, S | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | Ward, M | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| OPS LT | F,Sa | Bledsoe, L | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| SEC LT | S,M | Caccioppoli, A | | | | |
| | | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT |
| ADMIN LT | S,Sa | Beck, W | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| TRAIN LT | S,Sa | Ortiz,D | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| SIA #1 | S,Sa | Desmond, R | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIS LT | F,Sa | Barrere, S | | | | |
| 9 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | | |
| EPO | S,Sa | Sladek, H | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| SEC OFF #1 | S,Sa | <Unassigned P> | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| CAPT SEC #1 | S,Sa | Rock, C | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| INTEL OFF | S,Sa | Vaughn, M | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| INTEL TECH #3 | F,Sa | <Unassigned P> | | | | |
| 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIS TECH #3 | F,Sa | Corbett, L | | | | |
| 9 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | | |
| E-HOSP OFF | S,Sa | Rivera, C | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| E-SHU #1 | F,Sa | Jackson, B | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| RECEPTION | S,Sa | Manning, A | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-CONTROL #1 | S,M | Brothers, C | | | | |
| | | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| E-INTERN #1 | S,M | Moffatt, M | | | | |
| | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 9 E-INTERN #1 |
| E-ATTY CONF | S,Sa | Dupuy, C | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| E ATTORNEY ESCT | S,Sa | Cuyler, T | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| A-21 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |
| A-22 UNIT | S,M | Stubbs, K | | | | |
| | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 9 A-22 UNIT |

6/3/2004 8:48:11 AM

BOP 128301

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004

## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| B-31 UNIT | T,W | Veale, A | | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Puzie, W | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | Smith, D | | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| C-42 UNIT | S,Sa | Parker, J | | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| D-51 UNIT | M,T | Sanchez, D | | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | <Unassigned P> | *(Training Post)* | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| E-61 UNIT | S,Sa | Heyward, D | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| E-62 UNIT | Th,F | Grey, E | | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |
| G-41 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Carter, K | | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| G-43 UNIT | S,Sa | Alexander, G | | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| H-51 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Morales, P | | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Iturralde, C | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Carreras, S | | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-62 UNIT | S,Sa | Wilson, L | | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| I-63 UNIT | M,T | Gonzalez, A | | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | Davis, J | | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| J-73 UNIT | S,Sa | Kennedy, R | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| K-81 UNIT | M,T | Barnwell, R | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |
| K-82 UNIT | S,M | Lopez, A | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Saunders, D | | | | |
| 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| W-I/M ELV OP | F,Sa | Cummings,G | | | | |
| 9 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | |

BOP 128302

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004



**Day Watch**

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-HOSP OFF | S,Sa | Medina, D | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| W-INTERN #1 | F,Sa | Munoz, S | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | |
| W-INTERN #2 | M,T | <Unassigned P> | (Training Post) | | | |
| 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | S,M | Bennett, S | | | | |
| | | 5 E-SHU REC | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| DR-2 | W,Th | Gonzalez, L | | | | |
| 9 E-INTERN #1 | 5 E-INTERN #1 | 5 PERIMETER #3 | | | 5 W-INTERN #1 | 9 W-INTERN #1 |
| DR-3 | Th,F | Smith, W | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 9 W-I/M ELV OP |
| DR-4 | Th,F | Gonzalez, D | | | | |
| 9 W-SHU #4 | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #3 | | | 9 W-SHU #4 |
| DR-5 | M,T | Ross, C | | | | |
| 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | Arciniegas, P | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-8 | W,Th | <Unassigned P> | (Training Post) | | | |
| 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | <Unassigned P> | (Training Post) | | | |
| 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Caballero, J | | | | |
| 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | Wilson, S | | | | |
| 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | Camacho, M | | | | |
| 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-13 | T,W | <Unassigned P> | (Training Post) | | | |
| 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | Thimot, S | | | | |
| 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | <Unassigned P> | (Training Post) | | | |
| 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-20 | W,Th | <Unassigned P> | (Training Post) | | | |
| 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-21 | W,Th | Rivera, St | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 5 K-84 UNIT | 9 E-ATTY CONF |
| DR-22 | S,M | Elias, S | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 C-41 UNIT | 5 W-I/M ELV OP | 9 W-LOBBY #2 |
| DR-23 | T,W | <Unassigned P> | (Training Post) | | | |
| 9 A-22 UNIT | 5 A-22 UNIT | | | 5 E-SHU REC | 5 A-21 UNIT | 9 A-21 UNIT |
| PERIMETER #1 | M,T | Hinckson, C | | | | |
| 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Torres, C | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| PERIMETER #3 | T,W | Hernandez, A | | | | |
| 9 PERIMETER #3 | 5 PERIMETER #3 | | | 5 PERIMETER #3 | 5 PERIMETER #3 | 9 PERIMETER #3 |
| W-CONTROL #1 | F,Sa | McCrorey, P | | | | |
| 9 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004



## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-CONTROL #2 | W,Th | Cross, C | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 5 W-CONTROL #2 | 9 W-CONTROL #2 |
| W-ATTY CONF | S,Sa | Toro, J | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| W ATTORNEY ESC | S,Sa | Sanon, A | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| W-SANITATION | M,T | Perez, E | | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |
| SHU LT | S,Sa | Torres, E | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| W-SHU OIC | S,Sa | Diaz, D | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| W-SHU #1 | Th,F | Kirton, M | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| W-SHU #4 | S,Sa | Lakat, Z | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |
| SHU PROP | S,Sa | Pisaneschi, A | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Alicea, J | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004



**PM Watch**

6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **W-ACT LT** | **M,T** | **Lidicker, S** | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| **E-ACT LT** | **Th,F** | **Rojas, R** | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |
| **SEC OFF #3** | **S,Sa** | **Barlitz, M** | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| **T&A CLERK** | **S,Sa** | **Washington, C** | | | | |
| | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | |
| **SIS TECH #5** | **S,M** | **Rivera, S** | | | | |
| | | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 |
| **E-SHU #2** | **W,Th** | **Burgos, M** | | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 | 7 E-SHU #2 |
| **E-CONTROL #2** | **M,T** | **Ramirez, O** | | | | |
| 7 E-CONTROL #2 | | | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **Farag, T** | | | | |
| | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Rodriguez, B** | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Alvelo, R** | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Purcell, L** | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| **E-VISIT ESCT** | **S,Sa** | **Moore, I** | | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| **ER-16** | **F,Sa** | **Santana, A** | | | | |
| 8 E-SHU #1 | 7 W-LOBBY | 7 W-LOBBY | 7 E-SHU #2 | 7 E-SHU #2 | | |
| **W-CONTROL #3** | **S,M** | **Wright, M** | | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| **W-LOBBY** | **M,T** | **Pemberton, C** | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Apolito, I** | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| **W-SHU #2** | **S,Sa** | **Clardy, J** | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| **W-SHU #3** | **F,Sa** | **Hughes, R** | | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | Th,F | Cush, T | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Benitez, J | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| SIS TECH #4 | F,Sa | Silva, P | | | | |
| 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | | |
| E-SHU #1 | S,Sa | Carchi, G | | | | |
| | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | |
| E-CONTROL #1 | W,Th | Testman, R | | | | |
| 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | W,Th | Alamo, R | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 | 8 E-INTERN #1 |
| E-INTERN #2 | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 E-INTERN #2 | | | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 |
| E-SANITATION | S,M | <Unassigned P> | *(Training Post)* | | | |
| | | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION |
| E-LOBBY | S,Sa | Hernandez, R | | | | |
| | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| A-22 UNIT | Th,F | Tsai, W | | | | |
| 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| B-31 UNIT | S,M | Pascualy, J | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Rosa, R | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Grimes, J | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Spivey, K | | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Gil, V | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Perez, A | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| E-62 UNIT | Th,F | Miller, W | | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT |
| G-41 UNIT | S,M | <Unassigned P> | *(Training Post)* | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Henderson, G | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Murray, T | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Doctor, T | | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Sacasa, J | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004



Evening Watch
8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| I-61 UNIT | F,Sa | Santiago, W | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | Jean-Baptise, S | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | Ferreira, J | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Rivera, J | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| J-72 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | <Unassigned P> | | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| K-81 UNIT | S,Sa | James, L | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | Matos, M | | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Salgado, J | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-I/M ELV OP | S,Sa | Ruscalleda, J | | | | |
| | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | |
| W-INTERN #1 | Th,F | Peterson, S | | | | |
| 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | | | 8 W-INTERN #1 |
| W-INTERN #2 | M,T | Lopez, K | | | | |
| 8 W-INTERN #2 | | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 |
| ER-1 | S,M | Rogers, J | | | | |
| | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 E-SHU #1 |
| ER-2 | S,Sa | Rosebery, S | | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 PERIMETER #3 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| ER-3 | S,Sa | Lawrence, D | | | | |
| | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-62 UNIT | |
| ER-4 | W,Th | Mazariegos, R | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 W-SHU #4 | 8 W-SHU OIC |
| ER-5 | T,W | Murphy, B | | | | |
| 7 W-SHU #2 | 8 E-SANITATION | | | 8 W-SHU #4 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | Morales, G | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Viassy, M | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | Sousa, C | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Warner, D | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Walker, J | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Hernandez, G | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004

## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| ER-13 | T,W | Leonardo, E | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |
| ER-14 | W,Th | Maria, J | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-15 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 8 E-62 UNIT | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-17 | T,W | Ballard, D | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| ER-18 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| ER-19 | F,Sa | Witschel, C | | | | |
| 8 E-SANITATION | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #1 | 8 E-INTERN #1 | | |
| PERIMETER #1 | Th,F | Beckles, G | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | Gouvatsos, G | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| PERIMETER #3 | W,Th | Hagenburg, T | | | | |
| 8 PERIMETER #3 | 8 PERIMETER #3 | 8 PERIMETER #3 | | | 8 PERIMETER #3 | 8 PERIMETER #3 |
| W-CONTROL #1 | Th,F | Ferguson, A | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #1 |
| W-CONTROL #2 | T,W | Brandt, C | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 |
| W-SANITATION | F,Sa | Munoz, C | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| W-SHU OIC | S,Sa | Henry, T | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Spruill, E | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| W-SHU #4 | Th,F | Houk, P | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |

BOP 128308

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **ADMIN LT #2** | **F,Sa** | **Mundo, M** | | | | |
| 9 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | | |
| **SIS LT #2** | **F,Sa** | **Parlo, C** | | | | |
| 9 SIS LT #2 | 7 SIS LT #2 | 7 SIS LT #2 | 7 SIS LT #2 | 4 SIS LT #2 | | |
| **DR-7** | **F,Sa** | **<Unassigned P>** | *(Training Post)* | | | |
| 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 8 PERIMETER #3 | | |
| **DR-17** | **T,W** | **Maddox, J** | | | | |
| 9 W-LOBBY #3 | 6 W-LOBBY #3 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| **DR-18** | **W,Th** | **Ferreira, A** | | | | |
| 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| **DR-19** | **T,W** | **Williams, D** | | | | |
| 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 6 W-LOBBY #2 | 2 W-LOBBY |
| **SR-1** | **T,W** | **Tessel, D** | | | | |
| 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| **SR-2** | **F,Sa** | **Alvarez, V** | | | | |
| 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| **SR-3** | **S,Sa** | **Torres, J** | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 5 OPS LT | |
| **SR-4** | **S,Sa** | **Raines, T** | | | | |
| | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 7 E-ACT LT | |
| **W-LOBBY #2** | **F,Sa** | **Astacio, N** | | | | |
| 9 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | | |
| **W-LOBBY #3** | **S,M** | **Wilkes, D** | | | | |
| | | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 9 W-LOBBY #3 |
| **W-VISIT #1** | **F,Sa** | **Melvin, Y** | | | | |
| 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Smith, T** | | | | |
| 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Cox, D** | | | | |
| 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| **W-VISIT ESCT** | **S,M** | **Torres, A** | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #3, 6/29/2004 - 9/27/2004

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |

Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Toledo, W | T-01 | Felder, D | T-02 | Pittman, G | T-03 |
| Hurley, C | T-04 | Gonzalez, G | T-05 | Landvreugd, P | T-06 |
| Windham, L | T-07 | Nobles-Hill, L | T-08 | Chase, S | T-09 |
| Hochstein, K | T-10 | Howard, S | T-11 | Brown, V | T-12 |
| Rodriguez, T | T-13 | McFadden, D | T-14 | Kettrles, T | T-15 |
| Palinkas, C | T-16 | Fryar-Ashley, S | T-17 | Tassio, K | T-18 |
| Rodriguez, E | T-19 | <Unassigned> | T-20 | <Unassigned> | T-21 |
| <Unassigned> | T-22 | <Unassigned> | T-23 | <Unassigned> | T-24 |
| <Unassigned> | T-25 | <Unassigned> | T-26 | <Unassigned> | T-27 |
| <Unassigned> | T-28 | <Unassigned> | T-29 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-40 | <Unassigned> | T-41 | <Unassigned> | T-42 |
| <Unassigned> | T-43 | <Unassigned> | T-44 | <Unassigned> | T-45 |
| <Unassigned> | T-46 | <Unassigned> | T-47 | <Unassigned> | T-48 |
| <Unassigned> | T-49 | <Unassigned> | T-50 | <Unassigned> | T-51 |
| <Unassigned> | T-52 | <Unassigned> | T-53 | <Unassigned> | T-54 |
| <Unassigned> | T-55 | <Unassigned> | T-56 | <Unassigned> | T-57 |
| <Unassigned> | T-58 | <Unassigned> | T-59 | | |

