MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005

## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-71 UNIT** | **S,Sa** | **Carter, E** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| **J-72 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| **J-73 UNIT** | **S,M** | **Cambridge, A** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Allen, G** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Kirton, M** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Smith, T** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **K-84 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| **COURT OFF #1** | **S,Sa** | **Kearns, P** | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| **W-INTERN #1** | **S,M** | **Lewis, T** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **MR-1** | **T,W** | **Johnson, C** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 E-INTERN #2 |
| **MR-2** | **W,Th** | **Wallace, C** | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 E-INTERN #2 | 1 W-SHU OIC |
| **MR-3** | **S,Sa** | **Wilson, E** | | | | |
| | 1 E-61 UNIT | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | |
| **MR-4** | **W,Th** | **Rogers, J** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | | | 1 E-SANITATION | 1 E-SANITATION |
| **MR-5** | **T,W** | **Vargas, B** | | | | |
| 1 E-SHU #1 | 1 PERIMETER #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 1 E-SHU #1 |
| **MR-6** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-7** | **T,W** | **Richardson, D** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-8** | **W,Th** | **Santiago, G** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-10** | **W,Th** | **Burgos, M** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-11** | **T,W** | **Hinckson, C** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-12** | **W,Th** | **Johnson, B** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-13** | **T,W** | **Kayes, P** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| **MR-14** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-15** | **W,Th** | **Ballard, D** | | | | |
| 1 W-SANITATION | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |
| **MR-16** | **F,Sa** | **Lewis, C** | | | | |
| 1 PERIMETER #2 | 1 W-SANITATION | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **PERIMETER #1** | **Th,F** | **Robinson, M** | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Diaz, R** | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| **W-CONTROL #1** | **S,M** | **Jaikissoon, J** | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-CONTROL #2** | **Th,F** | **Clarke, S** | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| **W-SANITATION** | **S,M** | **Moffatt, M** | | | | |
| | | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION |
| **W-SHU OIC** | **S,Sa** | **Clardy, J** | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| **W-SHU #1** | **M,T** | **Carchi, G** | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| **W-SHU #4** | **Th,F** | **Green, N** | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |
| **SPEC ASSG** | **T,W** | **Phillip, N** | | | | |
| 1 SPEC ASSG | 1 SPEC ASSG | | | 1 SPEC ASSG | 1 SPEC ASSG | 1 SPEC ASSG |

BOP 128328

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005

**AM Watch**
2 = 06:00 - 14:30 3 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **W,Th** | **Raines, T** | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SEC OFF #3** | **S,Sa** | **Tsai, W** | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| **T&A CLERK** | **S,Sa** | **McMillan, G** | | | | |
| | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | |
| **SIS TECH #2** | **S,M** | **Rivera, S** | | | | |
| | | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 |
| **SIS TECH #3** | **F,Sa** | **Rodriguez, T** | | | | |
| 2 SIS TECH #3 | 2 SIS TECH #3 | 2 SIS TECH #3 | 2 SIS TECH #3 | 2 SIS TECH #3 | | |
| **E-FREIGHT** | **S,Sa** | **Ramirez, R** | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| **E-TOOL ROOM** | **S,Sa** | **Franks, J** | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| **LINK OFF** | **S,Sa** | **Wilkes, D** | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| **E-SHU #2** | **S,Sa** | **Apolito, I** | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| **E-CONTROL #2** | **T,W** | **Smith, W** | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **Pemberton, C** | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| **W-FREIGHT** | **S,Sa** | **Hernandez, R** | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| **W-1 FLR SAL** | **S,Sa** | **Medina, D** | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| **W-TOOL RM** | **S,Sa** | **Manara, M** | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| **DR-16** | **W,Th** | **<Unassigned P>** | | | | |
| 2 E-SHU #2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 E-SHU #2 |
| **W-SHU #5** | **T,W** | **Jolly, R** | | | | |
| 2 W-SHU #5 | 2 W-SHU #5 | | | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 |
| **W-CONTROL #3** | **T,W** | **Jackson, T** | | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| **W-LOBBY** | **F,Sa** | **Vincent, B** | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-SHU #2** | **W,Th** | **Campbell, R** | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| **W-SHU #3** | **T,W** | **Robinson, L** | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |

BOP 128329

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | LoPresti, S | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY | S,Sa | Ward, M | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| OPS LT | F,Sa | Tessel, D | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| SEC LT | S,M | Wilkins, M | | | | |
| | | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT |
| ADMIN LT #1 | S,Sa | Beck, W | | | | |
| | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | |
| TRAIN LT | S,Sa | Torres, E | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| SIA #1 | S,Sa | Desmond, R | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SIS LT | S,Sa | Parlo, C | | | | |
| | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | |
| SIS LT #2 | S,Sa | Barrere, S | | | | |
| | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | |
| EPO | S,Sa | Sladek, H | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| SEC OFF #1 | S,Sa | Hurley, C | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| CAPT SEC #1 | S,Sa | Rock, C | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| INTEL OFF | S,Sa | Vaughn, M | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| INTEL TECH #2 | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| E-HOSP OFF | S,Sa | Bacote, C | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| E-SHU #1 | F,Sa | Palumbo, S | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| RECEPTION | S,Sa | Manning, A | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| E-CONTROL #1 | S,M | Nobles-Hill, L | | | | |
| | | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| E-INTERN #1 | S,M | Windham, L | | | | |
| | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 9 E-INTERN #1 |
| E-ATTY CONF | S,Sa | Dupuy, C | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| E ATTORNEY ESCT | S,Sa | Sanon, A | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| A-21 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |
| A-22 UNIT | S,M | Elias, S | | | | |
| | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 9 A-22 UNIT |
| B-31 UNIT | T,W | Loadholt, D | | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**Day Watch**

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **B-32 UNIT** | **S,M** | **Davis, J** | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| **C-41 UNIT** | **Th,F** | **Spruill, E** | | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| **C-42 UNIT** | **S,Sa** | **Purcell, L** | | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| **D-51 UNIT** | **M,T** | **Ross, C** | | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| **D-52 UNIT** | **S,M** | **<Unassigned P>** | ***(Training Post)*** | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Puzie, W** | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Miller, W** | | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |
| **G-41 UNIT** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| **G-42 UNIT** | **Th,F** | **Doctor, T** | | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| **G-43 UNIT** | **S,Sa** | **Owens, C** | | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| **H-51 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| **H-52 UNIT** | **S,M** | **Sanchez, D** | | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| **H-53 UNIT** | **F,Sa** | **Caballero, J** | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| **I-61 UNIT** | **Th,F** | **Spivey, K** | | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| **I-62 UNIT** | **S,Sa** | **Parker, J** | | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| **I-63 UNIT** | **M,T** | **Salgado, J** | | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| **J-71 UNIT** | **F,Sa** | **Henry, T** | | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| **J-72 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| **J-73 UNIT** | **S,Sa** | **Maria, J** | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| **K-81 UNIT** | **M,T** | **Manson-Walker** | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |
| **K-82 UNIT** | **S,M** | **Pascualy, J** | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| **K-83 UNIT** | **F,Sa** | **Gil, V** | | | | |
| 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| **K-84 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| **W-I/M ELV OP** | **F,Sa** | **Johnson, F** | | | | |
| 9 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | |
| **W-HOSP OFF** | **S,Sa** | **Kennedy, R** | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **W-INTERN #1** | **F,Sa** | **Perez, E** | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | |
| **W-INTERN #2** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| **DR-1** | **S,M** | **Patterson, V** | | | | |
| | | 5 SPEC ASSG | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| **DR-3** | **Th,F** | **Maddox, J** | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 9 W-I/M ELV OP |
| **DR-5** | **M,T** | **Lamattina, L** | | | | |
| 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| **DR-6** | **S,M** | **Smith, D** | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| **DR-8** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| **DR-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| **DR-10** | **W,Th** | **Brown, K** | | | | |
| 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| **DR-11** | **T,W** | **Marshall, C** | | | | |
| 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| **DR-12** | **W,Th** | **Sacasa, J** | | | | |
| 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| **DR-13** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| **DR-14** | **W,Th** | **Leonardo, E** | | | | |
| 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| **DR-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| **DR-20** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| **DR-21** | **W,Th** | **Rivera, St** | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 5 K-84 UNIT | 9 E-ATTY CONF |
| **DR-22** | **S,M** | **Barnwell, R** | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 C-41 UNIT | 5 W-I/M ELV OP | 9 W-LOBBY #2 |
| **DR-23** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 A-22 UNIT | 5 A-22 UNIT | | | 5 SPEC ASSG | 5 A-21 UNIT | 9 A-21 UNIT |
| **PERIMETER #1** | **M,T** | **Rodriguez, B** | | | | |
| 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Torres, C** | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| **W-CONTROL #1** | **F,Sa** | **Gonzalez, D** | | | | |
| 9 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | |
| **W-CONTROL #2** | **W,Th** | **Cross, C** | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 5 W-CONTROL #2 | 9 W-CONTROL #2 |
| **W-ATTY CONF** | **S,Sa** | **Farag, T** | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| **W ATTORNEY ESC** | **S,Sa** | **Johnson, D** | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| **W-SANITATION** | **M,T** | **Alexander, G** | | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Day Watch

4 = 07:30 - 16:00  5 = 07:45 - 16:15  9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| SHU LT | S,Sa | Benitez, J | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| W-SHU OIC | S,Sa | Gittens, K | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| W-SHU #1 | Th,F | Warner, D | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| W-SHU #4 | S,Sa | Lakat, Z | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |
| SHU PROP | S,Sa | Pisaneschi, A | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Tonani, A | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| ESCORT OFF #1 | S,Sa | Tamayo, L | | | | |
| | 5 ESCORT OFF #1 | 5 ESCORT OFF #1 | 5 ESCORT OFF #1 | 5 ESCORT OFF #1 | 5 ESCORT OFF #1 | |
| ESCORT OFF #2 | S,Sa | Wilson, L | | | | |
| | 5 ESCORT OFF #2 | 5 ESCORT OFF #2 | 5 ESCORT OFF #2 | 5 ESCORT OFF #2 | 5 ESCORT OFF #2 | |

BOP 128333

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**PM Watch**

6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| W-ACT LT | M,T | Torres, J | 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| SEC OFF #3 | S,Sa | Barlitz, M | | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| T&A CLERK | S,Sa | Washington, C | | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | |
| INTEL ASST | S,Sa | Chase, S | | 6 INTEL ASST | 6 INTEL ASST | 6 INTEL ASST | 6 INTEL ASST | 6 INTEL ASST | |
| SIS TECH #4 | F,Sa | Obando, W | 6 SIS TECH #4 | 6 SIS TECH #4 | 6 SIS TECH #4 | 6 SIS TECH #4 | 6 SIS TECH #4 | | |
| SIS TECH #5 | S,M | Silva, P | | | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 |
| E-SHU #2 | W,Th | Bennett, S | 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 | 7 E-SHU #2 |
| E-CONTROL #2 | M,T | Brothers, C | 7 E-CONTROL #2 | | | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| E-LOBBY #2 | S,Sa | Rivera, C | | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | |
| E-VISIT #1 | S,Sa | Heyward, D | | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| E-VISIT #2 | S,Sa | Gouvatsos, G | | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| E-VISIT #3 | S,Sa | Deisher, K | | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| E-VISIT ESCT | S,Sa | Cuyler, T | | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| ER-16 | F,Sa | Alvelo, R | 8 E-SHU #1 | 7 W-LOBBY | 7 W-LOBBY | 7 E-SHU #2 | 7 E-SHU #2 | | |
| W-SHU #5 | W,Th | Cox, D | 7 W-SHU #5 | 7 W-SHU #5 | 7 W-SHU #5 | | | 7 W-SHU #5 | 7 W-SHU #5 |
| W-CONTROL #3 | S,M | Diaz, D | | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| W-LOBBY | M,T | Astacio, N | 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| W-VISIT #3 | S,Sa | Rojas, R | | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| W-SHU #2 | S,Sa | Hughes, R | | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SHU #3 | F,Sa | Ramirez, O | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |

BOP 128334

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **Th,F** | **Bledsoe, L** | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| **SEC LT** | **W,Th** | **Alvarez, V** | | | | |
| 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| **E-SHU #1** | **S,Sa** | **Toro, J** | | | | |
| | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | |
| **E-CONTROL #1** | **W,Th** | **Testman, R** | | | | |
| 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| **E-INTERN #1** | **W,Th** | **Alamo, R** | | | | |
| 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 | 8 E-INTERN #1 |
| **E-INTERN #2** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 E-INTERN #2 | | | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 |
| **E-SANITATION** | **S,M** | **<Unassigned P>** | ***(Training Post)*** | | | |
| | | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION |
| **E-LOBBY** | **S,Sa** | **Jones, A** | | | | |
| | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| **A-22 UNIT** | **Th,F** | **Iturralde, C** | | | | |
| 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| **B-31 UNIT** | **S,M** | **Henderson, G** | | | | |
| | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Jean-Baptise, S** | | | | |
| | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| **C-41 UNIT** | **F,Sa** | **Lopez, A** | | | | |
| 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| **C-42 UNIT** | **Th,F** | **Gonzalez, A** | | | | |
| 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| **D-51 UNIT** | **S,Sa** | **Moore, I** | | | | |
| | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| **D-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Kettrles, T** | | | | |
| | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Carreras, S** | | | | |
| 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT |
| **G-41 UNIT** | **S,M** | **<Unassigned P>** | ***(Training Post)*** | | | |
| | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| **G-42 UNIT** | **F,Sa** | **Green, T** | | | | |
| 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| **G-43 UNIT** | **Th,F** | **Viassy, M** | | | | |
| 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| **H-51 UNIT** | **S,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| **H-52 UNIT** | **M,T** | **Morales, P** | | | | |
| 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| **H-53 UNIT** | **S,M** | **Wilson, S** | | | | |
| | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| **I-61 UNIT** | **F,Sa** | **Beckles, G** | | | | |
| 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |

**BOP 128335**

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **I-62 UNIT** | **Th,F** | **King, R** | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **Santiago, W** | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| **J-71 UNIT** | **S,M** | **Madison, C** | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| **J-72 UNIT** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| **J-73 UNIT** | **Th,F** | **Thimot, S** | | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **James, L** | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **Primo, E** | | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Ferreira, A** | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| **K-84 UNIT** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| **W-I/M ELV OP** | **S,Sa** | **Munoz, S** | | | | |
| | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | |
| **W-INTERN #1** | **Th,F** | **Toledo, W** | | | | |
| 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | | | 8 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Jackson, B** | | | | |
| 8 W-INTERN #2 | | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 |
| **ER-1** | **S,M** | **Gonzalez, L** | | | | |
| | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 E-SHU #1 |
| **ER-2** | **S,Sa** | **Lopez, K** | | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 7 W-SHU #5 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| **ER-3** | **S,Sa** | **Lawrence, D** | | | | |
| | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-62 UNIT | |
| **ER-4** | **W,Th** | **Lamour, J** | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 W-SHU #4 | 8 W-SHU OIC |
| **ER-5** | **T,W** | **Camacho, M** | | | | |
| 7 W-SHU #2 | 8 E-SANITATION | | | 8 W-SHU #4 | 8 PERIMETER #1 | 7 W-SHU #2 |
| **ER-6** | **T,W** | **Rivera, J** | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| **ER-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| **ER-8** | **W,Th** | **James, N** | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| **ER-9** | **T,W** | **Rosa, R** | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| **ER-10** | **W,Th** | **Hernandez, G** | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| **ER-11** | **T,W** | **Cholak, B** | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| **ER-12** | **W,Th** | **Dellecamelie, A** | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| **ER-13** | **T,W** | **George, N** | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **ER-14** | **W,Th** | **Calixte, P** | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 8 E-62 UNIT | 8 K-84 UNIT | 8 K-84 UNIT |
| **ER-17** | **T,W** | **Lee, S** | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| **ER-19** | **F,Sa** | **Shaw, R** | | | | |
| 8 E-SANITATION | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #1 | 8 E-INTERN #1 | | |
| **PERIMETER #1** | **Th,F** | **Rimassa, J** | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Hagenburg, T** | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Witschel, C** | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #1 |
| **W-CONTROL #2** | **T,W** | **Arciniegas, P** | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 |
| **W-SANITATION** | **F,Sa** | **Cummings,G** | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| **W-SHU OIC** | **S,Sa** | **Caccioppoli, A** | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| **W-SHU #1** | **M,T** | **Hernandez, A** | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| **W-SHU #4** | **Th,F** | **Williams, L** | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |
| **SPEC ASSG** | **T,W** | **Matos, M** | | | | |
| 8 SPEC ASSG | 8 SPEC ASSG | | | 8 SPEC ASSG | 8 SPEC ASSG | 8 SPEC ASSG |

BOP 128337

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Variable Shifts

1 = 00:00 - 08:00  2 = 06:00 - 14:30  3 = 07:00 - 15:30  4 = 07:30 - 16:00  5 = 07:45 - 16:15  6 = 12:00 - 20:30
7 = 14:30 - 22:30  8 = 16:00 - 00:00  9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| SIS TECH #1 | W,Th | <Unassigned P> | | | | |
| 2 SIS TECH #1 | 2 SIS TECH #1 | 5 SIS TECH #1 | | | 8 SIS TECH #1 | 7 SIS TECH #1 |
| DR-2 | W,Th | Pacheco, D | | | | |
| 9 E-INTERN #1 | 5 E-INTERN #1 | 2 W-SHU #5 | | | 5 W-INTERN #1 | 9 W-INTERN #1 |
| DR-4 | Th,F | Smith, N | | | | |
| 9 W-SHU #4 | 5 PERIMETER #1 | 5 PERIMETER #1 | 2 W-SHU #5 | | | 9 W-SHU #4 |
| DR-7 | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 7 W-SHU #5 | | |
| DR-17 | T,W | Williams, D | | | | |
| 9 W-LOBBY #3 | 6 W-LOBBY #3 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| DR-18 | W,Th | Felder, D | | | | |
| 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| DR-19 | T,W | Daniels, W | | | | |
| 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 6 W-LOBBY #2 | 2 W-LOBBY |
| DR-24 | Th,F | Saunders, D | | | | |
| 9 W-VISIT #5 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | | | 9 W-VISIT #5 |
| SR-1 | T,W | Mundo, M | | | | |
| 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| SR-2 | F,Sa | Cush, T | | | | |
| 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| SR-3 | S,Sa | Lidicker, S | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 5 OPS LT | |
| W-LOBBY #2 | F,Sa | Wright, M | | | | |
| 9 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | | |
| W-LOBBY #3 | S,M | Ferguson, A | | | | |
| | | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 9 W-LOBBY #3 |
| W-VISIT #1 | F,Sa | McCrorey, P | | | | |
| 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| W-VISIT #2 | Th,F | Torres, A | | | | |
| 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| W-VISIT #4 | M,T | Peterson, S | | | | |
| 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| W-VISIT ESCT | S,M | Houk, P | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

Quarterly Post | Days Off | Assigned To
Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday

## Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Ali, P | T-01 | Alicea, J | T-02 | Brown, V | T-03 |
| Foreman, L | T-04 | Fryar-Ashley, S | T-05 | Gonzalez, G | T-06 |
| Grimes, J | T-07 | Hicks, C | T-08 | Howard, S | T-09 |
| McFadden, N | T-10 | Morales, G | T-11 | Perez, A | T-12 |
| Pittman, G | T-13 | Ramadhin, T | T-14 | Rosebery, S | T-15 |
| Sousa, C | T-16 | Tassio, K | T-17 | Velazquez, M | T-18 |
| Cole, C | T-19 | <Unassigned> | T-20 | <Unassigned> | T-21 |
| <Unassigned> | T-22 | <Unassigned> | T-23 | <Unassigned> | T-24 |
| <Unassigned> | T-25 | <Unassigned> | T-26 | <Unassigned> | T-27 |
| <Unassigned> | T-28 | <Unassigned> | T-29 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-40 | <Unassigned> | T-41 | <Unassigned> | T-42 |
| <Unassigned> | T-43 | <Unassigned> | T-44 | <Unassigned> | T-45 |
| <Unassigned> | T-46 | <Unassigned> | T-47 | <Unassigned> | T-48 |
| <Unassigned> | T-49 | <Unassigned> | T-50 | <Unassigned> | T-51 |
| <Unassigned> | T-52 | <Unassigned> | T-53 | <Unassigned> | T-54 |
| <Unassigned> | T-55 | <Unassigned> | T-56 | <Unassigned> | T-57 |
| <Unassigned> | T-58 | <Unassigned> | T-59 | | |

Captain — Date: 24 NOV 04
Associate Warden — Date: 11/26/04

Warden — Date: 11/29/04
AFGE Representative — Date: 24 NOV 04

BOP 128339

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| JOSE L. ACEBAL, et al., | ) | |
| Plaintiffs, | ) | |
| v. | ) | No. 01-47C |
| | ) | (Senior Judge Bruggink) |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

DECLARATION OF WILLIAM EY

I, William Ey, do declare as follows:

1. From September 2004 to the present, I have been an Associate Warden at USP Allenwood, PA. My work history in the Bureau of Prisons ("BOP") is summarized in Exhibit A.

2. From May 1999 to May 2002, I was the Captain at the United States Penitentiary ("USP") Lewisburg, PA. USP Lewisburg is a high security facility which houses approximately 1400 inmates. As the Captain, I supervised the Lieutenants, including Lieutenant ("Lt.") Lindsey Bledsoe, who was a GS-9 Lt. I recommended Lt. Bledsoe for promotion to a GS-11. Effective May 21, 2000, Lt. Bledsoe was promoted to a GS-11 Lt. position at the Metropolitan Detention Center ("MDC") Brooklyn, NY.

3. From about May 18, 2002 to September 2004, I was an Associate Warden at MDC Brooklyn, NY. As Associate Warden, I supervised the Correctional Services Department. During my tenure at MDC Brooklyn, Lt. Bledsoe was a GS-11 Lt.

4. At USP Lewisburg and MDC Brooklyn, Lieutenants were assigned to and worked various shifts. Lieutenants generally

were scheduled to work five days a week and had two days off. The shift assignments for correctional officers and Lieutenants were stated in the Quarterly Rosters. There also were daily changes in assignments and, consequently, there was a Daily Assignment Roster indicated a Lt.'s daily assignment. The Quarterly Rosters and Daily Rosters did not tell Lieutenants where they were required to be at the start of their shift or where they were required to be at the end of their shift. The rosters did not tell the Lieutenants that they had to be at a particular location, e.g., the Lieutenants' office, at a particular time. The rosters stated their shift times and assignments.

5. Since November 1, 1995, BOP policy has provided that if employees working in an institution pick-up and drop-off equipment at the Control Center, their shift starting time is in the key line at the Control Center and their shift ending time is dropping off their equipment at the Control Center. For example, if a Lieutenant picks up equipment at the Control Center, they are to be in the key line at the Control Center at the start of their shift. Further, if a Lieutenant drops off equipment at the Control Center, they are to be dropping off equipment at the Control Center at the end of their shift. This policy is set forth in the Operations Memorandum No. 214-95, and is incorporated in the BOP Human Resource Management Manual. Some Lieutenants, depending upon their assignments, did not pick up or

drop off their keys and radio at the Control Center; instead, they obtained the keys and radio from the Lieutenant whom they relieved. For example, the incoming Morning Watch Operations Lieutenant obtained his keys and radio from the Evening Watch Operations Lieutenant. The Day Watch Operations Lieutenant obtained his keys and radio from the Morning Watch Operations Lieutenant. The Evening Watch Operations Lieutenant obtained his keys and radio from the Day Watch Operations Lieutenant. The institution issued handcuffs to Lieutenants, and each Lieutenant carried their own handcuffs; Lieutenants did not obtain handcuffs from the Control Center or from other Lieutenants.

6. As Captain at USP Lewisburg, I did not order Lieutenants orally or in writing to come in early before their scheduled shift and perform activities, including drawing equipment or receiving information. As USP Lewisburg's Captain, I did not order Lieutenants orally or in writing to perform activities, including returning equipment to the Control Center, or providing information, after their scheduled shift had ended.

7. At USP Lewisburg, it took me approximately 30 seconds to walk from the Control Center to the Lieutenants' office. My office was adjacent to the Lieutenants' office.

8. During my time at USP Lewisburg, there were no roll calls for correctional officers.

9. At USP Lewisburg, Lt. Bledsoe was assigned as: (1) Activities Lt., (2) Segregation ("SEG") Lt., and (3) G Block Lt.

10. According to the USP Lewisburg Quarterly Roster, 7/5/98 through 10/3/98 (Exhibit B), Lt. Bledsoe was assigned as an Activities Lt., shift 8, 6:30 a.m.-3:00 p.m., with Saturdays and Sundays off. According to that same roster, Lt. Bledsoe, as the shift 8, Activities Lt., was relieved by another Activities Lt., who was assigned to shift 17, 2:45 p.m.-11:00 p.m. There was a 15-minute overlap between the shift 8, Activities Lt. and the shift 17, Activities Lt., from 2:45 p.m.-3:00 p.m.

11. According to the USP Lewisburg Quarterly Roster, 10/4/98 through 1/2/99 (Exhibit C), Lt. Bledsoe was assigned as an Activities Lt., shift 17, 2:45 p.m.-11:45 p.m., with Wednesdays and Thursdays off. According to that same roster, Lt. Bledsoe relieved another Activities Lt., who was assigned to shift 8, 6:30 a.m.-3:00 p.m. There was a 15-minute overlap between the shift 8, Activities Lt. and the shift 17, Activities Lt., from 2:45 p.m.-3:00 p.m.

12. According to the USP Lewisburg Quarterly Roster, 1/3/99 through 4/3/99 (Exhibit D), Lt. Bledsoe was assigned as an Activities Lt., shift 17, 2:45 p.m.-11:45 p.m., with Wednesdays and Thursdays off. According to that same roster, Lt. Bledsoe relieved another Activities Lt., who was assigned to shift 8, 6:30 a.m.-3:00 p.m. There was a 15-minute overlap between the shift 8, Activities Lt. and the shift 17, Activities Lt., from 2:45-3:00 p.m.

13. The Quarterly Roster, 1/3/99 through 4/3/99, was replaced by another Quarterly Roster. According to the USP Lewisburg Quarterly Roster for Lieutenants for March 21, 1999 to June 20, 1999 (Exhibit E), Lt. Bledsoe was assigned as SEG Lt., shift 12, 7:45 a.m.-4:15 p.m. The SEG Lt. also was known as a Special Housing Unit Lt. As SEG Lt., Lt. Bledsoe did not relieve another Lt. when he arrived, and was not relieved by another Lt. at or before the end of his shift. As SEG Lt., Lt. Bledsoe picked up the keys and radio from the Control Center, and returned them to the Control Center before leaving the institution. The SEG Lt. was required to be in the key line at the Control Center at the start of his or her shift. The SEG Lt. was required to be at the Control Center dropping off keys and equipment in exchange for chits at the end of his or her shift.

14. According to the USP Lewisburg Quarterly Roster, 4/3/99 through 7/3/99 (Exhibit F), Lt. Bledsoe was assigned as SEG Lt., shift 12, 7:45 a.m.-4:15 p.m.

15. According to the USP Lewisburg Quarterly Roster for Lieutenants for September 19, 1999 through December 18, 1999 (Exhibit G), Lt. Bledsoe was assigned as G Block Lt., shift 12 (7:45 a.m.-4:15 p.m.), with Sundays and Mondays off. As G Block Lt., Lt. Bledsoe did not relieve another Lt. when he arrived, and was not relieved by another Lt. at or before the end of his shift. As G Block Lt., Lt. Bledsoe picked up the keys and radio from the Control Center, and returned them to the Control Center

before leaving the institution. The G Block Lt. was required to be in the key line at the Control Center at the start of his or her shift. The G Block Lt. was required to be at the Control Center dropping off keys and equipment in exchange for chits at the end of his or her shift.

16. According to the USP Lewisburg Quarterly Roster for Lieutenants for December 19, 1999 to March 25, 2000 (Exhibit H), Lt. Bledsoe was assigned as Activities Lt., shift 23, 2:30 p.m.-10:30 p.m., with Wednesdays and Thursdays off. According to that same roster, Lt. Bledsoe relieved another Activities Lt., who was assigned to shift 10, 6:00 a.m.-2:30 p.m. During this period (December 19, 1999-March 25, 2000), there was no overlap between the shift 10, Activities Lt. and the shift 23, Activities Lt.

17. According to the USP Lewisburg Quarterly Roster for Lieutenants for March 26, 2000 to June 17, 2000 (Exhibit I), Lt. Bledsoe was assigned as an Activities Lt., shift 23, 2:30-10:30 p.m., with Wednesdays and Thursdays off. According to that same roster, Lt. Bledsoe relieved another Activities Lt., who was assigned to shift 10, 6:00 a.m.-2:30 p.m. During this period (March 26, 2000-June 17, 2000), there was no overlap between the shift 10, Activities Lt. and the shift 23, Activities Lt.

18. The USP Lewisburg Activities Lt., shift 8, 6:30 a.m.-3:00 p.m., was required to be in the key line at the Control Center to drop off chits in exchange for the keys and radio at 6:30 a.m. The incoming Evening Watch Activities Lt., shift 17,

2:45 p.m.-3:00 p.m., would drop off his or her chits at the Control Center and obtain the chits for the shift 8, Activities Lt. The Activities Lt., shift 17, would meet the Activities Lt., shift 8, and exchange chits for the keys and radio, and simultaneously receive oral or written information. The exchange of keys, radio and information between the two Lieutenants usually would not take more than a couple of minutes. The shift 8, Activities Lt. walked directly out of the institution without stopping at the Control Center to drop off keys, radio or chits.

19. When Lt. Bledsoe was assigned as a shift 23, 2:30-10:30 pm. Activities Lt. and another Lt. was assigned as Activities Lt., shift 10, 6:00 a.m.-2:30 p.m., Lt. Bledsoe usually would obtain his keys and radio directly from the shift 10, Activities Lt., and the outgoing shift 10, Activities Lt. also would provide oral or written information. The exchange of keys, radio and information between the two Lieutenants usually would not take more than a couple of minutes.