[signature] 6/3/04
Captain Date

[signature] 6/3/04
Associate Warden Date

[signature] 6/03/04
Warden Date

[signature] 3 June 2004
AFGE Representative Date

BOP 128310

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Ortiz, D | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Raines, T | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| E-SHU #1 | S,Sa | Ramirez, R | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| E-CONTROL #1 | T,W | Rogers, J | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| E-INTERN #1 | T,W | Jolly, R | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| E-SANITATION | F,Sa | Ferreira, J | | | | |
| 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| A-22 UNIT | F,Sa | Santiago, W | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| B-31 UNIT | S,Sa | Green, T | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Primo, E | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Davis, J | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Lewis, C | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | McFadden, D | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Morse, D | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Grey, E | | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| E-62 UNIT | Th,F | Hazward, R | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| G-41 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Elias, S | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Blount, C | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Moore, G | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Johnson, C | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Wheeless, T | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Stanberry, M | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | Atkinson, D | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| J-71 UNIT | S,Sa | Carter, E | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| J-72 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| J-73 UNIT | S,M | Delaney, P | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| K-81 UNIT | F,Sa | Allen, G | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| K-82 UNIT | Th,F | Franks, J | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| K-83 UNIT | S,Sa | Tonani, A | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| K-84 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| COURT OFF #1 | S,Sa | Kearns, P | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| W-INTERN #1 | S,M | Lewis, T | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| MR-1 | T,W | Brown, K | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 E-INTERN #2 |
| MR-2 | W,Th | Wallace, C | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 E-INTERN #2 | 1 W-SHU OIC |
| MR-3 | S,Sa | Rimassa, J | | | | |
| | 1 E-61 UNIT | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | |
| MR-4 | W,Th | Smith, N | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | | | 1 E-SANITATION | 1 E-SANITATION |
| MR-5 | T,W | Madison, C | | | | |
| 1 E-SHU #1 | 1 PERIMETER #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 1 E-SHU #1 |
| MR-6 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| MR-7 | T,W | Calixte, P | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| MR-8 | W,Th | Peart, D | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| MR-9 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| MR-10 | W,Th | Burgos, M | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| MR-11 | T,W | McFadden, N | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| MR-12 | W,Th | Williams, L | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| MR-13 | T,W | Kayes, P | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| MR-14 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| MR-15 | W,Th | Ballard, D | | | | |
| 1 W-SANITATION | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |
| MR-16 | F,Sa | Robinson, M | | | | |
| 1 PERIMETER #2 | 1 W-SANITATION | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| PERIMETER #1 | Th,F | Hagenburg, T | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| PERIMETER #2 | S,M | Rosebery, S | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| W-CONTROL #1 | S,M | Jaikissoon, J | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| W-CONTROL #2 | Th,F | Clarke, S | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| W-SANITATION | S,M | Cambridge, A | | | | |
| | | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION |
| W-SHU OIC | S,Sa | Dellecamelie, A | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| W-SHU #1 | M,T | Alamin, S | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| W-SHU #4 | Th,F | Green, N | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004



AM Watch

2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-ACT LT | W,Th | Rojas, R | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| E-ACT LT | M,T | <Unassigned P> | | | | |
| 2 E-ACT LT | | | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT | 2 E-ACT LT |
| SEC OFF #2 | S,Sa | Lytle, R | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| SEC OFF #3 | S,Sa | Tsai, W | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| T&A CLERK | S,Sa | Johnson, D | | | | |
| | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | |
| SIS TECH #2 | S,M | Rivera, S | | | | |
| | | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 |
| E-FREIGHT | S,Sa | Farag, T | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| E-TOOL ROOM | S,Sa | Jones, A | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| LINK OFF | S,Sa | Diaz, R | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| E-SHU #2 | S,Sa | Parker, J | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| E-CONTROL #2 | T,W | Kirton, M | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| E-LOBBY | M,T | <Unassigned P> | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| W-FREIGHT | S,Sa | Hernandez, R | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| W-REAR GATE | S,Sa | Dilone, F | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| W-1 FLR SAL | S,Sa | Medina, D | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| W-TOOL RM | S,Sa | Manara, M | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| DR-16 | W,Th | Phillip, N | | | | |
| 2 E-SHU #2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 E-SHU #2 |
| W-SHU #5 | T,W | Robinson, L | | | | |
| 2 W-SHU #5 | 2 W-SHU #5 | | | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 |
| W-CONTROL #3 | T,W | Hinckson, C | | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| W-LOBBY | F,Sa | Thimot, S | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| W-SHU #2 | W,Th | Pacheco, D | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| W-SHU #3 | T,W | Richardson, D | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004