20. The June 1993 version of the BOP Correctional Services Manual stated the following:

> A Lieutenants' meeting will be held monthly to discuss programs and problem areas of general concern. A definite time and date should be set for these meetings, for example, 8:30 a.m. on the second Tuesday of each month. An agenda, prepared and distributed in advance, is desirable. The Executive Staff, Department Heads, and other interested persons should be encouraged to attend.
>
> Those Lieutenants not attending will be listed and the reasons for not attending recorded. The Captain, or a

> Lieutenant appointed by the Captain, will chair the meeting and a recorder will be assigned to compose the minutes using the format in Attachment 7. Completed minutes shall be forwarded monthly to the Regional Correctional Services Administrator.
>
> At a closed meeting, either before or after the formal meeting, the Captain and Lieutenants will review and evaluate the progress and performance of each probationary officer. Specific comments regarding performance, progress, and the advisability of retention or termination should be addressed for each case. The Personnel Officer (or designee) should attend.

Exhibit J. The January 1995 version of the Correctional Services Manual contained almost identical language. Exhibit K.

21. The October 1997 version of the Correctional Services Manual stated as follows:

> A Lieutenants' meeting will be held monthly to discuss programs and problem areas of general concern. A definite time and date should be set for these meetings. For example, 8:30 a.m. on the second Tuesday of each month. An agenda, prepared and distributed in advance, is desirable. The institution Executive Staff, Department Heads, and other interested persons, (ex. the union), should be encouraged to attend. Accordingly, missing tools will be discussed and documented at this meeting.
>
> Those Lieutenants not attending will be listed and the reasons for not attending recorded. The Captain, or a Lieutenant appointed by the Captain, will chair the meeting and a recorder will be assigned to compose the minutes using the format in Attachment 10. Completed minutes shall be forwarded monthly to the Regional Correctional Services Administrator.
>
> At a closed meeting, either before or after the formal meeting, the Captain and Lieutenants will review and evaluate the progress and performance of each probationary officer. Specific comments regarding performance, progress, and the advisability of retention or termination should be addressed for each

case. The Personnel Officer (or designee) should attend.

Exhibit L.

22. In October 2003, a new Correctional Services Manual became effective, and contained modified language with regard to Lieutenants' meetings stating as follows:

> A Lieutenants' meeting will be held monthly to discuss programs and problem areas of general concern.
> * Missing tools will be discussed at this meeting.
> * Lieutenants in attendance will be listed in the minutes.
> * A recorder will be assigned to compose the minutes.
> * The minutes will be submitted to the Correctional Services Administrator, Regional Office, monthly.
>
> At a closed meeting, either before or after the formal meeting, the Captain and Lieutenants will review the progress and evaluate each probationary officer's performance.

Exhibit M. None of the versions of the Correctional Services Manual required that the Lieutenants attend the Lieutenants' meetings on their day off or outside of their scheduled shift. They required that the institution hold "a Lieutenants' meeting ... monthly."

23. USP Lewisburg held Lieutenants' meetings as combined Department Head/Lieutenants' meetings. The combined meeting usually was followed by a closed Lieutenants' meeting. As USP Lewisburg's Captain, I attended these meetings. These meetings usually lasted about one hour, including the closed Lieutenants' portion.

24. As Captain at USP Lewisburg, I did not expect, encourage, require, direct, or order that Lieutenants attend the

Lieutenants' meetings at times when they were not on their scheduled shift. These meetings were required for Lieutenants who were on duty at the time of the meeting, assuming that they did not have a conflict such as mandatory training, an institutional emergency, or another assignment. Lt. Bledsoe and the other Lieutenants were not expected, encouraged, required, directed, or ordered orally or in writing to attend the USP Lewisburg combined Department Head/Lieutenants' meetings or the subsequent, closed Lieutenants' meetings at times when they were not on their scheduled shift, e.g., when they were on leave, on day off, or on off-shift. Lieutenants who attended the combined Department Head/Lieutenants' meetings or subsequent, closed Lieutenants' meetings at times when they were not on their scheduled shift were responsible for completing an overtime form certifying that they had worked overtime and submitting that form to the Captain. I would sign-off on the form, which was forwarded to an Associate Warden and the Warden, for approval. If a Lieutenant failed to certify that he or she had worked overtime on the overtime form, he or she would not be compensated for the overtime. I did not complete overtime forms for Lieutenants; it was their responsibility to complete the forms and certify that they had worked overtime. The minutes of the Department Head/Lieutenants' meetings were not used for time and attendance purposes or to track Lieutenants' overtime. The

overtime form itself was used to track overtime including Lieutenants' overtime in connection with meetings.

25. The following Chart summarizes the attendance of Lieutenants at USP Lewisburg Department Head/Lieutenants' meetings for January 2000 to April 2000, based on the meeting minutes. Meeting minutes are not available for the period prior to January 25, 2000. Exhibit N.

USP Lewisburg Department Head/Lieutenants' Meetings

| Date and Time of Meeting | Lts in Attendance | Lts Not Attending |
|---|---|---|
| January 25, 2000, 8:00 a.m. | L. Bledsoe<br>T. Hooper<br>M. Lamay<br>J. Morin<br>S. Peterson<br>H. Sladek<br>B. Stroup<br>L. Weir | J. Bunch<br>H. Fernandez<br>K. Johnson<br>G. McKinney<br>J. Moralez<br>V. Rigsby<br>D. Shaw |
| February 22, 2000, 8:00 a.m. | J. Bunch<br>B. Densberger<br>T. Hooper<br>K. Johnson<br>M. Lamay<br>S. Peterson<br>H. Sladek<br>J. Velez<br>L. Weir | L. Bledsoe<br>J. Bunch<br>H. Fernandez<br>G. McKinney<br>J. Moralez<br>J. Morin<br>T. Preisch<br>V. Rigsby<br>D. Shaw |
| March 21, 2000, 8:00 a.m. | L. Bledsoe<br>J. Bunch<br>H. Fernandez<br>T. Hooper<br>M. Lamay<br>G. McKinney<br>S. Peterson<br>T. Preisch<br>H. Sladek | B. Densberger<br>J. Moralez<br>J. Morin<br>V. Rigsby<br>D. Shaw<br>H. Sladek<br>L. Weir |
| April 18, 2000, 8:00 a.m. | L. Bledsoe<br>T. Hooper<br>K. Johnson<br>M. Lamay<br>J. Morin<br>S. Peterson | J. Bunch<br>B. Densberger<br>H. Fernandez<br>G. McKinney<br>J. Moralez<br>V. Rigsby<br>D. Shaw<br>H. Sladek<br>J. Velez<br>L. Weir |

26. According to the minutes (Exhibit O), Lt. Bledsoe attended the USP Lewisburg Department Head/Lieutenants' meeting on January 25, 2000, which began at 8:00 a.m. and ended at 8:45 a.m.

27. According to the USP Lewisburg Daily Roster (Exhibit P), on January 25, 2000, Lt. Bledsoe was assigned to Activities Lt., shift 23, 2:30 p.m.-10:30 pm.

28. According to his time and attendance records (Exhibit X), Lt. Bledsoe did not certify on an overtime form that he attended the January 25, 2000 USP Lewisburg Department Head/Lieutenants' meeting on overtime and was not compensated for overtime in attending the meeting on January 25, 2000.

29. According to the minutes (Exhibit Q), Lt. Bledsoe did not attend the USP Lewisburg Department Head/Lieutenants' meeting on February 22, 2000, which began at 8:00 a.m.

30. According to the USP Lewisburg Daily Roster (Exhibit R), on February 22, 2000, Lt. Bledsoe was on annual leave.

31. According to the minutes (Exhibit S), Lt. Bledsoe attended the USP Lewisburg Department Head/Lieutenants' meeting on March 21, 2000, which began at 8:00 a.m.

32. According to the USP Lewisburg Daily Roster (Exhibit T), on March 21, 2000, Lt. Bledsoe was assigned to Activities Lt., shift 23, 2:30 p.m.-10:30 p.m.

33. According to his time and attendance records (Exhibit X), Lt. Bledsoe did not certify on an overtime form that he

attended the March 21, 2000 Department Head/Lieutenants' meeting on overtime, and was not compensated for overtime in attending the meeting on March 21, 2000.

34. According to the minutes (Exhibit U), Lt. Bledsoe attended the USP Lewisburg Department Head/Lieutenants' meeting on April 18, 2000, which began at 8:00 a.m. and ended at 8:45 a.m.

35. According to the USP Lewisburg Daily Roster (Exhibit V), on April 18, 2000, Lt. Bledsoe was assigned to Activities Lt., shift 23, 2:30 p.m.-10:30 p.m.

36. According to his time and attendance records (Exhibit X), Lt. Bledsoe did not certify on an overtime form that he attended the April 18, 2000 Department Head/Lieutenants' meeting on overtime and was not compensated for overtime in attending the meeting on April 18, 2000.

37. During my tenure at USP Lewisburg, Lt. Bledsoe did not bring to my attention that he had attended Department Head/Lieutenants' meetings and not been compensated. Had he done so, I would have told him to fill out the overtime forms certifying his overtime. His time and attendance records then would have been corrected, and he would have been compensated.

38. Effective about May 18, 2002, I became an Associate Warden at MDC Brooklyn.

39. According to his assignment card and the Quarterly Rosters, at MDC Brooklyn, Lt. Bledsoe served as: (1) Security

("SEC") Lt.; (2) Operations Lt.; (3) Admax Lt.; (4) Special Investigative Supervisor ("SIS") Lt.; (5) Special Housing Unit ("SHU") Lt.; (6) East Activities Lt.; and (7) SR-1 or SR-2, which are relief posts for regular assignments. Lt. Bledsoe's assignments on the Quarterly Rosters were modified by Daily Rosters, which indicated his daily assignments. SR-1 and SR-2 were assignments that could be assigned to various posts, for example, Operations Lt., SHU Lt.

40. During my tenure at MDC Brooklyn, Operations Lieutenants and Security Lieutenants did not use chits to obtain their keys and radio. Operations Lieutenants obtained their keys and radio from the Operations Lt. on the prior shift without swapping chits in order to obtain the keys and radio. The exchange of keys, radio and information between the Operations Lieutenants usually would not take more than a couple of minutes. The procedure for Security Lieutenants was the same. The Security Lieutenants obtained their keys and radio from the Security Lt. on the prior shift without swapping chits in order to obtain the keys and radio. The exchange of keys, radio and information between the Security Lieutenants usually would not take more than a couple of minutes.

41. At MDC Brooklyn, the SHU Lt. dropped off chits at the Control Center in exchange for keys and equipment. The SHU Lt. was required to be in the key line at the Control Center at the start of their shift. The SHU Lt. was required to drop off their

keys and equipment at the Control Center in exchange for their chits at their shift-ending time.

42. At MDC Brooklyn, the SIS Lt. turned in a 24-hour key at the Control Center in exchange for the keys to the SIS office. The SIS Lt. was not required to pick up a radio at the Control Center. The SIS Lt. was required to be in the key line at the Control Center at his shift-starting time. The SIS Lt. was required to drop off keys and any equipment at the Control Center at his shift-ending time.

43. MDC Brooklyn held its Lieutenants' meetings as combined Department Head/Lieutenants' meetings. The combined meeting usually was followed by a closed Lieutenants' meeting.

44. During my tenure at MDC Brooklyn, Lieutenants were not required to attend the Department Head/Lieutenants' meetings or subsequent, closed Lieutenants' meeting at times when they were not on their scheduled shift. The meetings were required for those Lieutenants who were on duty at the time of the meeting, assuming that they did not have a conflict such as training, an institutional emergency, or another assignment. During my tenure at MDC Brooklyn, I was not aware of any written instructions or orders directing the Lieutenants to attend these meetings.

45. During my tenure at MDC Brooklyn, Lieutenants who attended the Department Head/Lieutenants' meetings or subsequent, closed Lieutenants meetings at times when they were not on their scheduled shift were compensated for their overtime.

Lieutenants who attended the meetings at times when they were not on their scheduled shift were responsible for completing an overtime form certifying that they had worked overtime and submitting that form to the Captain. The Captain would sign-off on the overtime form, which then was submitted to the Associate Warden and the Warden, for approval. If a Lieutenant failed to certify that they had worked overtime on the overtime form, they would not be compensated for the overtime. The minutes of the Department Head/Lieutenants' meetings were not used for time and attendance purposes or to track Lieutenants' overtime. The overtime form itself was used to track overtime including Lieutenants' overtime in connection with Department Head/Lieutenants' meetings.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: April 4, 2007 William [signature]

William Ey

## Exhibits

| | |
|---|---|
| Exhibit A | William Ey, Work History with Bureau of Prisons |
| Exhibit B | USP Lewisburg Quarterly Roster, 7/5/98-10/3/98 |
| Exhibit C | USP Lewisburg Quarterly Roster, 10/4/98-1/2/99 |
| Exhibit D | USP Lewisburg Quarterly Roster, 1/3/99-4/3/99 |
| Exhibit E | USP Lewisburg Quarterly Roster, 3/21/99-6/20/99 |
| Exhibit F | USP Lewisburg Quarterly Roster, 4/3/99-7/3/99 |
| Exhibit G | USP Lewisburg Quarterly Roster, 9/19/99-12/18/99 |
| Exhibit H | USP Lewisburg Quarterly Roster, 12/19/99-3/25/00 |
| Exhibit I | USP Lewisburg Quarterly Roster, 3/26/00-6/17/00 |
| Exhibit J | Excerpt from June 1993 BOP Correctional Services Manual re Lieutenants' Meetings |
| Exhibit K | Excerpt from January 1995 BOP Correctional Services Manual re Lieutenants' Meetings |
| Exhibit L | Excerpt from October 1997 BOP Correctional Services Manual re Lieutenants' Meetings |
| Exhibit M | July 11, 2001 E-mail of Cindy Avers, USP Lewisburg |
| Exhibit N | Excerpt from October 2003 BOP Correctional Services Manual re Lieutenants' Meetings |
| Exhibit O | Minutes of January 25, 2000 USP Lewisburg Department Head/Lieutenants' meeting |
| Exhibit P | January 25, 2000 USP Lewisburg Daily Roster |
| Exhibit Q | Minutes of February 22, 2000 USP Lewisburg Department Head/Lieutenants' meeting |
| Exhibit R | February 22, 2000 USP Lewisburg Daily Roster |
| Exhibit S | Minutes of March 21, 2000 USP Lewisburg Department Head/Lieutenants' meeting |
| Exhibit T | March 21, 2000 USP Lewisburg Daily Roster |

| | |
|---|---|
| Exhibit U | Minutes of April 18, 2000 USP Lewisburg Department Head/Lieutenants' meeting |
| Exhibit V | April 18, 2000 USP Lewisburg Daily Roster |
| Exhibit W | Excerpt from Lindsey Bledsoe time and attendance records |
| Exhibit X | Assignment Card for Lindsey Bledsoe |

Work History for William Harry Ey, Jr.