Day Watch
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| CAPTAIN | S,Sa | LoPresti, S | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | Ward, M | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| OPS LT | F,Sa | Wilkins, M | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| SEC LT | S,M | Bledsoe, L | | | | |
| | | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT |
| ADMIN LT #1 | S,Sa | Beck, W | | | | |
| | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | |
| TRAIN LT | S,Sa | Torres, E | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| SIA #1 | S,Sa | Desmond, R | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIS LT | S,Sa | Barrere, S | | | | |
| | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | |
| SIS LT #2 | F,Sa | Parlo, C | | | | |
| 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | | |
| EPO | S,Sa | Sladek, H | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| SEC OFF #1 | S,Sa | Hurley, C | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| CAPT SEC #1 | S,Sa | Rock, C | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| INTEL OFF | S,Sa | Vaughn, M | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| INTEL TECH #3 | F,Sa | <Unassigned P> | | | | |
| 9 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | 4 INTEL TECH #3 | | |
| SIS TECH #3 | F,Sa | Corbett, L | | | | |
| 9 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | | |
| E-HOSP OFF | S,Sa | Rivera, C | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| E-SHU #1 | F,Sa | Diaz, D | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| RECEPTION | S,Sa | Manning, A | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-CONTROL #1 | S,M | Moffatt, M | | | | |
| | | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| E-INTERN #1 | S,M | Bennett, S | | | | |
| | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 9 E-INTERN #1 |
| E-ATTY CONF | S,Sa | Dupuy, C | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| E ATTORNEY ESCT | S,Sa | Cuyler, T | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| A-21 UNIT | F,Sa | Nobles-Hill, L | | | | |
| 9 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004

**Day Watch**

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| A-22 UNIT | S,M | Gouvatsos, G | | | | |
| | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 9 A-22 UNIT |
| B-31 UNIT | T,W | Lamattina, L | | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |
| B-32 UNIT | S,M | Daniels, W | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| C-41 UNIT | Th,F | Sacasa, J | | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| C-42 UNIT | S,Sa | Purcell, L | | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| D-51 UNIT | M,T | Grimes, J | | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| D-52 UNIT | S,M | Lopez, A | | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| E-61 UNIT | S,Sa | Rodriguez, B | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| E-62 UNIT | Th,F | Gonzalez, A | | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |
| G-41 UNIT | F,Sa | Carter, K | | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| G-42 UNIT | Th,F | Palumbo, S | | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| G-43 UNIT | S,Sa | Wilson, E | | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| H-51 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| H-52 UNIT | S,M | Sanchez, D | | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| H-53 UNIT | F,Sa | Caballero, J | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| I-61 UNIT | Th,F | Doctor, T | | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| I-62 UNIT | S,Sa | Brown, A | | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| I-63 UNIT | M,T | Pascualy, J | | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| J-71 UNIT | F,Sa | Lewis, D | | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| J-72 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| J-73 UNIT | S,Sa | Owens, C | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| K-81 UNIT | M,T | Patterson, V | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |
| K-82 UNIT | S,M | Carreras, S | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| K-83 UNIT | F,Sa | Gil, V | | | | |
| 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| K-84 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004



Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| W-I/M ELV OP | F,Sa | Johnson, F | | | | |
| 9 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | |
| W-HOSP OFF | S,Sa | James, L | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |
| W-INTERN #1 | F,Sa | Munoz, S | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | |
| W-INTERN #2 | M,T | <Unassigned P> | *(Training Post)* | | | |
| 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| DR-1 | S,M | Perez, E | | | | |
| | | 5 E-SHU REC | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| DR-3 | Th,F | Smith, W | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 9 W-I/M ELV OP |
| DR-5 | M,T | Ross, C | | | | |
| 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| DR-6 | S,M | Smith, D | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| DR-8 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| DR-9 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| DR-10 | W,Th | Leonardo, E | | | | |
| 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| DR-11 | T,W | Manson-Walker | | | | |
| 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| DR-12 | W,Th | Vargas, B | | | | |
| 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| DR-13 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| DR-14 | W,Th | Marshall, C | | | | |
| 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| DR-15 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| DR-20 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| DR-21 | W,Th | Camacho, M | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 5 K-84 UNIT | 9 E-ATTY CONF |
| DR-22 | S,M | Barnwell, R | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 C-41 UNIT | 5 W-I/M ELV OP | 9 W-LOBBY #2 |
| DR-23 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 9 A-22 UNIT | 5 A-22 UNIT | | | 5 E-SHU REC | 5 A-21 UNIT | 9 A-21 UNIT |
| PERIMETER #1 | M,T | Salgado, J | | | | |
| 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| PERIMETER #2 | S,M | Torres, C | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| W-CONTROL #1 | F,Sa | Gonzalez, L | | | | |
| 9 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | |
| W-CONTROL #2 | W,Th | Gonzalez, D | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 5 W-CONTROL #2 | 9 W-CONTROL #2 |
| W-ATTY CONF | S,Sa | Moore, I | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004