FCI Talladega, AL
Correctional Officer
April 1988 - May 1991

USP Lewisburg, PA
Lieutenant
May 1991 - July 1992

USP Terre Haute, IN
Lieutenant
July 1992 - November 1997

FCI Cumberland, MD
Captain
November 1997 - May 1999

USP Lewisburg, PA
Captain
May 1999 - May 2002

MDC Brooklyn, NY
Associate Warden
May 2002 - September 2004

USP Allenwood, PA
Associate Warden
September 2004 - Present



PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
A

UNITED STATES PENITENTIARY, LEWISBURG
QUARTERLY ROSTER (7-5-98 thru 10-3-98)

MORNING WATCH

| | | | |
|---|---|---|---|
| 1 | CONTROL #1 | WHEELAND | FRI/SAT 2-2 |
| 1 | MAIN CORR | RECLA | SUN/MON 2-2 |
| 1 | MESS CTR | RENNER | TUE/WED 2-1 |
| 1 | TOWER #1 | WOLFE | THU/FRI 1-1 |
| 1 | TOWER #8 | BOWER | SUN/SAT 1-1 |
| 1 | RELIEF MR-1 | DOCK, R | MON/TUE |
| 1 | RELIEF MR-2 | BROUSE, S. | WED/THU |
| 1 | SEG #1 | ZIMMERMAN, JOHN | FRI/SAT 4-4 |
| 1 | SEG #2 | RUCH | SUN/MON 4-4 |
| 1 | COUNT OFC | SNYDER, ROY | TUE/WED 4-3 |
| 1 | G-2 #1 | FISHER, B. | THU/FRI 3-3 |
| 1 | G-1 #1 | DOCK, K. | SAT/SUN 3-3 |
| 1 | RELIEF MR-3 | BARBEN | MON/TUE |
| 1 | RELIEF MR-4 | BINGAMAN, T. | WED/THU |
| 1 | A BLOCK | HARVEY | FRI/SAT 6-6 |
| 1 | B BLOCK | HOWELL | SUN/MON 6-6 |
| 1 | TOWER #6 | BROUSE, T. | TUE/WED 6-5 |
| 1 | C BLOCK | RODGERS | THU/FRI 5-5 |
| 1 | D BLOCK | MARTINEZ | SUN/SAT 5-5 |
| 1 | RELIEF MR-5 | CAREY | MON/TUE |
| 1 | RELIEF MR-6 | ZIMMERMAN, R. | WED/THU |
| 1 | E BLOCK | FISHER, R.H. | FRI/SAT 8-8 |
| 1 | F BLOCK | SNYDER, BOB | SUN/MON 8-8 |
| 1 | H BLOCK | CHARLES | TUE/WED 8-7 |
| 1 | RES PATROL | COTNER | THU/FRI 7-7 |
| 1 | YARD OFC | SHEPPERSON | SUN/SAT 7-7 |
| 1 | RELIEF MR-7 | FISHER, R.B. | MON/TUE |
| 1 | RELIEF MR-8 | TRAINING POST | WED/THU |
| 1 | TOWER #7 | PEALER | FRI/SAT 10-10 |
| 1 | TOWER #2 | SAVAGE | SUN/MON 10-10 |
| 1 | TOWER #3 | BORTZ | TUE/WED 10-9 |
| 1 | TOWER #4 | ADMIRE | THU/FRI 9-9 |
| 1 | TOWER #5 | LITCHARD, K. | SUN/SAT 9-9 |
| 1 | RELIEF MR-9 | WALLS | MON/TUE |
| 1 | RELIEF MR-10 | FIES | WED/THU |
| 1 | CAMP #1 | SMITH, A. | FRI/SAT D20/D20 |
| 1 | ICC TEAM OFF | HUNTER | THU/FRI 1-1 |
| | ICC RELIEF #1 | LENTINI | SUN/SAT |

M/T - ICC TM. OFF. = 18
W - " " = 10
T/F - " " = 1

DAY WATCH

| | | | |
|---|---|---|---|
| 11 | MESSAGE CTR | CAMPBELL, DE | FRI/SAT 2-2 |
| 12 | TOWER #1 | SCHLEY | SUN/MON 2-2 |
| 12 | TOWER #2 | CHYKOSKY | TUE/WED 2-1 |
| 08 | CONTROL #2 | SHOEMAKER | THU/FRI 1-1 |
| 13 | CONTROL #1 | FELTMAN | SUN/SAT 1-1 |
| | RELIEF DR-1 | KROFT | MON/TUE |
| | RELIEF DR-2 | STROUD | WED/THU |

PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT B

BOP 117312

| | | | | |
|---|---|---|---|---|
| 11 | B BLOCK#1 | KREAMER | FRI/SAT | 4-4 |
| 07 | B BLOCK#2 | HOLDREN | SUN/MON | 4-4 |
| 12 | TOWER #3 | MCKIBBEN | TUE/WED | 4-3 |
| 11 | A BLOCK#1 | KEIM | THU/FRI | 3-3 |
| 07 | A BLOCK#2 | BIRD | SUN/SAT | 3-3 (HOSP E) |
| | RELIEF DR-3 | KOSTISHAK | MON/TUE | |
| | RELIEF DR-4 | SILVI | WED/THU | |
| 11 | C BLOCK#1 | HUMMER | FRI/SAT | 6-6 |
| 07 | C BLOCK#2 | BENSINGER | SUN/MON | 6-6 |
| 12 | TOWER #4 | SULEWSKI | TUE/WED | 6-5 |
| 11 | D BLOCK#1 | KLINE | THU/FRI | 5-5 |
| 07 | D BLOCK#2 | KLINGER | SUN/SAT | 5-5 (HOSP E) |
| | RELIEF DR-5 | HORNBERGER, R. | MON/TUE | |
| | RELIEF DR-6 | KILPATRICK | WED/THU | |
| 11 | E BLOCK | HITCHCOCK | FRI/SAT | 8-8 |
| 11 | F BLOCK | RAKER | SUN/MON | 8-8 |
| 12 | TOWER #6 | MOYER | TUE/WED | 8-7 |
| 11 | H BLOCK | REED, J. | THU/FRI | 7-7 |
| 12 | TOWER #8 | HILBERT | SUN/SAT | 7-7 |
| | RELIEF DR-7 | TRAINING POST | MON/TUE | |
| | RELIEF DR-8 | TRAINING POST | WED/THU | |
| 11 | MAIN CORR | NOONE | FRI/SAT | 10-10 |
| 07 | EAST CORR | PARKS | SUN/MON | 10-10 |
| 12 | TOWER #7 | YEOMANS | TUE/WED | 10-9 |
| 08 | REC METAL | FETTERMAN | THU/FRI | 9-9 |
| 09 | YARD OFC | ELLIOTT | SUN/SAT | 9-9 |
| | RELIEF DR-9 | BERKOSKI | MON/TUE | |
| | RELIEF DR-10 | ROTHERMEL | WED/THU | |
| 07 | HOSP OFC | KOPICH | FRI/SAT | 12-12 |
| 11 | VISIT #3 | DUSENDSCHINE | SUN/MON | 12-12 |
| 11 | VISIT #2 | SCOTT | TUE/WED | 12-11 |
| 11 | VISIT #1 | BRANDIS | THU/FRI | 11-11 |
| 12 | TOWER #5 | BOYER | SUN/SAT | 11-11 |
| | RELIEF DR-11 | PINCHAK | MON/TUE | |
| | RELIEF DR-12 | ZEIDERS | WED/THU | |
| 12 | SEG #2 | YOST | FRI/SAT | 14-14 |
| 12 | SEG #4 | DOBSON | SUN/MON | 14-14 |
| 05 | SEG #5 | CLARKSON | TUE/WED | 14-13 |
| 05 | SEG #8 | LINCALIS, T. | THU/FRI | 13-13 |
| 12 | SEG #1 | FISHER, A. | SUN/SAT | 13-13 |
| | RELIEF DR-13 | FISHER, J. | MON/TUE | |
| | RELIEF DR-14 | KASZUBA | WED/THU | |
| 12 | SEG #3 | HAGENBUCH | FRI/SAT | 16-16 |
| 05 | SEG #6 | AVERY | SUN/MON | 16-16 |
| 07 | WEST CORR | BRIDGE | TUE/WED | 16-15 |
| 05 | CAMP #2 | MUTCHLER | THU/FRI | 15-15 |
| 11 | CAMP #1 | BUNCE | SUN/SAT | 15-15 |
| | RELIEF DR-15 | SPRENKLE | MON/TUE | |
| | RELIEF DR-16 | VAYDA | WED/THU | |
| 12 | G-3 #1 | HOOPER | FRI/SAT | 18-18 |
| 05 | G-3 #2 | REED, D | SUN/MON | 18-18 |
| 12 | G-2 #1 | ROSE | TUE/WED | 18-17 |
| 05 | G-1 #2 | LOSS | THU/FRI | 17-17 |
| 12 | G-1 #1 | HOFFMAN, C | SUN/SAT | 17-17 |
| | RELIEF DR-17 | SHUMAN | MON/TUE | |
| | RELIEF DR-18 | POTTER | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 11 | FRT LOBBY | BARTLETT | MON/TUE | 19-19 |
| 11 | ADMIN DSK | CANDELORA, L. | TUE/WED | 20-20 |
| 11 | SHAKEDOWN | XXXXXXXXXXXXXXX | WED/THU | 19-20 |
| 11 | CAMP VISIT | XXXXXXXXXXXXXXX | SUN/SAT | 19-19 |
| | RELIEF DR-19 | JOHNSON, S. | THU/FRI | |
| | RELIEF DR-20 | DAVIS | SUN/MON | |

| | | | | |
|---|---|---|---|---|
| 10 | ICC TEAM OFF | CRESSWELL | TUE/WED | 2-1 |
| 10 | ICC VISIT. ROOM | XXXXXXXXX | SUN | 2 |
| 10 | ICC DETAIL#1 | MILLER | SUN/MON | /2 |
| | ICC RELIEF#2 | RADEL | WED/THU | |

S - ICC VISIT = 10
M - ICC DET.#1 = 17
T - ICC TM.OFF. = 10
F/S - ICC DET#2 = 15

**EVENING WATCH**

| | | | | |
|---|---|---|---|---|
| 18 | TOWER #1 | SEUBE | FRI/SAT | 2-2 |
| 19 | MESS CTR | KUDRYSCH | SUN/MON | 2-2 |
| 18 | TOWER #2 | ERNST | TUE/WED | 2-1 |
| 16 | CONTROL#2 | ADAMS | THU/FRI | 1-1 |
| 18 | CONTROL #1 | FARR | SUN/SAT | 1-1 |
| | RELIEF ER-1 | BACON | MON TUE | |
| | RELIEF ER-2 | | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 19 | A BLOCK#1 | SHUCK | FRI/SAT | 4-4 |
| 16 | A BLOCK#2 | OKKERSE | SUN/MON | 4-4 |
| 18 | TOWER #3 | HEIMBACH | TUE/WED | 4-3 |
| 16 | B BLOCK#2 | CURRAN | THU/FRI | 3-3 |
| 19 | B-BLOCK#1 | STEWART | SUN/SAT | 3-3 |
| | RELIEF ER-3 | ROSS | MON/TUE | |
| | RELIEF ER-4 | WYANT | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 19 | C BLOCK #1 | THOMAS | FRI/SAT | 6-6 |
| 16 | C BLOCK#2 | BLUE | SUN/MON | 6-6 |
| 18 | TOWER #4 | ORWIG | TUE/WED | 6-5 |
| 16 | D-BLOCK#2 | PUCKEY | THU/FRI | 5-5 |
| 19 | D BLOCK #1 | ROBEY | SUN/SAT | 5-5 |
| | RELIEF ER-5 | FANTON | MON/TUE | |
| | RELIEF ER-6 | TRAINING POST | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 18 | TOWER #5 | KOBLE | FRI/SAT | 8-8 |
| 16 | ACT OFC#1 | KAHLER | SUN/MON | 8-8 |
| 16 | ACT OFC#2 | CRAWFORD | TUE/WED | 8-7 |
| 16 | E BLOCK#2 | PRUTZMAN | THU/FRI | 7-7 |
| 19 | E BLOCK #1 | HOLLENBACH | SUN/SAT | 7-7 |
| | RELIEF ER-7 | TRAINING POST | MON/TUE | |
| | RELIEF ER-8 | FLORY | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 19 | H BLOCK#1 | MASCHAL | FRI/SAT | 10-10 |
| 16 | H BLOCK#2 | LIZARDI | SUN/MON | 10-10 |
| 18 | TOWER #6 | CLARK, D. | TUE/WED | 10-9 |
| 19 | RES PATROL | HOLLIDAY | THU/FRI | 9-9 |
| 19 | YARD OFC | ARBOGAST | SUN/SAT | 9-9 |
| | RELIEF ER-9 | DREESE | MON/TUE | |
| | RELIEF ER-10 | GREENAWALT | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 19 | F-BLOCK#1 | STEPPIE | FRI/SAT | 12-12 |
| 16 | F-BLOCK#2 | SMITH, B. | SUN/MON | 12-12 |
| 18 | TOWER #7 | NEY | TUE/WED | 12-11 |
| 16 | EAST CORR | SHEARER | THU/FRI | 11-11 |
| 19 | MAIN CORR | INCH | SUN/SAT | 11-11 |

| | | | | |
|---|---|---|---|---|
| | RELIEF ER-11 | PERSING | MON/TUE | |
| | RELIEF ER-12 | EICHNER | WED/THU | |
| 19 | G-1 #1 | HUNSINGER | FRI/SAT | 14-14 |
| 19 | G-2#1 | CLARK, J. | SUN/MON | 14-14 |
| 16 | WEST CORR | BONE | TUE/WED | 14-13 |
| 14 | HOSP OFC. | GASS | THU/FRI | 13-13 |
| 18 | TOWER #8 | FOGLE | SUN/SAT | 13-13 |
| | RELIEF ER-13 | KEPNER | MON/TUE | |
| | RELIEF ER-14 | KASE | WED/THU | |
| 19 | SEG #7 | MILETO | FRI/SAT | 16-16 |
| 14 | SEG #6 | WEAVER | SUN/MON | 16-16 |
| 18 | CAMP #1 | FLANNERY | TUE/WEDI | 16-15 |
| 14 | SEG #4 | CANDELORA, J. | THU/FRI | 15-15 |
| 19 | SEG #1 | SCREEN | SUN/SAT | 15-15 |
| | RELIEF ER-15 | ZIMMERMAN,JAMES | MON/TUE | |
| | RELIEF ER-16 | KLEES | WED/THU | |
| 14 | G-3 #2 | LASKOSKIE | TUE/WED | 17-17 |
| 14 | CAMP #2 | ZIMMERMAN,S. | THU/FRI | 17-17 |
| 17 | SHAKEDOWN | XXXXXXXXXXXXX | SAT | 17 |
| | RELIEF ER-17 | WHITMAN | SUN/MON | |
| 15 | ICC DETAIL#2 | EDINGER | FRI/SAT | 2-2** |
| 18 | ICC TEAM OFF | DUNKLE, S. | MON/TUE | 1-1** |