## Day Watch

4 = 07:30 - 16:00  5 = 07:45 - 16:15  9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W ATTORNEY ESC | S,Sa | Wilson, L | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| W-SANITATION | M,T | Alexander, G | | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |
| SHU LT | S,Sa | Cole, C | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| W-SHU OIC | S,Sa | Pisaneschi, A | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| W-SHU #1 | Th,F | Hernandez, A | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| W-SHU #4 | S,Sa | Lakat, Z | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |
| SHU PROP | S,Sa | Gittens, K | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Kennedy, R | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004

## PM Watch

6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| W-ACT LT | M,T | Cush, T | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| E-ACT LT | Th,F | <Unassigned P> | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT |
| SEC OFF #3 | S,Sa | Barlitz, M | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| T&A CLERK | S,Sa | Washington, C | | | | |
| | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | |
| SIS TECH #5 | S,M | Obando, W | | | | |
| | | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 |
| E-SHU #2 | W,Th | Cox, D | | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 | 7 E-SHU #2 |
| E-CONTROL #2 | M,T | Ramirez, O | | | | |
| 7 E-CONTROL #2 | | | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| E-LOBBY #2 | S,Sa | McMillan, G | | | | |
| | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | |
| E-VISIT #1 | S,Sa | Deisher, K | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Melvin, Y | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Alvelo, R | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT ESCT | S,Sa | Shaw, R | | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| ER-16 | F,Sa | Astacio, N | | | | |
| 8 E-SHU #1 | 7 W-LOBBY | 7 W-LOBBY | 7 E-SHU #2 | 7 E-SHU #2 | | |
| W-SHU #5 | W,Th | Pemberton, C | | | | |
| 7 W-SHU #5 | 7 W-SHU #5 | 7 W-SHU #5 | | | 7 W-SHU #5 | 7 W-SHU #5 |
| W-CONTROL #3 | S,M | Wilkes, D | | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Kettrles, T | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Apolito, I | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Clardy, J | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Smith, T | | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004

## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| OPS LT | Th,F | Mundo, M | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Maldonado, F | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| SIS TECH #4 | F,Sa | Silva, P | | | | |
| 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | 8 SIS TECH #4 | | |
| E-SHU #1 | S,Sa | Hughes, R | | | | |
| | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | |
| E-CONTROL #1 | W,Th | Testman, R | | | | |
| 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | W,Th | Alamo, R | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 | 8 E-INTERN #1 |
| E-INTERN #2 | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 E-INTERN #2 | | | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 |
| E-SANITATION | S,M | Henderson, G | | | | |
| | | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION |
| E-LOBBY | S,Sa | Brothers, C | | | | |
| | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| A-22 UNIT | Th,F | Johnson, B | | | | |
| 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| B-31 UNIT | S,M | Spivey, K | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Rosa, R | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Ferreira, A | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Hernandez, G | | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Puzie, W | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Rivera, J | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| E-62 UNIT | Th,F | Miller, W | | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT |
| G-41 UNIT | S,M | Lee, S | | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Witschel, C | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | James, N | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | Sousa, C | | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Matos, M | | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Jackson, T | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| I-61 UNIT | F,Sa | Sanon, A | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |
| I-62 UNIT | Th,F | <Unassigned P> | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | Rodriguez, E | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | <Unassigned P> | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| J-72 UNIT | F,Sa | Viassy, M | | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | Jean-Baptise, S | | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| K-81 UNIT | S,Sa | Morales, P | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | <Unassigned P> | | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Veale, A | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | Munoz, C | | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-I/M ELV OP | S,Sa | Carchi, G | | | | |
| | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | |
| W-INTERN #1 | Th,F | Toledo, W | | | | |
| 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | | | 8 W-INTERN #1 |
| W-INTERN #2 | M,T | Jackson, B | | | | |
| 8 W-INTERN #2 | | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 |
| ER-1 | S,M | Peterson, S | | | | |
| | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 E-SHU #1 |
| ER-3 | S,Sa | Lawrence, D | | | | |
| | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-62 UNIT | |
| ER-4 | W,Th | Lamour, J | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 W-SHU #4 | 8 W-SHU OIC |
| ER-5 | T,W | <Unassigned P> | | | | |
| 7 W-SHU #2 | 8 E-SANITATION | | | 8 W-SHU #4 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | <Unassigned P> | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | Diaz, N | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | <Unassigned P> | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Maria, J | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | <Unassigned P> | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Arciniegas, P | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| ER-13 | T,W | <Unassigned P> | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| ER-14 | W,Th | <Unassigned P> | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| ER-15 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 8 E-62 UNIT | 8 K-84 UNIT | 8 K-84 UNIT |
| ER-17 | T,W | Rivera, St | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| ER-18 | W,Th | <Unassigned P> | *(Training Post)* | | | |
| 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| ER-19 | F,Sa | Bacote, C | | | | |
| 8 E-SANITATION | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #1 | 8 E-INTERN #1 | | |
| PERIMETER #1 | Th,F | Beckles, G | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| PERIMETER #2 | M,T | King, R | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| W-CONTROL #1 | Th,F | Toro, J | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #1 |
| W-CONTROL #2 | T,W | Wright, M | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 |
| W-SANITATION | F,Sa | Cummings,G | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| W-SHU OIC | S,Sa | Henry, T | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| W-SHU #1 | M,T | Spruill, E | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| W-SHU #4 | Th,F | Cholak, B | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004

## Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| ADMIN LT #2 | F,Sa | <Unassigned P> | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | 4 ADMIN LT #2 | | |
| SIS TECH #1 | W,Th | Rodriguez, T | 2 SIS TECH #1 | 2 SIS TECH #1 | 5 SIS TECH #1 | | | 8 SIS TECH #1 | 7 SIS TECH #1 |
| DR-2 | W,Th | Maddox, J | 9 E-INTERN #1 | 5 E-INTERN #1 | 2 W-SHU #5 | | | 5 W-INTERN #1 | 9 W-INTERN #1 |
| DR-4 | Th,F | Warner, D | 9 W-SHU #4 | 5 PERIMETER #1 | 5 PERIMETER #1 | 2 W-SHU #5 | | | 9 W-SHU #4 |
| DR-7 | F,Sa | Iturralde, C | 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 7 W-SHU #5 | | |
| DR-17 | T,W | Torres, A | 9 W-LOBBY #3 | 6 W-LOBBY #3 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | Felder, D | 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | Wilson, S | 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 6 W-LOBBY #2 | 2 W-LOBBY |
| DR-24 | Th,F | Williams, D | 9 W-VISIT #5 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | | | 9 W-VISIT #5 |
| ER-2 | S,Sa | Lopez, K | | 8 W-INTERN #2 | 8 W-INTERN #2 | 7 W-SHU #5 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| SR-1 | T,W | Tessel, D | 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Torres, J | 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Benitez, J | | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 5 OPS LT | |
| SR-4 | S,Sa | Alvarez, V | | 2 E-ACT LT | 2 E-ACT LT | 8 SEC LT | 7 E-ACT LT | 7 E-ACT LT | |
| W-LOBBY #2 | F,Sa | Allen, K | 9 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | | |
| W-LOBBY #3 | S,M | Ferguson, A | | | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 9 W-LOBBY #3 |
| W-VISIT #1 | F,Sa | Heyward, D | 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | McCrorey, P | 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Saunders, D | 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Houk, P | | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2004 Quarter #4, 9/26/2004 - 12/25/2004

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

Quarterly Post | Days Off | Assigned To
Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday

Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Pittman, G | T-01 | Alicea, J | T-02 | Gonzalez, G | T-03 |
| Landvreugd, P | T-04 | Windham, L | T-05 | Fryar-Ashley, S | T-06 |
| Hicks, C | T-07 | Chase, S | T-08 | Perez, A | T-09 |
| Howard, S | T-10 | Brown, V | T-11 | Tassio, K | T-12 |
| Ali, P | T-13 | Ramadhin | T-14 | Caccioppoli, A | T-15 |
| Tamayo, L | T-16 | Lidicker, S | T-17 | Cross, C | T-18 |
| Vincent, B | T-19 | Velazquez, M | T-20 | Morales, G | T-21 |
| <Unassigned> | T-22 | <Unassigned> | T-23 | <Unassigned> | T-24 |
| <Unassigned> | T-25 | <Unassigned> | T-26 | <Unassigned> | T-27 |
| <Unassigned> | T-28 | <Unassigned> | T-29 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-40 | <Unassigned> | T-41 | <Unassigned> | T-42 |
| <Unassigned> | T-43 | <Unassigned> | T-44 | <Unassigned> | T-45 |
| <Unassigned> | T-46 | <Unassigned> | T-47 | <Unassigned> | T-48 |
| <Unassigned> | T-49 | <Unassigned> | T-50 | <Unassigned> | T-51 |
| <Unassigned> | T-52 | <Unassigned> | T-53 | <Unassigned> | T-54 |
| <Unassigned> | T-55 | <Unassigned> | T-56 | <Unassigned> | T-57 |
| <Unassigned> | T-58 | <Unassigned> | T-59 | | |