**LIEUTENANTS**

| | | | | |
|---|---|---|---|---|
| 01 | OPS. LT. | MORALEZ | SUN/MON | 1-1 |
| 11 | OPS. LT. | HEVERLY | FRI/SAT | 1-1 |
| 19 | OPS.LT. | WEIR | THU/FRI | 2-1 |
| 08 | ACT.LT. | BLEDSOE | SUN/SAT | 2-2 |
| 17 | ACT LT. | FERNANDEZ | WED/THU | 2-2 |
| | RELIEF SR-1 | STROUP | TUE/WED | |
| | RELIEF SR-2 | SHAW | MON/TUE | |

**5 DAY POSTS**

| | | | |
|---|---|---|---|
| 11 | CAPTAIN | LOPEZ | SUN/SAT |
| 11 | SIA | WILSON | SUN/SAT |
| 09 | ADMIN. LT. | MORIN | SUN/SAT |
| 05 | BUS LT | MCKINNEY | SUN/SAT |
| 11 | SEG. LT | JOHNSON | SUN/MON |
| 11 | SIS LT#1 | BUNCH | FRI/SAT |
| 11 | SIS LT#2 | PETERSON | SUN/MON |
| 11 | QTRS. LT. | LAMAY | SUN/SAT |
| 18 | QTRS. LT. | VALEZ | MON/TUE |
| 11 | IND. LT | SLADEK | SUN/SAT |
| 11 | G BLOCK LT | DENSBERGER | FRI/SAT |
| 09 | ARMOR | SCHELL | SUN/SAT |
| 05 | BUS #1 | PREISCH | SUN/SAT |
| 05 | BUS #2 | AIKEY | SUN/SAT |
| 11 | CCS SECT. | AYERS | SUN/SAT |
| 09 | SEC. OFC #1 | CAMPBELL, DON | SUN/SAT |
| 13 | SEC. OFC #2 | HOFFMAN, A. | SUN/SAT |
| 10 | SEC. OFC #3 | HARTZEL | SUN/SAT |
| 11 | SEG. ESCORT | * MCCOLLUM | SUN/SAT |
| 11 | SEG. PROP. | * LABOSKIE | SUN/SAT |
| 11 | SEG. REC#1 | * OLVANY | SUN/SAT |
| 11 | SEG. REC#2 | * FISHER, CH | SUN/SAT (HOSP E) |
| 11 | SIS ASSIST. | FOGLEMAN | SUN/SAT |

5 DAY POSTS

| | | | | |
|---|---|---|---|---|
| 11 | SIS TECH#1 | * | MOSCARELLO | SUN/MON |
| 11 | SIS TECH#2 | * | EDINGER, M. | SUN/SAT |
| 11 | G-REC #1 | * | BAUMAN. | SUN/SAT |
| 11 | G-REC #2 | * | HORNBERGER,M. | SUN/SAT |
| 09 | CENT. TOOL RM. | | FLANAGAN | SUN/SAT |
| 09 | REAR GATE OFF. | | FETZER | SUN/SAT |
| 09 | EAST GATE OFF. | | AUNGST | SUN/SAT |
| 11 | T & A CLERK | | BINGAMAN, R. | SUN/SAT |
| 11 | K-9 A | | DUNKLE, M. | SUN/SAT |
| 11 | K-9 B | | BUTCHER | SUN/SAT |
| 11 | INFO. RECEP. | | HEISER | SUN/SAT |
| 04 | REAR GT EST | | BURROWS | SUN/SAT |
| 10 | CONTROL #3 | | GILL | SUN/SAT |
| 09 | IND. MET. DET. | | GOTASKIE | SUN/SAT |
| 11 | G-PROPERTY | * | KLOSE | SUN/SAT (HOSP E) |
| 05 | SEG #9 | * | KEISER | SUN/SAT |
| 11 | PHON MON#1 | * | ZERBE | SUN/SAT |

*WORK ALL HOLIDAYS

SICK & ANNUAL RELIEFS

R-1.
R-2. SMITH, J.D.
R-3. THORNE
R-4. ROWE
R-5. SHIRK
R-6. HESS
R-7. LANDIS
R-8. ZIMMERMAN, C.
R-9. SHEESLEY
R-10 SLONAKER
R-11 CROSS
R-12 MARR
R-13 STUGART
R-14 CLAPPER
R-15 WUERDEMAN
R-16 JAMES
R-17 NIEVES
R-18 KLOSNER
R-19 CROSS
R-20 PIERCE
R-21
R-22
R-23 GONZALEZ
R-24
R-25
R-26
R-27
R-28
R-29
R-30 KONCIR
R-31 STEESE
R-32 MORSEMAN

TRAINEES

T-1 DRESSLER
T-2 MARSH
T-3 WHITE
T-4 ESCALANTE
T-5 CARTER
T-6 BOYER
T-7 LIGHTNER
T-8 VANBUSKIRK
T-9 WAGNER
T-10 CROWE
T-11 HERRINGTON
T-12 PITTMAN

SUPPLEMENTAL ROSTER TO BE FILLED FROM THE SICK AND ANNUAL RELIEF STAFF:

| | | | |
|---|---|---|---|
| 09 | CONST. ESC. #1 | SMITH, JD | SUN/SAT |
| 09 | CONST. ESC. #2 | HESS | SUN/SAT |
| 09 | CONST. ESC. #3 | SHIRK | SUN/SAT |
| 14 | PHONE MON#2 | GONZALEZ | SUN/SAT |

POSTS CHARGED DAILY WITH OVERTIME DUE TO EXCESS HOLDOVERS

| | | | | |
|---|---|---|---|---|
| | AR-1 | | TUE/WED | |
| | AR-2 | WUERDEMAN | MON/TUE | |
| 01 | HOSPITAL #3 | STUGART | SUN/MON | 1-1 |
| 19 | HOSPITAL #3 | NIEVES | THU/FRI | 1-1 |
| 11 | HOSPITAL #3 | JAMES | FRI/SAT | 2-1 |
| 05 | G-2#2 | PIERCE | SUN/SAT | 2-2 |
| 14 | G-2#2 | KLOSNER | WED/THU | 2-2 |

SHIFT DESIGNATIONS:

1 - 12:00 MN TO 08:00 AM
2 - 04:00 AM TO 12:00 PM
3 - 05:00 AM TO 01:30 PM
4 - 05:30 AM TO 02:00 PM
5 - 05:45 AM TO 02:15 PM
6 - 06:00 AM TO 02:00 PM
7 - 06:30 AM TO 02:30 PM
8 - 06:30 AM TO 03:00 PM
9 - 07:00 AM TO 03:30 PM
10 - 07:30 AM TO 03:30 PM
11- 07:45 AM TO 04:15 PM
12 - 08:00 AM TO 04:00 PM
13 - 08:30 AM TO 05:00 PM
14 - 02:00 PM TO 10:00 PM
15 - 02:00 PM TO 10:30 PM
16 - 02:30 PM TO 10:30 PM
17 - 02:45 PM TO 11:15 PM
18 - 04:00 PM TO 12:00 MN
19 - 04:10 PM TO 12:10 AM

RECAPITULATION:

MORNING WATCH: ________
DAY WATCH: ________
EVENING WATCH: ________
SUPERVISORS: ________
FIVE DAY POSTS: ________
SICK AND ANNUAL: ________

APPROVED: ____________ CAPTAIN    ____________ ASSOCIATE WARDEN (C)    ____________ WARDEN

DATE: ____________    ____________ A.F.G.E. REPRESENTATIVE

BOP 117317

UNITED STATES PENITENTIARY, LEWISBURG
QUARTERLY ROSTER (10-4-98 thru 1-2-99)

MORNING WATCH

| | | | | |
|---|---|---|---|---|
| 1 | CONTROL #1 | HUMMER | FRI/SAT | 2-2 |
| 1 | MAIN CORR | RECLA | SUN/MON | 2-2 |
| 1 | MESS CTR | BACON | TUE/WED | 2-1 |
| 1 | TOWER #1 | BRIDGE | THU/FRI | 1-1 |
| 1 | TOWER #8 | THORNE | SUN/SAT | 1-1 |
| 1 | RELIEF MR-1 | SNYDER,BOB | MON/TUE | |
| 1 | RELIEF MR-2 | BROUSE, S. | WED/THU | |
| | | | | |
| 1 | SEG #1 | WHEELAND | FRI/SAT | 4-4 |
| 1 | SEG #2 | COTNER | SUN/MON | 4-4 |
| 1 | COUNT OFC | RENNER | TUE/WED | 4-3 |
| 1 | G-2 #1 | WOLFE | THU/FRI | 3-3 |
| 1 | G-1 #1 | DOCK,K | SAT/SUN | 3-3 |
| 1 | RELIEF MR-3 | HOOPER | MON/TUE | |
| 1 | RELIEF MR-4 | ZIMMERMAN,JO | WED/THU | |
| | | | | |
| 1 | A BLOCK | SMITH, A. | FRI/SAT | 6-6 |
| 1 | B BLOCK | DAVIS | SUN/MON | 6-6 |
| 1 | TOWER #6 | RAKER | TUE/WED | 6-5 |
| 1 | C BLOCK | DOCK, R. | THU/FRI | 5-5 |
| 1 | D BLOCK | KAHLER | SUN/SAT | 5-5 |
| 1 | RELIEF MR-5 | KLINE | MON/TUE | |
| 1 | RELIEF MR-6 | MARR | WED/THU | |
| | | | | |
| 1 | E BLOCK | FISHER, R.H. | FRI/SAT | 8-8 |
| 1 | F BLOCK | ROBEY | SUN/MON | 8-8 |
| 1 | H BLOCK | FIES | TUE/WED | 8-7 |
| 1 | RES PATROL | REED, D. | THU/FRI | 7-7 |
| 1 | YARD OFC | FARR | SUN/SAT | 7-7 |
| 1 | RELIEF MR-7 | RUCH | MON/TUE | |
| 1 | RELIEF MR-8 | TRAINING POST | WED/THU | |
| | | | | |
| 1 | TOWER #7 | SHIRK | FRI/SAT | 10-10 |
| 1 | TOWER #2 | LABOSKIE | SUN/MON | 10-10 |
| 1 | TOWER #3 | BLUE | TUE/WED | 10-9 |
| 1 | TOWER #4 | FISHER, B. | THU/FRI | 9-9 |
| 1 | TOWER #5 | HESS | SUN/SAT | 9-9 |
| 1 | RELIEF MR-9 | SAVAGE | MON/TUE | |
| 1 | RELIEF MR-10 | ROSS | WED/THU | |
| | | | | |
| 1 | CAMP #1 | REED, J. | MON/TUE | D20/D20 |
| 1 | ICC TEAM OFF | RADEL | THU/FRI | 1-1 |
| | ICC RELIEF #1 | LENTINI | SUN/SAT | |

M/T - ICC TM. OFF. = 18
W - " " = 10
T/F - " " = 1

DAY WATCH

| | | | | |
|---|---|---|---|---|
| 11 | MESSAGE CTR | PINCHAK | FRI/SAT | 2-2 |
| 12 | TOWER #1 | GOTASKIE | SUN/MON | 2-2 |
| 12 | TOWER #2 | CHYKOSKY | TUE/WED | 2-1 |
| 08 | CONTROL #2 | SHOEMAKER | THU/FRI | 1-1 |
| 13 | CONTROL #1 | FELTMAN | SUN/SAT | 1-1 |
| | RELIEF DR-1 | DOBSON | MON/TUE | |
| | RELIEF DR-2 | CRAWFORD | WED/THU | |

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
C

BOP 117318

| | | | | |
|---|---|---|---|---|
| 11 | B BLOCK#1 | KEIM | FRI/SAT | 4-4 |
| 07 | B BLOCK#2 | HOLLENBACH | SUN/MON | 4-4 |
| 12 | TOWER #3 | LITCHARD, K. | TUE/WED | 4-3 |
| 11 | A BLOCK#1 | MCKIBBEN | THU/FRI | 3-3 |
| 07 | A BLOCK#2 | SHEPPERSON | SUN/SAT | 3-3 (HOSP E) |
| | RELIEF DR-3 | INCH | MON/TUE | |
| | RELIEF DR-4 | RODGERS | WED/THU | |
| 11 | C BLOCK#1 | FETZER | FRI/SAT | 6-6 |
| 07 | C BLOCK#2 | KILPATRICK | SUN/MON | 6-6 |
| 12 | TOWER #4 | MASCHAL | TUE/WED | 6-5 |
| 11 | D BLOCK#1 | STUGART | THU/FRI | 5-5 |
| 07 | D BLOCK#2 | HAGENBUCH | SUN/SAT | 5-5 (HOSP E) |
| | RELIEF DR-5 | BARBEN | MON/TUE | |
| | RELIEF DR-6 | ADMIRE | WED/THU | |
| 11 | E BLOCK | HITCHCOCK | FRI/SAT | 8-8 |
| 11 | F BLOCK | DUSENDSCHINE | SUN/MON | 8-8 |
| 12 | TOWER #6 | WYANT | TUE/WED | 8-7 |
| 11 | H BLOCK | BRANDIS | THU/FRI | 7-7 |
| 12 | TOWER #8 | BOWER | SUN/SAT | 7-7 |
| | RELIEF DR-7 | TRAINING POST | MON/TUE | |
| | RELIEF DR-8 | TRAINING POST | WED/THU | |
| 11 | MAIN CORR | CANDELORA, L. | FRI/SAT | 10-10 |
| 07 | EAST CORR | HUNSINGER | SUN/MON | 10-10 |
| 12 | TOWER #7 | YEOMANS | TUE/WED | 10-9 |
| 08 | REC METAL | HORNBERGER, R. | THU/FRI | 9-9 |
| 09 | YARD OFC | FISHER, A. | SUN/SAT | 9-9 |
| | RELIEF DR-9 | SULEWSKI | MON/TUE | |
| | RELIEF DR-10 | BERKOSKI | WED/THU | |
| 07 | HOSP OFC | KREAMER | FRI/SAT | 12-12 |
| 11 | VISIT #3 | HOLDREN | SUN/MON | 12-12 |
| 11 | VISIT #2 | SCOTT | TUE/WED | 12-11 |
| 11 | VISIT #1 | ERNST | THU/FRI | 11-11 |
| 12 | TOWER #5 | BOYER | SUN/SAT | 11-11 |
| | RELIEF DR-11 | KOSTISHAK | MON/TUE | |
| | RELIEF DR-12 | ZEIDERS | WED/THU | |
| 12 | SEG #2 | YOST | FRI/SAT | 14-14 |
| 12 | SEG #4 | SCHLEY | SUN/MON | 14-14 |
| 05 | SEG #5 | KASZUBA | TUE/WED | 14-13 |
| 05 | SEG #8 | AVERY | THU/FRI | 13-13 |
| 12 | SEG #1 | HOFFMAN, C | SUN/SAT | 13-13 |
| | RELIEF DR-13 | CANDELORA, J. | MON/TUE | |
| | RELIEF DR-14 | KLOSNER | WED/THU | |
| 12 | SEG #3 | SHUMAN | FRI/SAT | 16-16 |
| 05 | SEG #6 | FISHER, J. | SUN/MON | 16-16 |
| 07 | WEST CORR | CHARLES | TUE/WED | 16-15 |
| 05 | CAMP #2 | SPRENKLE | THU/FRI | 15-15 |
| 11 | CAMP #1 | MARTINEZ | SUN/SAT | 15-15 |
| | RELIEF DR-15 | CAREY | MON/TUE | |
| | RELIEF DR-16 | POTTER | WED/THU | |
| 12 | G-3 #1 | CAMPBELL, DE | FRI/SAT | 18-18 |
| 05 | G-3 #2 | KOPICH | SUN/MON | 18-18 |
| 12 | G-2 #1 | WEAVER | TUE/WED | 18-17 |
| 05 | G-1 #2 | LOSS | THU/FRI | 17-17 |
| 12 | G-1 #1 | PARKS | SUN/SAT | 17-17 |
| | RELIEF DR-17 | KROFT | MON/TUE | |
| | RELIEF DR-18 | PRUTZMAN | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 11 | FRT LOBBY | BARTLETT | MON/TUE | 19-19 |
| 11 | ADMIN DSK | XXXXXXXXXX | SUN/SAT | 20-20 |
| 11 | SHAKEDOWN | XXXXXXXXXX | WED/FRI | 19-20 |
| 11 | CAMP VISIT | XXXXXXXXXX | SUN/SAT | 19-19 |
| | RELIEF DR-19 | LINCALIS | THU/FRI | |
| | RELIEF DR-20 | HAAS | WED/THU | |
| 10 | ICC TEAM OFF | KONCIR | TUE/WED | 2-1 |
| 10 | ICC VISIT. ROOM | XXXXX | SUN | 2 |
| 10 | ICC DETAIL#1 | MILLER | SUN/MON | 2 |
| | ICC RELIEF#2 | CRESSWELL | WED/THU | |