Captain — Date: 03 Sept 04

Associate Warden — Date: 9-3-04

Warden — Date: 9/03/04

AFGE Representative — Date: 2 Sept 04

BOP 128324

PROBATIONARY ROSTER
MDC, BROOKLYN, NEW YORK
QUARTER: SEPTEMBER 26, 2004 TO JANUARY 1, 2005

| POST | SHIFT | DAYS OFF | 09-26-04 TO 10-30-04 | 10-31-04 TO 11-27-04 | 11-28-04 TO 01-01-05 |
|---|---|---|---|---|---|
| A-21 UNIT | 1 | M/T | GEORGE | TOWE-CALDWELL | CORDOVA |
| G-41 UNIT | 1 | M/T | RODRIGUEZ, BR. | LOADHOLT | MCMILLIAN, D. |
| H-51 UNIT | 1 | T/F | PECHACEK | ROBERTS | BETHUNE |
| J-72 UNIT | 1 | M/T | HAMPTON | GROSE | MOREIRA |
| K-84 UNIT | 1 | M/T | CAMPBELL | PETTY | SCARLETT |
| MR-6 | 1 | W/T | KING, D. | GONZALEZ, F. | TOWE-CALDWELL |
| MR-9 | 1 | T/W | MANDLEY | DANMOLA | TINNERELLO |
| MR-14 | 1 | W/T | RODRIGUEZ, C. | FOREMAN | BOWDEN |
| H-51 UNIT | 5/9 | M/T | SCARLETT | CORDOVA | |
| J-72 UNIT | 5/9 | T/F | | RODRIGUEZ, BR. | CAMPBELL |
| K-84 UNIT | 5/9 | T/F | BETHUNE | MCMILLIAN, D. | MANDLEY |
| W-INTERN #2 | 5/9 | M/T | PETTY | BOWDEN | GROSE |
| DR-8 | 5/9 | W/T | LOADHOLT | | ROBERTS |
| DR-9 | 5/9 | T/W | MCMILLIAN, D. | SCARLETT | RODRIGUEZ, C. |
| DR-13 | 5/9 | T/W | GONZALEZ, F. | HAMPTON | KING, D. |
| DR-15 | 5/9 | T/W | ROBERTS | MOREIRA | RODRIGUEZ, BR. |
| DR-20 | 5/9 | W/T | DANMOLA | RODRIGUEZ, C. | FOREMAN |
| DR-23 | 5/9 | T/W | CORDOVA | GEORGE | PECHACEK |
| E-INTERN #2 | 8 | M/T | FOREMAN | MANDLEY | LOADHOLT |
| A-21 UNIT | 8 | M/T | MOREIRA | PECHACEK | DANMOLA |
| D-52 UNIT | 8 | M/T | GROSE | BETHUNE | GONZALEZ, F. |
| ER-7 | 8 | T/W | TINNERELLO | KING, D. | HAMPTON |
| ER-15 | 8 | T/W | TOWE-CALDWELL | TINNERELLO | PETTY |
| ER-18 | 8 | W/T | BOWDEN | CAMPBELL | GEORGE |
| | | | | | |

BOP 128325

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| OPS LT | S,M | Ortiz, D | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| SEC LT | T,W | Maldonado, F | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| E-SHU #1 | S,Sa | Munoz, C | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| E-CONTROL #1 | T,W | Lewis, D | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| E-INTERN #1 | T,W | Ferreira, J | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| E-SANITATION | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | | |
| A-21 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| A-22 UNIT | F,Sa | Allen, K | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| B-31 UNIT | S,Sa | Morse, D | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Peart, D | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Delaney, P | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Blount, C | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Veale, A | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | <Unassigned P> | *(Training Post)* | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | M,T | Atkinson, D | | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| E-62 UNIT | Th,F | Grey, E | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| G-41 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Melvin, Y | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Mobley, R | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Moore, G | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | Carter, K | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Wheeless, T | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Stanberry, M | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | Hazward, R | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |

'24/2004 12:25:06 PM

BOP 128326