S - ICC VISIT = 10
M - ICC DET.#1 = 17
T - ICC TM.OFF. = 10
F/S - ICC DET#2 = 15

**EVENING WATCH**

| | | | | |
|---|---|---|---|---|
| 18 | TOWER #1 | SEUBE | FRI/SAT | 2-2 |
| 19 | MESS CTR | OKKERSE | SUN/MON | 2-2 |
| 18 | TOWER #2 | ZIMMERMAN, R | TUE/WED | 2-1 |
| 16 | CONTROL#2 | ROSE | THU/FRI | 1-1 |
| 18 | CONTROL #1 | ADAMS | SUN/SAT | 1-1 |
| | RELIEF ER-1 | DUNKLE, S. | MON TUE | |
| | RELIEF ER-2 | HOLLIDAY | WED/THU | |
| 19 | A BLOCK#1 | PREISCH | FRI/SAT | 4-4 |
| 16 | A BLOCK#2 | NIEVES | SUN/MON | 4-4 |
| 18 | TOWER #3 | FISHER, R.B. | TUE/WED | 4-3 |
| 16 | B BLOCK#2 | HARVEY | THU/FRI | 3-3 |
| 19 | B-BLOCK#1 | ZIMMERMAN, S | SUN/SAT | 3-3 |
| | RELIEF ER-3 | BORTZ | MON/TUE | |
| | RELIEF ER-4 | BINGAMAN, T | WED/THU | |
| 19 | C BLOCK #1 | THOMAS | FRI/SAT | 6-6 |
| 16 | C BLOCK#2 | GREENAWALT | SUN/MON | 6-6 |
| 18 | TOWER #4 | EICHNER | TUE/WED | 6-5 |
| 16 | D-BLOCK#2 | STROUD | THU/FRI | 5-5 |
| 19 | D BLOCK #1 | SMITH, B | SUN/SAT | 5-5 |
| | RELIEF ER-5 | MOYER | MON/TUE | |
| | RELIEF ER-6 | TRAINING POST | WED/THU | |
| 18 | TOWER #5 | KOBLE | FRI/SAT | 8-8 |
| 16 | ACT OFC#1 | PERSING | SUN/MON | 8-8 |
| 16 | ACT OFC#2 | KEPNER | TUE/WED | 8-7 |
| 16 | E BLOCK#2 | SHEARER | THU/FRI | 7-7 |
| 19 | E BLOCK #1 | SLONAKER | SUN/SAT | 7-7 |
| | RELIEF ER-7 | TRAINING POST | MON/TUE | |
| | RELIEF ER-8 | FLORY | WED/THU | |
| 19 | H BLOCK#1 | DREESE | FRI/SAT | 10-10 |
| 16 | H BLOCK#2 | CURRAN | SUN/MON | 10-10 |
| 18 | TOWER #6 | CLARK, D. | TUE/WED | 10-9 |
| 19 | RES PATROL | KLOSE | THU/FRI | 9-9 |
| 19 | YARD OFC | FISHER, CH | SUN/SAT | 9-9 |
| | RELIEF ER-9 | JOHNSON, S. | MON/TUE | |
| | RELIEF ER-10 | FANTON | WED/THU | |
| 19 | F-BLOCK#1 | SHUCK | FRI/SAT | 12-12 |
| 16 | F-BLOCK#2 | SNYDER, RA | SUN/MON | 12-12 |
| 18 | TOWER #7 | STEWART | TUE/WED | 12-11 |
| 16 | EAST CORR | FETTERMAN | THU/FRI | 11-11 |
| 19 | MAIN CORR | STEPPIE | SUN/SAT | 11-11 |
| | RELIEF ER-11 | LIZARDI | MON/TUE | |

| | | | | |
|---|---|---|---|---|
| | RELIEF ER-12 | FLANNERY | WED/THU | |
| 19 | G-1 #1 | KLINGER | FRI/SAT | 14-14 |
| 19 | G-2#1 | KUDRYSCH | SUN/MON | 14-14 |
| 16 | WEST CORR | NEY | TUE/WED | 14-13 |
| 14 | HOSP OFC. | ORWIG | THU/FRI | 13-13 |
| 18 | TOWER #8 | CLARK, J. | SUN/SAT | 13-13 |
| | RELIEF ER-13 | FOGLE | MON/TUE | |
| | RELIEF ER-14 | SILVI | WED/THU | |
| 19 | SEG #7 | MILETO | FRI/SAT | 16-16 |
| 14 | SEG #6 | CLARKSON | SUN/MON | 16-16 |
| 18 | CAMP #1 | BUNCE | TUE/WED | 16-15 |
| 14 | SEG #4 | PUCKEY | THU/FRI | 15-15 |
| 19 | SEG #1 | SCREEN | SUN/SAT | 15-15 |
| | RELIEF ER-15 | ZIMMERMAN, JA | MON/TUE | |
| | RELIEF ER-16 | HEIMBACH | WED/THU | |
| 14 | G-3 #2 | BONE | TUE/WED | 17-17 |
| 14 | CAMP #2 | MUTCHLER | THU/FRI | 17-17 |
| 17 | SHAKEDOWN | XXXXXXXX | SAT | 17 |
| | RELIEF ER-17 | WHITMAN | SUN/MON | |
| 15 | ICC DETAIL#2 | EDINGER | FRI/SAT | 2-2** |
| 18 | ICC TEAM OFF | HUNTER | MON/TUE | 1-1** |

**LIEUTENANTS**

| | | | | |
|---|---|---|---|---|
| 01 | OPS. LT. | MORALEZ | SUN/MON | 1-1 |
| 11 | OPS. LT. | LAMAY | FRI/SAT | 2-1 |
| 19 | OPS.LT. | JOHNSON | THU/FRI | 1-1 |
| 08 | ACT.LT. | FERNANDEZ | SUN/SAT | 2-2 |
| 17 | ACT LT. | BLEDSOE | WED/THU | 2-2 |
| | RELIEF SR-1 | STROUP | TUE/WED | |
| | RELIEF SR-2 | SHAW | MON/TUE | |

**5 DAY POSTS**

| | | | | |
|---|---|---|---|---|
| 11 | CAPTAIN | LOPEZ | SUN/SAT | |
| 11 | SIA | WILSON | SUN/SAT | |
| 09 | ADMIN. LT. | MORIN | SUN/SAT | |
| 05 | BUS LT | MCKINNEY | SUN/SAT | |
| 11 | SEG. LT | DENSBERGER | FRI/SAT | |
| 11 | SIS LT#1 | BUNCH | FRI/SAT | |
| 11 | SIS LT#2 | PETERSON | SUN/MON | |
| 11 | QTRS. LT. | WEIR | SUN/SAT | |
| 18 | QTRS. LT. | VELEZ | MON/TUE | |
| 11 | IND. LT | SLADEK | SUN/SAT | |
| 11 | G BLOCK LT | HEVERLY | SUN/MON | |
| 09 | ARMOR | SCHELL | SUN/SAT | 1 |
| 05 | BUS #1 | AIKEY | SUN/SAT | 2 |
| 05 | BUS #2 | BENSINGER | SUN/SAT | 3 |
| 11 | CCS SECT. | AYERS | SUN/SAT | 4 |
| 09 | SEC. OFC #1 | CAMPBELL,DON | SUN/SAT | 5 – |
| 13 | SEC. OFC #2 | HOFFMAN, A | SUN/SAT | 6 – |
| 10 | SEC. OFC #3 | HARTZEL | SUN/SAT | 7 – |
| 11 | SEG. ESCORT | * PEALER | SUN/SAT | 8 |
| 11 | SEG. PROP. | * MCCOLLUM | SUN/SAT | 9 |
| 11 | SEG. REC#1 | * OLVANY | SUN/SAT | 10 |
| 11 | SEG. REC#2 | * KEISER | SUN/SAT (HOSP E) | 11 |
| 11 | SIS ASSIST. | FOGLEMAN | SUN/SAT | 12 |

BOP 117321

5 DAY POSTS

| | | | | |
|---|---|---|---|---|
| 11 | SIS TECH#1 | * MOSCARELLO | SUN/MON | 13 |
| 11 | SIS TECH#2 | * EDINGER | FRI/SAT | 14 |
| 11 | G-REC #1 x | * BAUMAN | SUN/SAT | 15 |
| 11 | G-REC #2 x | * ROWE | SUN/SAT | 16 |
| 09 | CENT. TOOL RM. | FLANAGAN | SUN/SAT | 17 |
| 09 | REAR GATE OFF. | AUNGST | SUN/SAT | 18 |
| 09 | EAST GATE OFF. | GILL | SUN/SAT | 19 |
| 11 | T & A CLERK | BINGAMAN,R | SUN/SAT | 20 |
| 11 | K-9 A | DUNKLE, M. | FRI/SAT | |
| 11 | K-9 B | BUTCHER | SUN/MON | |
| 09 | SHOP PAT. | HEISER | SUN/SAT | 21 |
| 04 | REAR GT EST | BURROWS | SUN/SAT | 22 |
| 10 | CONTROL #3 | ARBOGAST | SUN/SAT | 23 |
| 09 | IND. MET. DET. | ZIMMERMAN, C | SUN/SAT | 24 |
| 11 | G-PROPERTY | * BIRD | SUN/SAT (HOSP E) | 25 |
| 05 | SEG #9 | * NOONE | SUN/SAT | 26 |
| 11 | PHON MON#1 | * GONZALEZ | SUN/MON | 27 |
| 01 | INSIDE PAT. | HORNBERGER, M | SUN/SAT | 28 |

Sat 24
11
13

*WORK ALL HOLIDAYS

SICK & ANNUAL RELIEFS

R-1.SMITH, J.D.
R-2.PIERCE
R-3.SHEESLEY
R-4.HOWELL
R-5.CROSS
R-6.WUERDEMAN
R-7.VAYDA
R-8.BROUSE, T.
R-9.KASE
R-10 WALLS
R-11 LANDIS
R-12 HILBERT
R-13 GASS
R-14 JAMES
R-15 ROTHERMEL
R-16 KLEES
R-17 LASKOSKIE
R-18 DRESSLER
R-19 MARSH
R-20 WHITE
R-21
R-22
R-23
R-24
R-25
R-26
R-27
R-28
R-29
R-30
R-31
R-32 ZERBE
R-33 ELLIOTT
R-34 MORSEMAN
R-35 STEESE

TRAINEES

T-1 ESCALANTE
T-2 CARTER
T-3 BOYER
T-4 LIGHTNER
T-5 VANBUSKIRK
T-6 WAGNER
T-7 CROWE
T-8 HERRINGTON
T-9 PITMAN
T-10 COPE
T-11 DEWALD
T-12 DEVETT
T-13 CAMPBELL, S.
T-14 ELLIS, T.
T-15 GUTIERREZ, M.
T-16 REEVES, M.

SUPPLEMENTAL ROSTER TO BE FILLED FROM THE SICK AND ANNUAL RELIEF STAFF:

| | | | |
|---|---|---|---|
| 09 | CONST. ESC. #1 | SMITH, J.D. | SUN/SAT |
| 09 | CONST. ESC. #2 | | SUN/SAT |
| 09 | CONST. ESC. #3 | | SUN/SAT |
| 14 | PHONE MON#2 | VAYDA | FRI/SAT |

POSTS CHARGED DAILY WITH OVERTIME DUE TO EXCESS HOLDOVERS

| | | | | |
|---|---|---|---|---|
| | AR-1 | WALLS | TUE/WED | |
| | AR-2 | WUERDEMAN | MON/TUE | |
| 01 | HOSPITAL #3 | HOWELL | SUN/MON | 1-1 |
| 19 | HOSPITAL #3 | BROUSE, T | THU/FRI | 1-1 |
| 11 | HOSPITAL #3 | CROSS | FRI/SAT | 2-1 |
| 05 | G-2#2 | PIERCE | SUN/SAT | 2-2 |
| 14 | G-2#2 | KASE | WED/THU | 2-2 |

SHIFT DESIGNATIONS:

1 - 12:00 MN TO 08:00 AM
2 - 04:00 AM TO 12:00 PM
3 - 05:00 AM TO 01:30 PM
4 - 05:30 AM TO 02:00 PM
5 - 05:45 AM TO 02:15 PM
6 - 06:00 AM TO 02:00 PM
7 - 06:30 AM TO 02:30 PM
8 - 06:30 AM TO 03:00 PM
9 - 07:00 AM TO 03:30 PM
10 - 07:30 AM TO 03:30 PM
11- 07:45 AM TO 04:15 PM
12 - 08:00 AM TO 04:00 PM
13 - 08:30 AM TO 05:00 PM
14 - 02:00 PM TO 10:00 PM
15 - 02:00 PM TO 10:30 PM
16 - 02:30 PM TO 10:30 PM
17 - 02:45 PM TO 11:15 PM
18 - 04:00 PM TO 12:00 MN
19 - 04:10 PM TO 12:10 AM

RECAPITULATION:

| | |
|---|---|
| MORNING WATCH: | 37 |
| DAY WATCH: | 67 |
| EVENING WATCH: | 59 |
| SUPERVISORS: | 18 |
| FIVE DAY POSTS: | 31 |
| SICK AND ANNUAL: | 23 |
| TRAINEES: | 16 |
| TOTAL: | 251 |

APPROVED: ____________ CAPTAIN ____________ ASSOCIATE WARDEN (C) ____________ WARDEN

DATE: ____________ ____________ A.F.G.E. REPRESENTATIVE

UNITED STATES PENITENTIARY, LEWISBURG
QUARTERLY ROSTER (01-03-99 thru 04-03-99)

MORNING WATCH

| | | | | |
|---|---|---|---|---|
| 1 | CONTROL #1 | PARKS | FRI/SAT | 2-2 |
| 1 | MAIN CORR | RECLA | SUN/MON | 2-2 |
| 1 | MESS CTR | BINGAMAN, R. | TUE/WED | 2-1 |
| 1 | TOWER #1 | RENNER | THU/FRI | 1-1 |
| 1 | TOWER #8 | HESS | SUN/SAT | 1-1 |
| 1 | RELIEF MR-1 | SNYDER, BOB | MON/TUE | |
| 1 | RELIEF MR-2 | REED, J. | WED/THU | |
| 1 | SEG #1 | WHEELAND | FRI/SAT | 4-4 |
| 1 | SEG #2 | KLOSE | SUN/MON | 4-4 |
| 1 | COUNT OFC | TRAINING POST | TUE/WED | 4-3 |
| 1 | G-2 #1 | WOLFE | THU/FRI | 3-3 |
| 1 | G-1 #1 | DOCK, K. | SAT/SUN | 3-3 |
| 1 | RELIEF MR-3 | HOOPER | MON/TUE | |
| 1 | RELIEF MR-4 | ZIMMERMAN, JO | WED/THU | |
| 1 | A BLOCK | BRANDIS | FRI/SAT | 6-6 |
| 1 | B BLOCK | LABOSKIE | SUN/MON | 6-6 |
| 1 | TOWER #6 | FISHER, B. | TUE/WED | 6-5 |
| 1 | C BLOCK | BLUE | THU/FRI | 5-5 |
| 1 | D BLOCK | FELTMAN | SUN/SAT | 5-5 |
| 1 | RELIEF MR-5 | KEIM | MON/TUE | |
| 1 | RELIEF MR-6 | MARR | WED/THU | |
| 1 | E BLOCK | ZIMMERMAN, S. | FRI/SAT | 8-8 |
| 1 | F BLOCK | ROBEY | SUN/MON | 8-8 |
| 1 | H BLOCK | BROUSE, S. | TUE/WED | 8-7 |
| 1 | RES PATROL | REED, D. | THU/FRI | 7-7 |
| 1 | YARD OFC | HORNBERGER, M | SUN/SAT | 7-7 |
| 1 | RELIEF MR-7 | DREESE | MON/TUE | |
| 1 | RELIEF MR-8 | TRAINING POST | WED/THU | |
| 1 | TOWER #7 | HORNBERGER, R. | FRI/SAT | 10-10 |
| 1 | TOWER #2 | DAVIS, R. | SUN/MON | 10-10 |
| 1 | TOWER #3 | STEWART | TUE/WED | 10-9 |
| 1 | TOWER #4 | HUMMER | THU/FRI | 9-9 |
| 1 | TOWER #5 | THORNE | SUN/SAT | 9-9 |
| 1 | RELIEF MR-9 | SAVAGE | MON/TUE | |
| 1 | RELIEF MR-10 | KAHLER | WED/THU | |
| 1 | CAMP #1 | GOTASKIE | MON/TUE | D20/D20 |
| 1 | ICC TEAM OFF | ELLIOTT | THU/FRI | 1-1 |
| | ICC RELIEF #1 | MORSEMAN | SUN/SAT | |

M/T - ICC TM. OFF. = 18
W - " " = 10
T/F - " " = 1

DAY WATCH

| | | | | |
|---|---|---|---|---|
| 12 | MESSAGE CTR | LITCHARD | FRI/SAT | 2-2 |
| 12 | TOWER #1 | RUCH | SUN/MON | 2-2 |
| 12 | TOWER #2 | CHYKOSKY | TUE/WED | 2-1 |
| 08 | CONTROL #2 | DOBSON | THU/FRI | 1-1 |
| 12 | CONTROL #1 | ARBOGAST | SUN/SAT | 1-1 |
| | RELIEF DR-1 | BACON | MON/TUE | |
| | RELIEF DR-2 | FISHER, R.B. | WED/THU | |

PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT D

BOP 117330

| | | | | |
|---|---|---|---|---|
| 11 | B BLOCK#1 | FETTERMAN | FRI/SAT | 4-4 |
| 07 | B BLOCK#2 | PEALER | SUN/MON | 4-4 (HOSP E) |
| 12 | TOWER #3 | FLANNERY | TUE/WED | 4-3 |
| 11 | A BLOCK#1 | MCKIBBEN | THU/FRI | 3-3 |
| 07 | A BLOCK#2 | SMITH, B. | SUN/SAT | 3-3 (HOSP E) |
| | RELIEF DR-3 | KOSTISHAK | MON/TUE | |
| | RELIEF DR-4 | WYANT | WED/THU | (HOSP E) |

| | | | | |
|---|---|---|---|---|
| 11 | C BLOCK#1 | FETZER | FRI/SAT | 6-6 |
| 07 | C BLOCK#2 | ADMIRE | SUN/MON | 6-6 (HOSP E) |
| 12 | TOWER #4 | RODGERS | TUE/WED | 6-5 |
| 11 | D BLOCK#1 | POTTER | THU/FRI | 5-5 |
| 07 | D BLOCK#2 | KEISER | SUN/SAT | 5-5 (HOSP E) |
| | RELIEF DR-5 | NEY | MON/TUE | |
| | RELIEF DR-6 | JAMES | WED/THU | (HOSP E) |

| | | | | |
|---|---|---|---|---|
| 11 | E BLOCK | HOLLENBACH | FRI/SAT | 8-8 |
| 11 | F BLOCK | DUSENDSCHINE | SUN/MON | 8-8 |
| 12 | TOWER #6 | SNYDER, RA. | TUE/WED | 8-7 |
| 11 | H BLOCK | FISHER, R.H. | THU/FRI | 7-7 |
| 12 | TOWER #8 | BOWER | SUN/SAT | 7-7 |
| | RELIEF DR-7 | TRAINING POST | MON/TUE | |
| | RELIEF DR-8 | TRAINING POST | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 11 | MAIN CORR | HITCHCOCK | FRI/SAT | 10-10 |
| 07 | EAST CORR | HUNSINGER | SUN/MON | 10-10 |
| 12 | TOWER #7 | SMITH, A. | TUE/WED | 10-9 |
| 08 | REC METAL | KILPATRICK | THU/FRI | 9-9 |
| 09 | YARD OFC | SHEPPERSON | SUN/SAT | 9-9 |
| | RELIEF DR-9 | TRAINING POST | MON/TUE | |
| | RELIEF DR-10 | CANDELORA, L. | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 07 | HOSP OFC | KREAMER | FRI/SAT | 12-12 |
| 11 | VISIT #3 | HOLDREN | SUN/MON | 12-12 |
| 11 | VISIT #2 | SCOTT | TUE/WED | 12-11 |
| 11 | VISIT #1 | ERNST | THU/FRI | 11-11 |
| 12 | TOWER #5 | BOYER, R. | SUN/SAT | 11-11 |
| | RELIEF DR-11 | PINCHAK | MON/TUE | |
| | RELIEF DR-12 | ZEIDERS | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 12 | SEG #2 | HOWELL | FRI/SAT | 14-14 |
| 12 | SEG #4 | SCHLEY | SUN/MON | 14-14 |
| 05 | SEG #5 | KASZUBA | TUE/WED | 14-13 |
| 05 | SEG #8 | CROSS | THU/FRI | 13-13 |
| 12 | SEG #1 | HOFFMAN, C. | SUN/SAT | 13-13 |
| | RELIEF DR-13 | AVERY | MON/TUE | |
| | RELIEF DR-14 | PUCKEY | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 12 | SEG #3 | SHUMAN | FRI/SAT | 16-16 |
| 05 | SEG #6 | FISHER, J. | SUN/MON | 16-16 |
| 07 | WEST CORR | DUNKLE, S. | TUE/WED | 16-15 |
| 05 | CAMP #2 | SPRENKLE | THU/FRI | 15-15 |
| 11 | CAMP #1 | MARTINEZ | SUN/SAT | 15-15 |
| | RELIEF DR-15 | MUTCHLER | MON/TUE | |
| | RELIEF DR-16 | PRUTZMAN | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 05 | G-2 #2 | PIERCE | FRI/SAT | 18-18 |
| 05 | G-3 #2 | KOPICH | SUN/MON | 18-18 |
| 12 | G-2 #1 | WEAVER | TUE/WED | 18-17 |
| 05 | G-1 #2 | KROFT | THU/FRI | 17-17 |
| 12 | G-1 #1 | CANDELORA, J. | SUN/SAT | 17-17 |
| | RELIEF DR-17 | LOSS | MON/TUE | |
| | RELIEF DR-18 | HAAS | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 11 | FRT LOBBY | BARTLETT | MON/TUE | 19-19 |
| 11 | ADMIN DSK | XXXXXXXXXX | SUN/SAT | 20-20 |
| 11 | SHAKEDOWN | XXXXXXXXXXX | WED | 19 |
| 11 | CAMP VISIT | XXXXXXXXXXX | SUN/SAT | 19-19 |
| | RELIEF DR-19 | LINCALIS | THU/FRI | |
| | RELIEF DR-20 | KLEES | WED/THU | |
| 10 | ICC TEAM OFF | CRESSWELL | TUE/WED | 2-1 |
| 10 | ICC VISIT. ROOM | XXXXXXXX | SUN | 2 |
| 10 | ICC DETAIL#1 | MILLER | SUN/MON | 2 |
| | ICC RELIEF#2 | CAREY | WED/THU | |

S - ICC VISIT = 10
M - ICC DET.#1 = 17
T - ICC TM.OFF. = 10
F/S - ICC DET#2 = 15

EVENING WATCH

| | | | | |
|---|---|---|---|---|
| 18 | TOWER #1 | AIKEY | FRI/SAT | 2-2 |
| 19 | MESS CTR | SHIRK | SUN/MON | 2-2 |
| 18 | TOWER #2 | BONE | TUE/WED | 2-1 |
| 16 | CONTROL#2 | ROSE | THU/FRI | 1-1 |
| 18 | CONTROL #1 | ADAMS | SUN/SAT | 1-1 |
| | RELIEF ER-1 | PREISCH | MON TUE | |
| | RELIEF ER-2 | HOLLIDAY | WED/THU | |
| 19 | A BLOCK#1 | YOST | FRI/SAT | 4-4 |
| 16 | A BLOCK#2 | RAKER | SUN/MON | 4-4 |
| 18 | TOWER #3 | TRAINING POST | TUE/WED | 4-3 |
| 16 | B BLOCK#2 | BORTZ | THU/FRI | 3-3 |
| 19 | B-BLOCK#1 | ORWIG | SUN/SAT | 3-3 |
| | RELIEF ER-3 | ZIMMERMAN,JA | MON/TUE | |
| | RELIEF ER-4 | ROSS | WED/THU | |
| 19 | C BLOCK #1 | THOMAS | FRI/SAT | 6-6 |
| 16 | C BLOCK#2 | BRIDGE | SUN/MON | 6-6 |
| 18 | TOWER #4 | CLARK. J | TUE/WED | 6-5 |
| 16 | D-BLOCK#2 | SHEARER | THU/FRI | 5-5 |
| 19 | D BLOCK #1 | HAGENBUCH | SUN/SAT | 5-5 |
| | RELIEF ER-5 | BINGAMAN. T. | MON/TUE | |
| | RELIEF ER-6 | TRAINING POST | WED/THU | |
| 18 | TOWER #5 | KOBLE | FRI/SAT | 8-8 |
| 16 | ACT OFC#1 | STROUD | SUN/MON | 8-8 |
| 16 | ACT OFC#2 | SILVI | TUE/WED | 8-7 |
| 16 | E BLOCK#2 | TRAINING POST | THU/FRI | 7-7 |
| 19 | E BLOCK #1 | SLONAKER | SUN/SAT | 7-7 |
| | RELIEF ER-7 | TRAINING POST | MON/TUE | |
| | RELIEF ER-8 | FLORY | WED/THU | |
| 19 | H BLOCK#1 | ZIMMERMAN. C. | FRI/SAT | 10-10 |
| 16 | H BLOCK#2 | MOYER | SUN/MON | 10-10 |
| 18 | TOWER #6 | CLARK. D. | TUE/WED | 10-9 |
| 19 | RES PATROL | HARVEY | THU/FRI | 9-9 |
| 19 | YARD OFC | FISHER. CH | SUN/SAT | 9-9 |
| | RELIEF ER-9 | LIZARDI | MON/TUE | |
| | RELIEF ER-10 | DOCK. R. | WED/THU | |
| 19 | F-BLOCK#1 | MILETO | FRI/SAT | 12-12 |
| 16 | F-BLOCK#2 | JOHNSON S. | SUN/MON | 12-12 |
| 18 | TOWER #7 | CURRAN | TUE/WED | 12-11 |
| 16 | EAST CORR | SULEWSKI | THU/FRI | 11-11 |
| 19 | MAIN CORR | FISHER. A. | SUN/SAT | 11-11 |
| | RELIEF ER-11 | COTNER | MON/TUE | |

| | | | | |
|---|---|---|---|---|
| | RELIEF ER-12 | WHITMAN | WED/THU | |
| 19 | G-1 #1 | SEUBE | FRI/SAT | 14-14 |
| 19 | G-2#1 | KUDRYSCH | SUN/MON | 14-14 |
| 16 | WEST CORR | CHARLES | TUE/WED | 14-13 |
| 14 | HOSP OFC. | HEIMBACH | THU/FRI | 13-13 |
| 18 | TOWER #8 | KLINGER | SUN/SAT | 13-13 |
| | RELIEF ER-13 | FOGLE | MON/TUE | |
| | RELIEF ER-14 | BARBEN | WED/THU | |
| 19 | SEG #7 | CAMPBELL, DE | FRI/SAT | 16-16 |
| 14 | SEG #6 | WUERDEMAN | SUN/MON | 16-16 |
| 18 | CAMP #1 | BUNCE | TUE/WED | 16-15 |
| 14 | SEG #4 | CLARKSON | THU/FRI | 15-15 |
| 19 | SEG #1 | SCREEN | SUN/SAT | 15-15 |
| | RELIEF ER-15 | PERSING | MON/TUE | |
| | RELIEF ER-16 | KEPNER | WED/THU | |
| 14 | G-3 #2 | CRAWFORD | TUE/WED | 17-17 |
| 14 | CAMP #2 | TRAINING POST | THU/FRI | 17-17 |
| 14 | G-1 #2 | FARR | FRI/SAT | D20/17 |
| | RELIEF ER-17 | GREENAWALT | SUN/MON | |
| 15 | ICC DETAIL#2 | EDINGER, G. | FRI/SAT | 2-2** |
| 18 | ICC TEAM OFF | RADEL | MON/TUE | 1-1** |

LIEUTENANTS

| | | | | |
|---|---|---|---|---|
| 01 | OPS. LT. | MCKINNEY | SUN/MON | 1-1 |
| 11 | OPS. LT. | LAMAY | FRI/SAT | 2-1 |
| 19 | OPS.LT. | MORALEZ | THU/FRI | 1-1 |
| 08 | ACT.LT. | FERNANDEZ | SUN/SAT | 2-2 |
| 17 | ACT LT. | BLEDSOE | WED/THU | 2-2 |
| | RELIEF SR-1 | VELEZ | TUE/WED | |
| | RELIEF SR-2 | WEIR | MON/TUE | |

5 DAY POSTS

| | | | |
|---|---|---|---|
| 11 | CAPTAIN | LOPEZ | SUN/SAT |
| 11 | SIA | WILSON | SUN/SAT |
| 09 | ADMIN. LT. | MORIN | FRI/SAT |
| 05 | BUS LT | SLADEK | SUN/SAT |
| 11 | SEG. LT | DENSBERGER | FRI/SAT |
| 11 | SIS LT#1 | BUNCH | FRI/SAT |
| 11 | SIS LT#2 | PETERSON | SUN/MON |
| 11 | QTRS. LT. | SHAW | SUN/SAT |
| 18 | QTRS. LT. | STROUP | MON/TUE |
| 11 | IND. LT | JOHNSON | SUN/SAT |
| 11 | G BLOCK LT | HEVERLY | SUN/MON |
| 09 | ARMOR | SCHELL | SUN/SAT |
| 05 | BUS #1 | BENSIN GER | SUN/SAT |
| 05 | BUS #2 | BIRD | SUN/SAT |
| 11 | CCS SECT. | AYERS | SUN/SAT |
| 09 | SEC. OFC #1 | CAMPBELL,DON | SUN/SAT |
| 10 | SEC. OFC #2 | HARTZELL | SUN/SAT |
| 11 | SEG. ESCORT | * GILL | SUN/SAT |
| 11 | SEG. PROP. | * MCCOLLUM | SUN/SAT |
| 11 | SEG. REC#1 | * OLVANY | SUN/SAT |
| 11 | SEG. REC#2 | * INCH | SUN/SAT |
| 11 | SIS ASSIST. | FOGLEMAN | SUN/SAT |

BOP 117333

5 DAY POSTS

| | | | |
|---|---|---|---|
| 11 | SIS TECH#1 | * MOSCARELLO | SUN/MON |
| 11 | SIS TECH#2 | * EDINGER | FRI/SAT |
| 11 | G-REC #1 | * BAUMAN | SUN/SAT |
| 11 | G-REC #2 | * YEOMANS | SUN/SAT |
| 09 | CENT. TOOL RM. | FLANAGAN | SUN/SAT |
| 09 | REAR GATE OFF. | BURROWS | SUN/SAT |
| 09 | EAST GATE OFF. | ROWE | SUN/SAT |
| 11 | T & A CLERK | LANDIS | FRI/SAT |
| 11 | K-9 A | DUNKLE, M. | FRI/SAT |
| 11 | K-9 B | BUTCHER | SUN/MON |
| 04 | REAR GT EST | AUNGST | SUN/SAT |
| 10 | CONTROL #3 | HILBERT | SUN/SAT |
| 09 | IND. MET. DET. | HEISER | SUN/SAT |
| 05 | SEG #9 | * NOONE | SUN/SAT |
| 11 | PHON MON#1 | * GONZALEZ | SUN/MON |

*WORK ALL HOLIDAYS

SICK & ANNUAL RELIEFS

R-1. HOFFMAN, A.
R-2. VAYDA
R-3.SMITH, J.D.
R-4.SHEESLEY
R-5.SHUCK
R-6.SHOEMAKER
R-7.OKKERSE
R-8.MASCHAL
R-9.KLINE
R-10. STUGART
R-11. WALLS
R-12. GASS
R-13. FIES
R-14. ROTHERMEL
R-15. KLOSNER
R-16. BERKOSKI
R-17. BROUSE, T.
R-18. FANTON
R-19. KONCIR
R-20. ZIMMERMAN, R.
R-21. EICHNER
R-22. STEPPIE
R-23. KASE
R-24. LASKOSKIE
R-25. DRESSLER
R-26. MARSH
R-27. WHITE
R-28. BOYER
R-29. CARTER
R-30. ESCALANTE
R-31. STONEBURG
R-32 STEESE
R-33 LENTINI
R-34 HUNTER
R-35

TRAINEES

T-1 LIGHTNER
T-2 VANBUSKIRK
T-3 WAGNER
T-4 CROWE
T-5 HERRINGTON
T-6 PITMAN
T-7 COPE
T-8 DEWALD
T-9 DEVETT
T-10 CAMPBELL, S.
T-11 ELLIS
T-12 GUTIERREZ
T-13 REEVES
T-14 CARROLL
T-15 HENDRIX
T-16 ISCH
T-17 THIROWAY

HE SICK AND ANNUAL RELIEF STAFF:

09 CONST. ESC. #1 SMITH, J.D. SUN/SAT
14 PHONE MON#2 VAYDA FRI/SAT
10 SEC. OFF#3 HOFFMAN, A SUN/SAT

SHIFT DESIGNATIONS:

1 - 12:00 MN TO 08:00 AM
2 - 04:00 AM TO 12:00 PM
3 - 05:00 AM TO 01:30 PM
4 - 05:30 AM TO 02:00 PM
5 - 05:45 AM TO 02:15 PM
6 - 06:00 AM TO 02:00 PM
7 - 06:30 AM TO 02:30 PM
8 - 06:30 AM TO 03:00 PM
9 - 07:00 AM TO 03:30 PM
10 - 07:30 AM TO 03:30 PM
11- 07:45 AM TO 04:15 PM
12 - 08:00 AM TO 04:00 PM
13 - 08:30 AM TO 05:00 PM
14 - 02:00 PM TO 10:00 PM
15 - 02:00 PM TO 10:30 PM
16 - 02:30 PM TO 10:30 PM
17 - 02:45 PM TO 11:15 PM
18 - 04:00 PM TO 12:00 MN
19 - 04:10 PM TO 12:10 AM

RECAPITULATION:

| | |
|---|---|
| MORNING WATCH: | 36 |
| DAY WATCH: | 66 |
| EVENING WATCH: | 57 |
| SUPERVISORS: | 7 |
| FIVE DAY POSTS: | 37 |
| SICK AND ANNUAL: | 34 |
| TRAINEES: | 17 |
| TOTAL: | 254 |

APPROVED: [signature] CAPTAIN    [signature] ASSOCIATE WARDEN (C)    [signature] WARDEN

DATE: 11-21-95    [signature] A.F.G.E. REPRESENTATIVE



BOP 117335

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES PAGE: 1

FROM: April 4, 1999
TO: July 3, 1999

LIEUTENANTS FROM: March 21, 1999
TO: June 20, 1999

:

MORNING WATCH:

| | | |
|---|---|---|
| MR-1 | SNYDER, ROBE | MON/TUE |
| MR-2 | ADMIRE, ROBE | WED/THU |
| CONTROL #1 | 1 WHEELAND, CR | 2FRI/SAT2 |
| MAIN CORR. | 1 KLOSE, JEFFE | 2SUN/MON2 |
| MESS. CTR. | 1 BARTLETT, DA | 2TUE/WED1 |
| TOWER #1 | 1 WOLFE, JAMES | 1THU/FRI1 |
| TOWER #8 | 1 BOWER, JAMES | 1SUN/SAT1 |

:

/

MORNING WATCH:

| | | |
|---|---|---|
| SEG #1 | 1 RUCH, RALPH | 4FRI/SAT4 |
| SEG #2 | 1 HORNBERGER, | 4SUN/MON4 |
| COUNT OFF. | 1 //TRAINING// | 4TUE/WED3 |
| G-2 #1 | 1 PIERCE, TERR | 3THU/FRI3 |
| G-1 #1 | 1 DOCK, KEVIN | 3SUN/SAT3 |
| MR-3 | DOCK, RANDY | MON/TUE |
| MR-4 | ZIMMERMAN, J | WED/THU |

:

/

MORNING WATCH:

| | | |
|---|---|---|
| A-BLOCK | 1 KOSTISHAK, N | 6FRI/SAT6 |
| B-BLOCK | 1 COTNER, RONA | 6SUN/MON6 |
| TOWER #6 | 1 KLINE, KEVIN | 6TUE/WED5 |
| C-BLOCK | 1 SAVAGE, ROBE | 5THU/FRI5 |
| D-BLOCK | 1 MARTINEZ, ST | 5SUN/SAT5 |
| MR-5 | GOOD, EDWARD | MON/TUE |
| MR-6 | WALLS, DEAN | WED/THU |

:

/

MORNING WATCH:

| | | |
|---|---|---|
| E-BLOCK | 1 SMITH, ALVIE | 8FRI/SAT8 |
| F-BLOCK | 1 SHEPPERSON, | 8SUN/MON8 |
| H-BLOCK | 1 CHARLES, KIR | 8TUE/WED7 |
| RES. PAT. | 1 FISHER, BRIA | 7THU/FRI7 |
| YARD OFF. | 1 ADAMS, FRED | 7SUN/SAT7 |
| MR-7 | BINGAMAN, RO | MON/TUE |
| MR-8 | //TRAINING// | WED/THU |

:

/

MORNING WATCH:

| | | |
|---|---|---|
| TOWER #7 | 1 MASCHAL, ALB | 10FRI/SAT10 |
| TOWER #2 | 1 DAVIS, RUSSE | 10SUN/MON10 |
| TOWER #3 | 1 BRANDIS, DEN | 10TUE/WED9 |
| TOWER #4 | 1 HORNBERGER, | 9THU/FRI9 |
| TOWER #5 | 1 FISHER, CHAR | 9SUN/SAT9 |

PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT E



BOP 117336

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES

PAGE: 2

FROM: April 4, 1999
TO: July 3, 1999

LIEUTENANTS FROM: March 21, 1999
TO: June 20, 1999

MORNING WATCH:

| | | | |
|---|---|---|---|
| MR-9 | | BENSINGER, D | MON/TUE |
| MR-10 | | JOHNSON, SCO | WED/THU |
| : | | | |
| | | | / |

MORNING WATCH:

| | | | |
|---|---|---|---|
| CAMP #1 | 1 | RENNER, CLOYD20 | MON/TUED20 |
| ICC TM.OFF | 1 | SCREEN, KEIT | 1THU/FRI1 |
| ICC REL.#1 | | HUNTER, LYNN | SUN/SAT |
| : | | | |
| | | | / |
| | | | / |
| | | | / |
| | | | / |
| | | | / |
| | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| MESS. CTR. | 13 | LITCHARD, KE | 2FRI/SAT2 |
| TOWER #1 | 13 | SCHLEY, DAVI | 2SUN/MON2 |
| TOWER #2 | 13 | CHYKOSKY, EM | 2TUE/WED1 |
| CONTROL #2 | 8 | KROFT, RODNE | 1THU/FRI1 |
| CONTROL #1 | 13 | PARKS, WILLI | 1SUN/SAT1 |
| DR-1 | | ROSE, JEFFER | MON/TUE |
| DR-2 | | FISHER, R.B. | WED/THU |
| : | | | |
| | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| B-BLOCK#1 | 12 | RECLA, JOHN | 4FRI/SAT4 |
| B-BLOCK#2 | 7 | NOONE, VANCE | 4SUN/MON4 |
| TOWER #3 | 13 | SULEWSKI, MA | 4TUE/WED3 |
| A-BLOCK | 12 | FETTERMAN, P | 3THU/FRI3 |
| A-BLOCK#2 | 7 | HOOPER, TRAC | 3SUN/SAT3 |
| DR-3 | | FISHER, JOHN | MON/TUE |
| DR-4 | | MARR, JAMES | WED/THU |
| : | | | |
| | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| C-BLOCK | 12 | HOLLENBACH, | 6FRI/SAT6 |
| C-BLOCK#2 | 7 | HAGENBUCH, F | 6SUN/MON6 |
| TOWER #4 | 13 | LABOSKIE, GR | 6TUE/WED5 |
| D-BLOCK | 12 | JAMES, DARYN | 5THU/FRI5 |
| D-BLOCK#2 | 7 | SHUCK, GREG | 5SUN/SAT5 |
| DR-5 | | PUCKEY, STAC | MON/TUE |
| DR-6 | | DUNKLE, STEV | WED/THU |
| : | | | |
| | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| E-BLOCK | 12 | HUNSINGER, H | 8FRI/SAT8 |
| F-BLOCK | 12 | MCKIBBEN, DE | 8SUN/MON8 |
| TOWER #6 | 13 | REED, DAVID | 8TUE/WED7 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES PAGE: 3

FROM: April 4, 1999 LIEUTENANTS FROM: March 21, 1999
TO: July 3, 1999 TO: June 20, 1999

DAY WATCH:

| | | | |
|---|---|---|---|
| H-BLOCK | 12 | FISHER, R.H. | 7THU/FRI7 |
| TOWER #8 | 13 | HOLDREN, THO | 7SUN/SAT7 |
| DR-7 | | //TRAINING// | MON/TUE |
| DR-8 | | //TRAINING// | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| MAIN CORR. | 12 | DREESE, NELS | 10FRI/SAT10 |
| EAST CORR. | 7 | DUSENDSHINE, | 10SUN/MON10 |
| TOWER #7 | 13 | BROUSE, STAC | 10TUE/WED9 |
| REC. METAL | 8 | CANDELORA, J | 9THU/FRI9 |
| YARD OFF. | 9 | GILL, RUSSEL | 9SUN/SAT9 |
| DR-9 | | //TRAINING// | MON/TUE |
| DR-10 | | REED, JOSEPH | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| HOSP. OFF. | 7 | KREAMER, GAR | 12FRI/SAT12 |
| VISIT #3 | 12 | PINCHAK, DUA | 12SUN/MON12 |
| VISIT #2 | 12 | FIES, ERIC | 12TUE/WED11 |
| VISIT #1 | 12 | SCOTT, DEREK | 11THU/FRI11 |
| TOWER #5 | 13 | BOYER, RONAL | 11SUN/SAT11 |
| DR-11 | | HARVEY, RAND | MON/TUE |
| DR-12 | | KILPATRICK, | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| SEG #2 | 13 | DOBSON, FLOY | 14FRI/SAT14 |
| SEG #4 | 13 | PREISCH, TIM | 14SUN/MON14 |
| SEG #5 | 4 | BLUE, SCOTT | 14TUE/WED13 |
| SEG #8 | 4 | LINCALIS, TH | 13THU/FRI13 |
| SEG #1 | 13 | YEOMANS, RAN | 13SUN/SAT13 |
| DR-13 | | STUGART, KAY | MON/TUE |
| DR-14 | | ZEIDERS, STU | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| SEG #3 | 13 | HOWELL, TERR | 16FRI/SAT16 |
| SEG #6 | 4 | PEALER, JEFF | 16SUN/MON16 |
| WEST CORR. | 7 | MOYER, LARRY | 16TUE/WED15 |
| CAMP #2 | 4 | MUTCHLER, MI | 15THU/FRI15 |
| CAMP #1 | 12 | BUNCE, ARTHU | 15SUN/SAT15 |
| DR-15 | | SPRENKLE, DO | MON/TUE |
| DR-16 | | PRUTZMAN, SH | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| G-2 #2 | 4 | ZIMMERMAN, C | 18FRI/SAT18 |
| I-BLOCK | 12 | RAKER, MARK | 18SUN/MON18 |