USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES PAGE: 4

FROM: April 4, 1999 LIEUTENANTS FROM: March 21, 1999
TO: July 3, 1999 TO: June 20, 1999

DAY WATCH:

| | | | |
|---|---|---|---|
| G-2 #1 | 13 | LOSS, RANDY | 18TUE/WED17 |
| G-1 #2 | 4 | HITCHCOCK, R | 17THU/FRI17 |
| G-1 #1 | 13 | KUDRYSCH, JO | 17SUN/SAT17 |
| DR-17 | | SHUMAN, BART | MON/TUE |
| DR-18 | | WUERDEMAN, J | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| FRT. LOBBY | 11 | CROSS, WILLI | 19MON/TUE19 |
| ADMIN. DSK | 12 | //////////// | 20SUN/SAT20 |
| SHAKEDOWN | 12 | //////////// | 19WED |
| CAMP VISIT | 12 | //////////// | 19SUN/SAT19 |
| DR-19 | | KASE, ROBERT | THU/FRI |
| DR-20 | | KLEES, ROBER | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| ICC TM.OFF | 10 | MORSEMAN, TI | 2TUE/WED1 |
| ICC VISIT | 11 | //////////// | 2SUN |
| ICC DET.#1 | 10 | MILLER, MICH | SUN/MON2 |
| ICC REL.#2 | | CRESSWELL, T | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| TOWER #1 | 18 | SHOEMAKER, M | 2FRI/SAT2 |
| MESS. CTR. | 18 | OKKERSE, DUA | 2SUN/MON2 |
| TOWER #2 | 18 | RODGERS, JEF | 2TUE/WED1 |
| CONTROL #2 | 17 | BACON, BRENT | 1THU/FRI1 |
| CONTROL #1 | 18 | FARR, JOHN | 1SUN/SAT1 |
| ER-1 | | CANDELORA, L | MON/TUE |
| ER-2 | | BARBEN, DAVI | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| A-BLOCK | 19 | AVERY, JEFFE | 4FRI/SAT4 |
| A-BLOCK#2 | 17 | CRAWFORD, LO | 4SUN/MON4 |
| TOWER #3 | 18 | //TRAINING// | 4TUE/WED3 |
| B-BLOCK#2 | 17 | SHEARER, PAT | 3THU/FRI3 |
| B-BLOCK | 19 | ROBEY, WESLE | 3SUN/SAT3 |
| ER-3 | | BROUSE, THOM | MON/TUE |
| ER-4 | | ROSS, BOYD | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| C-BLOCK | 19 | THOMAS, JESS | 6FRI/SAT6 |
| C-BLOCK#2 | 17 | HAAS, WILLIA | 6SUN/MON6 |
| TOWER #4 | 18 | FOGLE, WILLI | 6TUE/WED5 |
| D-BLOCK#2 | 17 | WHITMAN, STE | 5THU/FRI5 |
| D-BLOCK | 19 | SLONAKER, DA | 5SUN/SAT5 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 4, 1999 LIEUTENANTS FROM: March 21, 1999
TO: July 3, 1999 TO: June 20, 1999

EVENING WATCH:

| | | | |
|---|---|---|---|
| ER-5 | | KEPNER, DENN | MON/TUE |
| ER-6 | | //TRAINING// | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| TOWER #5 | 18 | KOBLE, DAVID | 8FRI/SAT8 |
| ACT. OFF#1 | 17 | KAHLER, PAUL | 8SUN/MON8 |
| ACT. OFF#2 | 17 | SPADE, RANDA | 8TUE/WED7 |
| E-BLOCK#2 | 17 | //TRAINING// | 7THU/FRI7 |
| E-BLOCK | 19 | STEWART, CHA | 7SUN/SAT7 |
| ER-7 | | //TRAINING// | MON/TUE |
| ER-8 | | FLORY, JEFFE | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| H-BLOCK | 19 | GOTASKIE, SY | 10FRI/SAT10 |
| H-BLOCK#2 | 17 | ERNST, MARK | 10SUN/MON10 |
| TOWER #6 | 18 | CLARK, DAVID | 10TUE/WED9 |
| RES. PAT. | 19 | HOLLIDAY, ED | 9THU/FRI9 |
| YARD OFF. | 19 | AIKEY, RODNE | 9SUN/SAT9 |
| ER-9 | | KEIM, JOHN | MON/TUE |
| ER-10 | | BONE, ROMEO | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| F-BLOCK | 19 | STEPPIE, JOH | 12FRI/SAT12 |
| F-BLOCK#2 | 17 | HEIMBACH, TI | 12SUN/MON12 |
| TOWER #7 | 18 | KONCIR, KEIT | 12TUE/WED11 |
| EAST CORR. | 17 | WEAVER, RAND | 11THU/FRI11 |
| MAIN CORR. | 19 | KLINGER, KER | 11SUN/SAT11 |
| ER-11 | | BINGAMAN, TE | MON/TUE |
| ER-12 | | WYANT, DAVID | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| G-1 #1 | 19 | SEUBE, MARK | 14FRI/SAT14 |
| G-2 #1 | 19 | KOPICH, MIKE | 14SUN/MON14 |
| WEST CORR. | 17 | STROUD, MICH | 14TUE/WED13 |
| HOSP. OFF. | 15 | ORWIG, JOHN | 13THU/FRI13 |
| TOWER #8 | 18 | MCCOLLUM, RU | 13SUN/SAT13 |
| ER-13 | | GREENAWALT, | MON/TUE |
| ER-14 | | CLARKSON, SC | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| SEG #7 | 19 | CLARK, JOSEP | 16FRI/SAT16 |
| SEG #6 | 15 | KLOSNER, FRA | 16SUN/MON16 |
| CAMP #1 | 18 | GASS, CHRIST | 16TUE/WED15 |
| SEG #4 | 15 | STONEBURG, B | 15THU/FRI15 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES PAGE: 6

FROM: April 4, 1999 LIEUTENANTS FROM: March 21, 1999
TO: July 3, 1999 TO: June 20, 1999

EVENING WATCH:

| | | | |
|---|---|---|---|
| SEG #1 | 19 | LIZARDI, PHI | 15SUN/SAT15 |
| ER-15 | | ZIMMERMAN, J | MON/TUE |
| ER-16 | | FANTON, TODD | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| I-BLOCK | 19 | PITMAN, REX | 17TUE/WED17 |
| CAMP #2 | 15 | //TRAINING// | 17THU/FRI17 |
| G-1 #2 | 15 | MILETO, STEVD | 20FRI/SAT17 |
| ER-17 | | CURRAN, FRAN | SUN/MON |
| ICC DET.#2 | 16 | RADEL, BRIAN | 2FRI/SAT2 |
| ICC TM.OFF | 18 | STEESE, MICH | 1MON/TUE1 |

:

/

LIEUTENANTS:

| | | | |
|---|---|---|---|
| OPS. LT. | 1 | MORIN, JACQU | 1SUN/MON1 |
| OPS. LT. | 19 | LAMAY, MERRI | 1THU/FRI1 |
| OPS. LT. | 12 | HEVERLY, DUA | 2FRI/SAT1 |
| ACT. LT. | 6 | VELEZ, JAVIE | 2SUN/SAT2 |
| ACT. LT. | 17 | FERNANDEZ, H | 2WED/THU2 |
| SR-1 | | JOHNSON, KEV | TUE/WED |
| SR-2 | | MCKINNEY, GL | MON/TUE |

FIVE DAY POST:

| | | | |
|---|---|---|---|
| CAPTAIN | 12 | EY, WILLIAM | SUN/SAT |
| ADMIN. LT. | 9 | STROUP, BRIA | SUN/SAT |
| BUS. LT. | 2 | SLADEK, HENR | SUN/SAT |
| G-BLOCK LT | 12 | WEIR, LARRY | SUN/MON |
| QTRS. LT. | 12 | DENSBERGER, | SUN/SAT |
| IND. LT. | 12 | SHAW, DANIEL | SUN/SAT |
| QTRS. LT. | 18 | MORALEZ, JON | MON/TUE |
| SEG. LT. | 12 | BLEDSOE, LIN | FRI/SAT |
| S.I.A. | 12 | HOEKMAN, RAY | SUN/SAT |
| SIS LT.#1 | 12 | BUNCH, JEFFR | FRI/SAT |
| SIS LT.#2 | 12 | PETERSON, SU | SUN/MON |
| ARMOR | 9 | SCHELL, WILL | SUN/SAT |
| BUS #1 | 2 | BIRD, DARRYL | SUN/SAT |
| BUS #2 | 2 | FISHER, ANDY | SUN/SAT |
| CCS SECT. | 12 | AYERS, CINDY | SUN/SAT |
| SECURITY#1 | 12 | | SUN/SAT |
| SECURITY#2 | 13 | HARTZEL, ROL | SUN/SAT |
| SEG ESC | 13 | FELTMAN, BRI | SUN/SAT |
| SEG PROP. | 13 | HUMMER, SAMU | SUN/SAT |
| SEG REC#1 | 13 | OLVANY, ALAN | SUN/SAT |
| SEG REC#2 | 13 | KEISER, JAME | SUN/SAT |
| SEG #9 | 4 | INCH, KIMBER | SUN/SAT |
| SIS ASST. | 12 | FOGLEMAN, LI | SUN/SAT |
| SIS TECH#1 | 12 | MOSCARELLO, | SUN/MON |
| SIS TECH#2 | 13 | EDINGER, MAT | FRI/SAT |

BOP 117341

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES PAGE: 7

FROM: April 4, 1999
TO: July 3, 1999

LIEUTENANTS FROM: March 21, 1999
TO: June 20, 1999

FIVE DAY POST:

| | | | |
|---|---|---|---|
| G-REC #1 | 13 | ARBOGAST, TO | SUN/SAT |
| G-REC #2 | 11 | HOFFMAN, CRA | SUN/SAT |
| CEN. TOOL | 9 | FLANAGAN, MI | SUN/SAT |
| CONTROL #3 | 8 | HILBERT, GAR | SUN/SAT |
| IND. METAL | 9 | HEISER, BRUC | SUN/SAT |
| PHONE MON# | 12 | VAYDA, JOHN | FRI/SAT |
| REAR GT.ES | 3 | AUNGST, DAVI | SUN/SAT |
| REAR GT.#1 | 9 | BURROWS, RIC | SUN/SAT |
| EAST GT. | 8 | THORNE, CLYD | SUN/SAT |
| T&A CLERK | 9 | LANDIS, CARE | FRI/SAT |
| K-9 A | 12 | DUNKLE, MICH | SUN/SAT |
| K-9 B | 12 | | SUN/MON |

SICK $ ANNUAL:

| | |
|---|---|
| R-1 | HOFFMAN, ALV |

SICK & ANNUAL:

| | |
|---|---|
| R-2 | ESCALANTE, D |
| R-3 | SHEESLEY, GA |
| R-4 | THARPE, JESS |
| R-5 | SMITH, JOHN |
| R-6 | FETZER, STEV |
| R-7 | BAUMAN, HARR |
| R-8 | ROWE, ALAN |
| R-9 | SHIRK, WILLI |
| R-10 | HESS, CRAIG |
| R-11 | CAMPBELL, DE |
| R-12 | SMITH, BRIAN |
| R-13 | KASZUBA, ROB |
| R-14 | ROTHERMEL, C |
| R-15 | BERKOSKI, CH |
| R-16 | PERSING, GAR |
| R-17 | POTTER, LEON |
| R-18 | ZIMMERMAN, R |
| R-19 | EICHNER, DAV |
| R-20 | BORTZ, KEVIN |
| R-21 | ZIMMERMAN, S |
| R-22 | LASKOSKIE, F |
| R-23 | DRESSLER, JE |
| R-24 | MARSH, SAMAN |
| R-25 | WHITE, FRED |
| R-26 | CARTER, RONN |
| R-27 | WAGNER, TY |
| R-28 | VANBUSKIRK, |
| R-29 | LIGHTNER, DA |
| R-30 | CROWE, NOLAN |
| R-31 | HERRINGTON, |
| R-32 | COPE, STEPHE |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 4, 1999
TO: July 3, 1999

LIEUTENANTS FROM: March 21, 1999
TO: June 20, 1999

SICK & ANNUAL:

| | |
|---|---|
| R-33 | DEWALD, JOHN |
| R-34 | DEVETT, ROBE |
| R-35 | CAMPBELL, DO |
| R-36 | |
| R-37 | |
| R-38 | EDINGER, GRE |
| R-39 | ELLIOTT, ALA |
| R-40 | LENTINI, DEN |

:

TRAINEE:

| | |
|---|---|
| T-1 | CAMPBELL, ST |
| T-2 | ELLIS, TROY |
| T-3 | GUTIERREZ, M |
| T-4 | REEVES, MARW |
| T-5 | CARROLL, KEN |
| T-6 | HENDRIX, ANT |
| T-7 | ISCH, CRAIG |
| T-8 | THIROWAY, BR |
| T-9 | COHEN, ALAN |
| T-10 | HAMILTON, RI |
| T-11 | PATTERSON, J |
| T-12 | REESE, GREGO |
| T-13 | WHITNEY, AAR |
| T-14 | BENNAGE, JOS |
| T-15 | DILTZ, JAMES |
| T-16 | MCCALLUM, AR |
| T-17 | RANCK, CASEY |
| T-18 | |
| T-19 | |
| T-20 | |
| T-21 | |
| T-22 | |
| T-23 | |
| T-24 | |

:

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 4, 1999
TO: July 3, 1999

LIEUTENANTS FROM: March 21, 1999
TO: June 20, 1999

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES

PAGE: 10

FROM: April 4, 1999
TO: July 3, 1999

LIEUTENANTS FROM: March 21, 1999
TO: June 20, 1999

SHIFT DESIGNATIONS:

1 - 12:00AM TO 08:00AM
2 - 04:00AM TO 12:00PM
3 - 05:30AM TO 02:00PM
4 - 05:45AM TO 02:15PM
5 - 06:00AM TO 02:00PM
6 - 06:00AM TO 02:30PM
7 - 06:30AM TO 02:30PM
8 - 06:30AM TO 03:00PM
9 - 07:00AM TO 03:30PM
10 - 07:30AM TO 03:30PM
11 - 07:30AM TO 04:00PM
12 - 07:45AM TO 04:15PM
13 - 08:00AM TO 04:00PM
14 - 08:30AM TO 05:00PM
15 - 02:00PM TO 10:00PM
16 - 02:00PM TO 10:30PM
17 - 02:30PM TO 10:30PM
18 - 04:00PM TO 12:00MN
19 - 04:10PM TO 12:10AM

RECAPITULATION:

| | |
|---|---|
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 6 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 6 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 3 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 5 |
| | 0 |
| DAY WATCH | 6 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |

UNITED STATES PENITENTIARY, LEWISBURG
QUARTERLY ROSTER (04-03-99 thru 07-03-99)

MORNING WATCH

| | | | | |
|---|---|---|---|---|
| 1 | CONTROL #1 | PARKS | FRI/SAT | 2-2 |
| 1 | MAIN CORR | FELTMAN | SUN/MON | 2-2 |
| 1 | MESS CTR | BINGAMAN, R. | TUE/WED | 2-1 |
| 1 | TOWER #1 | MASCHAL | THU/FRI | 1-1 |
| 1 | TOWER #8 | FISHER, CH | SUN/SAT | 1-1 |
| | RELIEF MR-1 | SNYDER, BOB | MON/TUE | |
| | RELIEF MR-2 | REED, J. | WED/THU | |
| 1 | SEG #1 | WHEELAND | FRI/SAT | 4-4 |
| 1 | SEG #2 | HORNBERGER, M. | SUN/MON | 4-4 |
| 1 | COUNT OFC | TRAINING POST | TUE/WED | 4-3 |
| 1 | G-2 #1 | SMITH, A. | THU/FRI | 3-3 |
| 1 | G-1 #1 | BOWER | SAT/SUN | 3-3 |
| | RELIEF MR-3 | PIERCE | MON/TUE | |
| | RELIEF MR-4 | ZIMMERMAN, JO. | WED/THU | |
| 1 | A BLOCK | MARTINEZ | FRI/SAT | 6-6 |
| 1 | B BLOCK | RUCH | SUN/MON | 6-6 |
| 1 | TOWER #6 | KLINE | TUE/WED | 6-5 |
| 1 | C BLOCK | WOLFE | THU/FRI | 5-5 |
| 1 | D BLOCK | HOOPER | SUN/SAT | 5-5 |
| | RELIEF MR-5 | KOSTISHAK | MON/TUE | |
| | RELIEF MR-6 | RENNER | WED/THU | |
| 1 | E BLOCK | AVERY | FRI/SAT | 8-8 |
| 1 | F BLOCK | ZIMMERMAN, C. | SUN/MON | 8-8 |
| 1 | H BLOCK | CHARLES | TUE/WED | 8-7 |
| 1 | RES PATROL | REED, D. | THU/FRI | 7-7 |
| 1 | YARD OFC | DOCK, K. | SUN/SAT | 7-7 |
| | RELIEF MR-7 | KEIM | MON/TUE | |
| | RELIEF MR-8 | TRAINING POST | WED/THU | |
| 1 | TOWER #7 | HUMMER | FRI/SAT | 10-10 |
| 1 | TOWER #2 | DAVIS | SUN/MON | 10-10 |
| 1 | TOWER #3 | BRANDIS | TUE/WED | 10-9 |
| 1 | TOWER #4 | HORNBERGER, R. | THU/FRI | 9-9 |
| 1 | TOWER #5 | THORNE | SUN/SAT | 9-9 |
| | RELIEF MR-9 | SAVAGE | MON/TUE | |
| | RELIEF MR-10 | DOCK, R. | WED/THU | |
| 1 | CAMP #1 | GOTASKIE | MON/TUE | D20/D20 |

DAY WATCH

| | | | | |
|---|---|---|---|---|
| 13 | MESSAGE CTR | LITCHARD | FRI/SAT | 2-2 |
| 13 | TOWER #1 | OLVANY | SUN/MON | 2-2 |
| 13 | TOWER #2 | CHYKOSKY | TUE/WED | 2-1 |
| 08 | CONTROL #2 | KROFT | THU/FRI | 1-1 |
| 13 | CONTROL #1 | HOFFMAN, C. | SUN/SAT | 1-1 |
| | RELIEF DR-1 | BACON | MON/TUE | |
| | RELIEF DR-2 | FISHER, R.B. | WED/THU | |

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
F

| | | | | |
|---|---|---|---|---|
| 12 | B BLOCK#1 | RECLA | FRI/SAT | 4-4 |
| 07 | B BLOCK#2 | NOONE | SUN/MON | 4-4 (HOSP E/CON ESC) |
| 13 | TOWER #3 | SHUMAN | TUE/WED | 4-3 |
| 12 | A BLOCK#1 | FETTERMAN | THU/FRI | 3-3 |
| 07 | A BLOCK#2 | SHUCK | SUN/SAT | 3-3 (HOSP E/CON ESC) |
| | RELIEF DR-3 | FISHER, J. | MON/TUE | |
| | RELIEF DR-4 | MARR | WED/THU | (HOSP E/CON ESC) |

| | | | | |
|---|---|---|---|---|
| 12 | C BLOCK#1 | FETZER | FRI/SAT | 6-6 |
| 07 | C BLOCK#2 | HAGENBUCH | SUN/MON | 6-6 (HOSP E/CON ESC) |
| 13 | TOWER #4 | LABOSKIE | TUE/WED | 6-5 |
| 12 | D BLOCK#1 | ZIMMERMAN, S. | THU/FRI | 5-5 |
| 07 | D BLOCK#2 | KEISER | SUN/SAT | 5-5 (HOSP E/CON ESC) |
| | RELIEF DR-5 | GOOD | MON/TUE | |
| | RELIEF DR-6 | WYANT | WED/THU | (HOSP E/CON ESC) |

| | | | | |
|---|---|---|---|---|
| 12 | E BLOCK | HOLLENBACH | FRI/SAT | 8-8 |
| 12 | F BLOCK | HOLDREN | SUN/MON | 8-8 |
| 13 | TOWER #6 | BROUSE, S. | TUE/WED | 8-7 |
| 12 | H BLOCK | FISHER, R.H. | THU/FRI | 7-7 |
| 13 | TOWER #8 | SHIRK | SUN/SAT | 7-7 |
| | RELIEF DR-7 | TRAINING POST | MON/TUE | |
| | RELIEF DR-8 | TRAINING POST | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 12 | MAIN CORR | SHOEMAKER | FRI/SAT | 10-10 |
| 07 | EAST CORR | RAKER | SUN/MON | 10-10 |
| 13 | TOWER #7 | YEOMANS | TUE/WED | 10-9 |
| 08 | REC METAL | MOYER | THU/FRI | 9-9 |
| 09 | YARD OFC | HESS | SUN/SAT | 9-9 |
| | RELIEF DR-9 | TRAINING POST | MON/TUE | |
| | RELIEF DR-10 | ZEIDERS | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 07 | HOSP OFC | KREAMER | FRI/SAT | 12-12 |
| 12 | VISIT #3 | DUSENDSCHINE | SUN/MON | 12-12 |
| 12 | VISIT #2 | FIES | TUE/WED | 12-11 |
| 12 | VISIT #1 | SCOTT | THU/FRI | 11-11 |
| 13 | TOWER #5 | BOYER | SUN/SAT | 11-11 |
| | RELIEF DR-11 | PINCHAK | MON/TUE | |
| | RELIEF DR-12 | HEIMBACH | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 13 | SEG #2 | HOWELL | FRI/SAT | 14-14 |
| 13 | SEG #4 | DOBSON | SUN/MON | 14-14 |
| 05 | SEG #5 | FISHER, B. | TUE/WED | 14-13 |
| 05 | SEG #8 | ADMIRE | THU/FRI | 13-13 |
| 13 | SEG #1 | CAMPBELL, DE. | SUN/SAT | 13-13 |
| | RELIEF DR-13 | STUGART | MON/TUE | |
| | RELIEF DR-14 | BERKOSKI | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 13 | SEG #3 | MCKIBBEN | FRI/SAT | 16-16 |
| 05 | SEG #6 | CANDELORA, J. | SUN/MON | 16-16 |
| 07 | WEST CORR | HARVEY | TUE/WED | 16-15 |
| 05 | CAMP #2 | SPRENKLE | THU/FRI | 15-15 |
| 12 | CAMP #1 | BUNCE | SUN/SAT | 15-15 |
| | RELIEF DR-15 | SMITH, B. | MON/TUE | |
| | RELIEF DR-16 | PRUTZMAN | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 05 | G-2 #2 | KOPICH | FRI/SAT | 18-18 |
| 12 | I BLOCK | BRIDGE | SUN/MON | 18-18 |
| 13 | G-2 #1 | KLOSNER | TUE/WED | 18-17 |
| 05 | G-1 #2 | HITCHCOCK | THU/FRI | 17-17 |
| 13 | G-1 #1 | FARR | SUN/SAT | 17-17 |
| | RELIEF DR-17 | LOSS | MON/TUE | |
| | RELIEF DR-18 | DUNKLE, S. | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 11 | FRT LOBBY | CROSS | MON/TUE | 19-19 |
| 12 | ADMIN DSK | XXXXXXXXXX | SUN/SAT | 20-20 |
| 12 | SHAKEDOWN | XXXXXXXXXX | WED | 19 |
| 12 | CAMP VISIT | XXXXXXXXXX | SUN/SAT | 19-19 |
| | RELIEF DR-19 | LINCALIS | THU/FRI | |
| | RELIEF DR-20 | GREENWALT | WED/THU | |

EVENING WATCH

| | | | | |
|---|---|---|---|---|
| 18 | TOWER #1 | SEUBE | FRI/SAT | 2-2 |
| 18 | MESS CTR | AIKEY | SUN/MON | 2-2 |
| 18 | TOWER #2 | KONCIR | TUE/WED | 2-1 |
| 17 | CONTROL#2 | ROSE | THU/FRI | 1-1 |
| 18 | CONTROL #1 | ADAMS | SUN/SAT | 1-1 |
| | RELIEF ER-1 | CANDELORA, L | MON TUE | |
| | RELIEF ER-2 | CLARKSON | WED/THU | |
| 19 | A BLOCK#1 | WEAVER | FRI/SAT | 4-4 |
| 17 | A BLOCK#2 | OKKERSE | SUN/MON | 4-4 |
| 18 | TOWER #3 | TRAINING POST | TUE/WED | 4-3 |
| 17 | B BLOCK#2 | CURRAN | THU/FRI | 3-3 |
| 19 | B-BLOCK#1 | KLOSE | SUN/SAT | 3-3 |
| | RELIEF ER-3 | HAAS | MON/TUE | |
| | RELIEF ER-4 | ROSS | WED/THU | |
| 19 | C BLOCK #1 | THOMAS | FRI/SAT | 6-6 |
| 17 | C BLOCK#2 | DREESE | SUN/MON | 6-6 |
| 18 | TOWER #4 | FOGLE | TUE/WED | 6-5 |
| 17 | D-BLOCK#2 | SHEARER | THU/FRI | 5-5 |
| 19 | D BLOCK #1 | SLONAKER | SUN/SAT | 5-5 |
| | RELIEF ER-5 | BINGAMAN, T | MON/TUE | |
| | RELIEF ER-6 | TRAINING POST | WED/THU | |
| 18 | TOWER #5 | KOBLE | FRI/SAT | 8-8 |
| 17 | ACT OFC#1 | KAHLER | SUN/MON | 8-8 |
| 17 | ACT OFC#2 | CRAWFORD | TUE/WED | 8-7 |
| 17 | E BLOCK#2 | TRAINING POST | THU/FRI | 7-7 |
| 19 | E BLOCK #1 | STEWART | SUN/SAT | 7-7 |
| | RELIEF ER-7 | TRAINING POST | MON/TUE | |
| | RELIEF ER-8 | JOHNSON, S. | WED/THU | |
| 19 | H BLOCK#1 | ERNST | FRI/SAT | 10-10 |
| 17 | H BLOCK#2 | KUDRYSCH | SUN/MON | 10-10 |
| 18 | TOWER #6 | CLARK, D. | TUE/WED | 10-9 |
| 19 | RES PATROL | SULEWSKI | THU/FRI | 9-9 |
| 19 | YARD OFC | MCCOLLUM | SUN/SAT | 9-9 |
| | RELIEF ER-9 | PERSING | MON/TUE | |
| | RELIEF ER-10 | KEPNER | WED/THU | |
| 19 | F-BLOCK#1 | STEPPIE | FRI/SAT | 12-12 |
| 17 | F-BLOCK#2 | KILPATRICK | SUN/MON | 12-12 |
| 18 | TOWER #7 | ORWIG | TUE/WED | 12-11 |
| 17 | EAST CORR | HUNSINGER | THU/FRI | 11-11 |
| 19 | MAIN CORR | FISHER, A. | SUN/SAT | 11-11 |
| | RELIEF ER-11 | COTNER | MON/TUE | |
| | RELIEF ER-12 | WHITMAN | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 19 | G-1 #1 | KLINGER | FRI/SAT | 14-14 |
| 19 | G-2#1 | POTTER | SUN/MON | 14-14 |
| 17 | WEST CORR | STROUD | TUE/WED | 14-13 |
| 15 | HOSP OFC. | HOLLIDAY | THU/FRI | 13-13 |
| 18 | TOWER #8 | ROBEY | SUN/SAT | 13-13 |
| | RELIEF ER-13 | FLORY | MON/TUE | |
| | RELIEF ER-14 | BARBEN | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 19 | SEG #7 | CLARK, J. | FRI/SAT | 16-16 |
| 15 | SEG #6 | BLUE | SUN/MON | 16-16 |
| 18 | CAMP #1 | MUTCHLER | TUE/WED | 16-15 |
| 15 | SEG #4 | STONEBURG | THU/FRI | 15-15 |
| 19 | SEG #1 | LIZARDI | SUN/SAT | 15-15 |
| | RELIEF ER-15 | ZIMMERMAN,JA | MON/TUE | |
| | RELIEF ER-16 | YOST | WED/THU | |

| | | | | |
|---|---|---|---|---|
| 19 | I BLOCK | BONE | TUE/WED | 17-17 |
| 15 | CAMP #2 | TRAINING POST | THU/FRI | 17-17 |
| 15 | G-1 #2 | MILETO | FRI/SAT | D20/17 |
| | RELIEF ER-17 | WUERDEMAN | SUN/MON | |

LIEUTENANTS

| | | | | |
|---|---|---|---|---|
| 01 | OPS. LT. | HEVERLY | SUN/MON | 1-1 |
| 11 | OPS. LT. | LAMAY | FRI/SAT | 2-1 |
| 19 | OPS.LT. | MORALEZ | THU/FRI | 1-1 |
| 08 | ACT.LT. | FERNANDEZ | SUN/SAT | 2-2 |
| 17 | ACT LT. | VELEZ | WED/THU | 2-2 |
| | RELIEF SR-1 | JOHNSON | TUE/WED | |
| | RELIEF SR-2 | MCKINNEY | MON/TUE | |

5 DAY POSTS

| | | | |
|---|---|---|---|
| 12 | CAPTAIN | LOPEZ | SUN/SAT |
| 12 | SIA | | SUN/SAT |
| 09 | ADMIN. LT. | MORIN | SUN/SAT |
| 02 | BUS LT | SLADEK | SUN/SAT |
| 12 | SEG. LT | BLEDSOE | FRI/SAT |
| 12 | SIS LT#1 | BUNCH | FRI/SAT |
| 12 | SIS LT#2 | PETERSON | SUN/MON |
| 12 | QTRS. LT. | DENSBERGER | SUN/SAT |
| 18 | QTRS. LT. | STROUP | MON/TUE |
| 12 | IND. LT | SHAW | SUN/SAT |
| 12 | G BLOCK LT | WIER | SUN/MON |
| 09 | ARMOR | SCHELL | SUN/SAT |
| 02 | BUS #1 | BENSINGER | SUN/SAT |
| 02 | BUS #2 | BIRD | SUN/SAT |
| 12 | CCS SECT. | AYERS | SUN/SAT |
| 12 | SEC. OFC #1 | CAMPBELL,DON | SUN/SAT |
| 10 | SEC. OFC #2 | HARTZEL | SUN/SAT |
| 13 | SEG. ESCORT | * GILL | SUN/SAT |
| 13 | SEG. PROP. | * PREISCH | SUN/SAT |
| 13 | SEG. REC#1 | * BARTLETT | SUN/SAT |
| 13 | SEG. REC#2 | * INCH | SUN/SAT |
| 12 | SIS ASSIST. | FOGLEMAN | SUN/SAT |
| 12 | SIS TECH#1 | * MOSCARELLO | SUN/MON |
| 12 | SIS TECH#2 | * EDINGER | FRI/SAT |
| 13 | G-REC #1 | * BAUMAN | SUN/SAT |
| 13 | G-REC #2 | * ARBOGAST | SUN/SAT |
| 09 | CENT. TOOL RM. | FLANAGAN | SUN/SAT |
| 09 | REAR GATE OFF. | BURROWS | SUN/SAT |
| 08 | EAST GATE OFF. | ROWE | SUN/SAT |

ICC POSTS

| | | | | |
|---|---|---|---|---|
| 1 | ICC TEAM OFF. | ELLIOTT | THU/FRI | 1-1 |
| | ICC RELIEF#1 | MORSEMAN | SUN/SAT | |
| 10 | ICC TEAM OFF. | EDINGER | TUE/WED | 2-1 |
| 10 | ICC VISIT | XXXXXXX | SUN | 2 |
| | ICC DETAIL#1 | MILLER | SUN/MON | 2 |
| | ICC RELIEF#2 | HUNTER | WED/THU | |
| 15 | ICC DETAIL#2 | RADEL | FRI/SAT | 2-2 |
| 18 | ICC TEAM OFF. | SCREEN | MON/TUE | 1-1 |

5 DAY POSTS

| | | | |
|---|---|---|---|
| 09 | T & A CLERK | LANDIS | SUN/SAT |
| 12 | K-9 A | DUNKLE, M. | FRI/SAT |
| 12 | K-9 B | | SUN/MON |
| 04 | REAR GT EST | AUNGST | SUN/SAT |
| 08 | CONTROL #3 | SCHLEY | SUN/SAT (CON ESC) |
| 09 | IND. MET. DET. | HEISER | SUN/SAT |
| 05 | SEG #9 | *SHEPPERSON | SUN/SAT |
| 12 | PHON MON#1 | *VAYDA | SUN/MON |

*WORK ALL HOLIDAYS

SICK & ANNUAL RELIEFS

R-1. HOFFMAN, A.
R-2. VAYDA
R-3. ESCALANTE
R-4. SHEESLEY
R-5. THARP
R-6. SMITH, J.D.
R-7. PEALER
R-8. WALLS
R-9. GASS
R-10 JAMES
R-11 PUCKEY
R-12 KASZUBA
R-13 ROTHERMEL
R-14 RODGERS
R-15 KLEES
R-16 BROUSE, T.
R-17 FANTON
R-18 FLANNERY
R-19 HILBERT
R-20 ZIMMERMAN, R.
R-21 EICHNER
R-22 BORTZ
R-23 KASE
R-24 LASKOSKIE
R-25 DRESSLER
R-26 MARSH
R-27 WHITE
R-28 CARTER
R-29 LIGHTNER
R-30 VANBUSKIRK
R-31 WAGNER
R-32
R-33 STEESE
R-34 CRESSWELL
R-35 LENTINI

TRAINEES

T-1 CROWE
T-2 HERRINGTON
T-3 PITMAN
T-4 COPE
T-5 DEWALD
T-6 DEVETT
T-7 CAMPBELL, S.
T-8 ELLIS
T-9 GUTIERREZ
T-10 REEVES
T-11 CARROLL
T-12 HENDRIX
T-13 ISCH
T-14 THIROWAY
T-15 COHEN
T-16 HAMILTON
T-17 PATTERSON
T-18
T-19

SHIFT DESIGNATIONS:

1 - 12:00 MN TO 08:00 AM
2 - 04:00 AM TO 12:00 PM
3 - 05:00 AM TO 01:30 PM
4 - 05:30 AM TO 02:00 PM
5 - 05:45 AM TO 02:15 PM
6 - 06:00 AM TO 02:00 PM
7 - 06:30 AM TO 02:30 PM
8 - 06:30 AM TO 03:00 PM
9 - 07:00 AM TO 03:30 PM
10 - 07:30 AM TO 03:30 PM
11- 07:30 AM TO 04:00 PM
12 - 07:45 AM TO 04:15 PM
13 - 08:00 AM TO 04:00 PM
14 - 08:30 PM TO 05:00 PM
15 - 02:00 PM TO 10:00 PM
16 - 02:00 PM TO 10:30 PM
17 - 02:30 PM TO 10:30 PM
18 - 04:00 PM TO 12:00 MN
19 - 04:10 PM TO 12:10 AM

RECAPITULATION:

MORNING WATCH: ________
DAY WATCH: ________
EVENING WATCH: ________
SUPERVISORS: ________
FIVE DAY POSTS: ________
SICK AND ANNUAL: ________
TRAINEES: ________
TOTAL: ________

APPROVED: ____________ CAPTAIN ____________ ASSOCIATE WARDEN (C) ____________ WARDEN

DATE: ____________ ____________ A.F.G.E. REPRESENTATIVE

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: October 3, 1999
TO: January 1, 1900

LIEUTENANTS FROM: September 19, 1999
TO: December 18, 1999

DAY WATCH:

| | | | |
|---|---|---|---|
| F-BLOCK | 12 | MCKIBBEN | 8SUN/MON8 |
| TOWER#6 | 13 | MASCHAL | 8TUE/WED7 |
| TOWER#8 | 13 | HORNBERG, R. | 7THU/FRI7 |
| TOWER#5 | 13 | AIKEY | 7SUN/SAT7 |
| DR-7 | | TRAINING | MON/TUE |
| DR-8 | | TRAINING | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| MAIN CORR | 12 | HUNSINGER | 10FRI/SAT10 |
| EAST CORR | 7 | WEAVER | 10SUN/MON10 |
| TOWER#7 | 13 | KEPNER | 10TUE/WED9 |
| REC METAL | 8 | KAHLER | 9THU/FRI9 |
| B-BLOCK#2 | 7 | SHEPPERSON | 9SUN/SAT9 |
| DR-9 | | TRAINING | MON/TUE |
| DR-10 | | BERKOSKI | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| HOSP OFC | 7 | KREAMER | 12FRI/SAT12 |
| VISIT#3 | 12 | KASE | 12SUN/MON12 |
| VISIT#2 | 12 | PERSING, G. | 12TUE/WED11 |
| VISIT#1 | 12 | SCOTT | 11THU/FRI11 |
| ADMIN DSK | 12 | /////////// | 11SUN/SAT11 |
| DR-11 | | PINCHAK | MON/TUE |
| DR-12 | | WHITMAN | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| SEG#2 | 13 | DOBSON | 14FRI/SAT14 |
| SEG#8 | 4 | LINCALIS | SUN/MON14 |
| SEG#5 | 4 | FISHER, B. | 14TUE/WED13 |
| SEG#4 | 13 | STUGART | 13THU/FRI13 |
| SEG#1 | 13 | FLANAGAN | 13SUN/SAT13 |
| DR-13 | | CROSS | MON/TUE |
| DR-14 | | KLOSNER | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| SEG#3 | 13 | SPRENKLE | 16FRI/SAT16 |
| SEG#6 | 4 | WUERDEMAN | 16SUN/MON16 |
| CAMP#2 | 4 | MUTCHLER | 16TUE/WED15 |
| WEST CORR | 7 | CHARLES | 15THU/FRI15 |
| C-BLOCK#2 | 7 | HOOPER | 15SUN/SAT15 |
| DR-15 | | BINGAMAN, R. | MON/TUE |
| DR-16 | | DUNKLE, S. | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| G-2#2 | 4 | PIERCE | 18FRI/SAT18 |

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
G

A 1161

BOP 117346

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES

PAGE: 4

FROM: October 3, 1999
TO: January 1, 1900

LIEUTENANTS FROM: September 19, 1999
TO: December 18, 1999

DAY WATCH:

| | | | |
|---|---|---|---|
| I-BLOCK | 12 | CANDELORA, J | 18SUN/MON18 |
| G-1#2 | 4 | LOSS | 18TUE/WED17 |
| G-2#1 | 13 | FISHER, R.H. | 17THU/FRI17 |
| G-1#1 | 13 | LITCHARD | 17SUN/SAT17 |
| DR-17 | | SHUMAN | MON/TUE |
| DR-18 | | PRUTZMAN | WED/THU |
| : | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| FRT LOBBY | 11 | BARTLETT | 19TUE/WED19 |
| H-BLOCK | 12 | HOWELL | 19THU/FRI19 |
| CAMP VISIT | 12 | //////////// | 14SUN/SAT19 |
| DR-19 | | FLANNERY | SUN/MON |
| : | | | / |
| | | | / |
| | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| ICC TM OFC | 10 | MORSEMAN | 2TUE/WED1 |
| ICC DET#1 | 10 | MILLER | SUN/MON |
| ICC REL#2 | | CRESSWELL | WED/THU |
| : | | | / |
| | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| TOWER#1 | 18 | SHUCK | 2FRI/SAT2 |
| MESS CTR | 18 | SCHLEY | 2SUN/MON2 |
| TOWER#2 | 18 | WAGNER | 2TUE/WED1 |
| CONTROL#2 | 17 | BACON | 1MON/TUE1 |
| CONTROL#1 | 18 | HOFFMAN, C. | 1SUN/SAT1 |
| ER-1 | | PREISCH | THU/FRI |
| ER-2 | | BORTZ | WED/THU |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| A-BLOCK#2 | 17 | CARTER | 4WED/THU4 |
| A-BLOCK | 19 | RAKER | 4SUN/MON4 |
| TOWER#3 | 18 | TRAINING | 4TUE/WED3 |
| B-BLOCK | 19 | JOHNSON, S. | 3THU/FRI3 |
| B-BLOCK#2 | 17 | KASZUBA | 3MON/TUE3 |
| ER-3 | | NOONE | SUN/SAT |
| ER-4 | | ERNST | FRI/SAT |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| C-BLOCK#2 | 17 | HAGENBUCH | 6FRI/SAT6 |
| C-BLOCK | 19 | OKKERSE | 6SUN/MON6 |
| TOWER#4 | 18 | BONE | 6TUE/WED5 |
| D-BLOCK | 19 | RODGERS | 5THU/FRI5 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: October 3, 1999
TO: January 1, 1900

LIEUTENANTS FROM: September 19, 1999
TO: December 18, 1999

EVENING WATCH:

| | | | |
|---|---|---|---|
| D-BLOCK#2 | 17 | HAAS | 5MON/TUE5 |
| ER-5 | | RUCH | SUN/SAT |
| ER-6 | | TRAINING | WED/THU |

:
/

EVENING WATCH:

| | | | |
|---|---|---|---|
| TOWER#5 | 18 | FLORY | 8WED/THU8 |
| ACT OFC#1 | 17 | HEIMBACH | 8SUN/MON8 |
| ACT OFC#2 | 17 | CRAWFORD | 8TUE/WED7 |
| E-BLOCK#2 | 17 | TRAINING | 7THU/FRI7 |
| E-BLOCK | 19 | SMITH, B. | 7SUN/SAT7 |
| ER-7 | | TRAINING | MON/TUE |
| ER-8 | | FARR | FRI/SAT |

:
/

EVENING WATCH:

| | | | |
|---|---|---|---|
| H-BLOCK#2 | 17 | BINGAMAN, T. | 10WED/THU10 |
| H-BLOCK | 19 | BIRD | 10FRI/SAT10 |
| TOWER#6 | 18 | CLARK, D. | 10TUE/WED9 |
| RES PAT | 19 | FOGLE | 9MON/TUE9 |
| YARD OFC | 19 | FISHER, C. | 9SUN/SAT9 |
| ER-9 | | SNYDER | THU/FRI |
| ER-10 | | DEWALD | SUN/MON |

:
/

EVENING WATCH:

| | | | |
|---|---|---|---|
| F-BLOCK#2 | 17 | PITMAN | 12WED/THU12 |
| F-BLOCK | 19 | RECLA | 12FRI/SAT12 |
| TOWER#7 | 18 | YEOMANS | 12TUE/WED11 |
| EAST CORR | 17 | SLONAKER | 11THU/FRI11 |
| MAIN CORR | 19 | HOLDREN | 11SUN/SAT11 |
| ER-11 | | KEIM | MON/TUE |
| ER-12 | | EICHNER | SUN/MON |

:
/

EVENING WATCH:

| | | | |
|---|---|---|---|
| G-2#1 | 19 | YOST | 14FRI/SAT14 |
| G-1#1 | 19 | SMITH, A. | 14SUN/MON14 |
| WEST CORR | 17 | WYANT | 14TUE/WED13 |
| TOWER#8 | 18 | SAVAGE | 13THU/FRI13 |
| HOSP OFC | 15 | STEPPIE | 13SUN/SAT13 |
| ER-13 | | LIZARDI | MON/TUE |
| ER-14 | | BARBEN | WED/THU |

:
/

EVENING WATCH:

| | | | |
|---|---|---|---|
| SEG#7 | 19 | ROSE | 16FRI/SAT16 |
| SEG#6 | 15 | PUCKEY | 16SUN/MON16 |
| CAMP#1 | 18 | CURRAN | 16TUE/WED15 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: October 3, 1999
TO: January 1, 1900

LIEUTENANTS FROM: September 19, 1999
TO: December 18, 1999

EVENING WATCH:

| | | | |
|---|---|---|---|
| SEG#4 | 15 | WHEELAND | 15THU/FRI15 |
| SEG#1 | 19 | ROBEY | 15SUN/SAT15 |
| ER-15 | | BLUE | MON/TUE |
| ER-16 | | STONEBURG | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| I-BLOCK | 19 | SHEARER | M11THU/FRI17 |
| CAMP#2 | 15 | TRAINING | 17MON/TUE17 |
| G-1#2 | 15 | ELLIS | 17WED/THU17 |
| ER-17 | | MOYER | SUN/SAT |
| ICC DET#2 | 16 | RADEL | FRI/SAT |
| ICC TM OFC | 18 | STEESE | 1MON/TUE1 |

:

/

LIEUTENANTS:

| | | | |
|---|---|---|---|
| OPS LT | 1 | LAMAY | 1SUN/MON1 |
| OPS LT | 19 | FERNANDEZ | 1THU/FRI1 |
| OPS LT | 12 | MCKINNEY | 2FRI/SAT1 |
| ACT LT | 6 | JOHNSON, K. | 2SUN/SAT2 |
| ACT LT | 17 | MORALEZ | 2WED/THU2 |
| SR-1 | | MORIN | TUE/WED |
| SR-2 | | RIGSBY | MON/TUE |

FIVE DAY POST:

| | | | |
|---|---|---|---|
| CAPTAIN | 12 | EY | SUN/SAT |
| ADMIN LT | 9 | STROUP | SUN/SAT |
| BUS LT | 2 | SLADEK | SUN/SAT |
| G-BLOCK LT | 12 | BLEDSOE | SUN/MON |
| QTRS LT | 12 | ////////// | SUN/SAT |
| IND LT | 12 | SHAW | SUN/SAT |
| QTRS LT | 18 | VELEZ | MON/TUE |
| SEG LT | 12 | WEIR | FRI/SAT |
| SIA | 12 | HOEKMAN | SUN/SAT |
| SIS LT#1 | 12 | BUNCH | FRI/SAT |
| SIS LT#2 | 12 | PETERSON | SUN/MON |
| ARMOR | 8 | SCHELL | SUN/SAT |
| BUS#1 | 2 | FISHER, A. | SUN/SAT |
| BUS#2 | 2 | FELTMAN | SUN/SAT |
| CCS SECTRY | 9 | AYERS | SUN/SAT |
| SECURITY#1 | 8 | DENSBERGER | SUN/SAT |
| SECURITY#2 | 9 | HARTZEL | SUN/SAT |
| SEG ESC | 13 | LABOSKIE | SUN/SAT |
| SEG PROP | 13 | HUMMER | SUN/SAT |
| SEG REC#1 | 13 | OLVANY | SUN/SAT |
| SEG REC#2 | 13 | KEISER | SUN/SAT |
| SEG#9 | 4 | INCH | SUN/SAT |
| SIS ASST | 12 | FOGLEMAN | SUN/SAT |
| K-9 | 12 | DUNKLE, M | SUN/SAT |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: October 3, 1999
TO: January 1, 1900

LIEUTENANTS FROM: September 19, 1999
TO: December 18, 1999

FIVE DAY POST:

| | | | |
|---|---|---|---|
| SIS TECH#1 | 12 | MOSCARELLO | SUN/MON |
| SIS TECH#2 | 13 | EDINGER | FRI/SAT |
| SIS TECH#3 | 12 | DREESE | VAR/VAR |
| G-REC#1 | 11 | REED, D. | SUN/SAT |
| G-REC#2 | 9 | ZIMMER, C. | SUN/SAT |
| CENT TOOL | 8 | ARBOGAST | SUN/SAT |
| IND METAL | 9 | HEISER | SUN/SAT |
| PHONE MON | 12 | VAYDA | FRI/SAT |
| R-GATE ESC | 3 | AUNGST | SUN/SAT |
| R-GATE OFC | 9 | BURROWS | SUN/SAT |
| E-GATE OFC | 8 | CAMPBELL, DO | SUN/SAT |
| T&A CLERK | 9 | LANDIS | FRI/SAT |
| ACT OFC#3 | 17 | KONCIR | TUE/WED |

:

FIVE DAY POST:

| | | | |
|---|---|---|---|
| CON ESC#1 | 8 | SMITH, JD | SUN/SAT |
| CON ESC#2 | 8 | FETZER | SUN/SAT |
| CON ESC#3 | 8 | BAUMAN | SUN/SAT |
| CON ESC#4 | 8 | ROWE | SUN/SAT |
| CON ESC#5 | 8 | HESS | SUN/SAT |
| CON ESC#6 | 8 | CAMPBELL, DE | SUN/SAT |
| CON ESC#7 | 8 | KOPICH | SUN/SAT |

:

SICK & ANNUAL:

| | |
|---|---|
| R-1 | KLOSE |
| R-2 | POTTER |
| R-3 | CAMPBELL, S |
| R-4 | GUTIERREZ |
| R-5 | DEVETT |
| R-6 | HERRINGTON |
| R-7 | GREENAWALT |
| R-8 | ZEIDERS |
| R-9 | CLARKSON |
| R-10 | CROWE |
| R-11 | STROUD |
| R-12 | ZIMMERMAN, J |
| R-13 | ROTHERMEL |
| R-14 | BROUSE, T |
| R-15 | FANTON |
| R-16 | LASKOSKIE |
| R-17 | DRESSLER |
| R-18 | MARSH |
| R-19 | WHITE |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: October 3, 1999
TO: January 1, 1900

LIEUTENANTS FROM: September 19, 1999
TO: December 18, 1999

SICK & ANNUAL:

| | |
|---|---|
| R-20 | LIGHTNER |
| R-21 | COPE |
| R-22 | PEALER |
| R-23 | ADAMS |
| R-24 | SHEESLEY |
| R-25 | EDINGER, G |
| R-26 | ELLIOTT |
| R-27 | LENTINI |
| R-28 | BRIDGE |
| R-29 | HARVEY |
| R-30 | HEVERLY |
| R-31 | ESCALANTE |

:

TRAINEE:

| | |
|---|---|
| T-1 | REEVES |
| T-2 | CARROLL |
| T-3 | HENDRIX |
| T-4 | THIROWAY |
| T-5 | COHEN |
| T-6 | HAMILTON |
| T-7 | PATTERSON |
| T-8 | REESE |
| T-9 | WHITNEY |
| T-10 | BENNAGE |
| T-11 | DILTZ |
| T-12 | MCCALLUM |
| T-13 | RANCK |
| T-14 | SPADE |
| T-15 | PERSING, J. |
| T-16 | LIESENFELD |
| T-17 | BROWN |
| T-18 | WINKLER |
| T-19 | KEITT |
| T-20 | FULTZ |
| T-21 | NICHOLAS |
| T-22 | CLARK, R. |
| T-23 | |
| T-24 | |

:

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: October 3, 1999
TO: January 1, 1900
:

LIEUTENANTS FROM: September 19, 1999
TO: December 18, 1999

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: October 3, 1999
TO: January 1, 1900

LIEUTENANTS FROM: September 19, 1999
TO: December 18, 1999

S H I F T   D E S I G N A T I O N S:

1 - 12:00AM TO 08:00AM
2 - 04:00AM TO 12:00PM
3 - 05:30AM TO 02:00PM
4 - 05:45AM TO 02:15PM
5 - 06:00AM TO 02:00PM
6 - 06:00AM TO 02:30PM
7 - 06:30AM TO 02:30PM
8 - 06:30AM TO 03:00PM
9 - 07:00AM TO 03:30PM
10 - 07:30AM TO 03:30PM
11 - 07:30AM TO 04:00PM
12 - 07:45AM TO 04:15PM
13 - 08:00AM TO 04:00PM
14 - 08:30AM TO 05:00PM
15 - 02:00PM TO 10:00PM
16 - 02:00PM TO 10:30PM
17 - 02:30PM TO 10:30PM
18 - 04:00PM TO 12:00MN
19 - 04:10PM TO 12:10AM

R E C A P I T U L A T I O N:

| | |
|---|---|
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 5 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 6 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |

BOP 117353

A 1168

| | |
|---|---|
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 3 |
| | 0 |
| DAY WATCH | 3 |
| | 0 |
| EVENING WATCH | 7 |
| | 0 |
| EVENING WATCH | 7 |
| | 0 |
| EVENING WATCH | 7 |
| | 0 |
| EVENING WATCH | 7 |
| | 0 |
| EVENING WATCH | 7 |
| | 0 |
| EVENING WATCH | 7 |
| | 0 |
| EVENING WATCH | 7 |
| | 0 |
| EVENING WATCH | 7 |
| | 0 |
| EVENING WATCH | 6 |
| | 0 |
| LIEUTENANTS | 7 |
| FIVE DAY POST | 36 |
| | 0 |
| FIVE DAY POST | 7 |
| | 0 |
| SICK & ANNUAL | 31 |
| | 0 |
| TRAINEE | 22 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES

PAGE: 1

FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

:

MORNING WATCH:

| | | | |
|---|---|---|---|
| TOWER#1 | 1 | PIERCE | 1THU/FRI1 |
| TOWER#8 | 1 | GILL | 1SUN/SAT1 |
| CONTROL#1 | 1 | KROFT | 2FRI/SAT2 |
| MAIN CORR | 1 | RECLA | 2SUN/MON2 |
| MESS CTR | 1 | BINGAMAN,R | 2TUE/WED1 |
| MR-1 | | BENSINGER | MON/TUE |
| MR-2 | | JOHNSON,S | WED/THU |

: /

MORNING WATCH:

| | | | |
|---|---|---|---|
| SEG#1 | 1 | OLVANY | 4FRI/SAT4 |
| SEG#2 | 1 | PARKS | 4SUN/MON4 |
| COUNT OFC | 1 | TRAINING | 4TUE/WED3 |
| G-2#1 | 1 | REED,D | 3THU/FRI3 |
| G-1#1 | 1 | HORNBERGER,M | 3SUN/SAT3 |
| MR-3 | | BIRD | MON/TUE |
| MR-4 | | RENNER | WED/THU |

: /

MORNING WATCH:

| | | | |
|---|---|---|---|
| D-BLOCK | 1 | WHEELAND | 6FRI/SAT6 |
| B-BLOCK | 1 | RUCH | 6SUN/MON6 |
| TOWER#6 | 1 | CLARK,D | 6TUE/WED5 |
| C-BLOCK | 1 | WOLFE | 5THU/FRI5 |
| A-BLOCK | 1 | MASCHAL | 5SUN/SAT5 |
| MR-5 | | SNYDER | MON/TUE |
| MR-6 | | MARR | WED/THU |

: /

MORNING WATCH:

| | | | |
|---|---|---|---|
| E-BLOCK | 1 | BRANDIS | 8FRI/SAT8 |
| F-BLOCK | 1 | FISHER,RB | 8SUN/MON8 |
| H-BLOCK | 1 | KLINE | 8TUE/WED7 |
| RES PAT | 1 | HOLLENBACH | 7THU/FRI7 |
| YARD OFC | 1 | GOTASKIE | 7MON/TUE7 |
| MR-7 | | KREAMER | SUN/SAT |
| MR-8 | | TRAINING | WED/THU |

: /

MORNING WATCH:

| | | | |
|---|---|---|---|
| TOWER#7 | 1 | AUNGST | 10FRI/SAT10 |
| TOWER#2 | 1 | CHYKOSKY | 10SUN/MON10 |
| TOWER#3 | 1 | DAVIS,R | 10TUE/WED9 |

PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT H

BOP 117355

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES

PAGE: 2

FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

MORNING WATCH:

| | | | |
|---|---|---|---|
| TOWER#4 | 1 | CLARK,J | 9THU/FRI9 |
| TOWER#5 | 1 | THORNE | 9SUN/SAT9 |
| MR-9 | | LABOSKIE | MON/TUE |
| MR-10 | | WALLS | WED/THU |

:

/

MORNING WATCH:

| | | | |
|---|---|---|---|
| CAMP#1 | 1 | KEISER | 11SUN/MON11 |
| SEG#3 | 1 | KAHLER | 11TUE/WED11 |
| MR-11 | 1 | GREENWALT | FRI/SAT |

:

/
/
/

DAY WATCH:

| | | | |
|---|---|---|---|
| MESS CTR | 18 | SEUBE | 2FRI/SAT2 |
| TOWER#1 | 18 | KUDRYSCH | 2SUN/MON2 |
| TOWER#2 | 18 | HERRINGTON | 2TUE/WED1 |
| CONTROL#2 | 10 | BOUCHER | 1THU/FRI1 |
| CONTROL#1 | 18 | HILBERT | 1SUN/SAT1 |
| DR-1 | | BARTLETT | MON/TUE |
| DR-2 | | STROUD | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| A-BLOCK#2 | 11 | //////////// | 4FRI/SAT4 |
| B-BLOCK | 17 | REEVES | 4SUN/MON4 |
| TOWER#3 | 18 | ORWIG | 4TUE/WED3 |
| A-BLOCK | 17 | PRUTZMAN | 3THU/FRI3 |
| YARD OFC | 17 | JAMES | 3SUN/SAT3 |
| DR-3 | | SPRENKLE | MON/TUE |
| DR-4 | | CARROLL | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| CAMP#1 | 17 | MUTCHLER | 6FRI/SAT6 |
| C-BLOCK | 17 | CROWE | 6SUN/MON6 |
| TOWER#4 | 18 | CARTER | 6TUE/WED5 |
| D-BLOCK | 17 | ROSS | 5THU/FRI5 |
| TOWER#5 | 18 | BOYER | 5SUN/SAT5 |
| DR-5 | | THIROWAY | MON/TUE |
| DR-6 | | WHITMAN | WED/THU |

:

/

BOP 117356

DAY WATCH:

| | | | |
|---|---|---|---|
| E-BLOCK | 17 | HITCHCOCK | 8FRI/SAT8 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

DAY WATCH:

| | | | |
|---|---|---|---|
| B-BLOCK#2 | 11 | //////////// | 8SUN/MON8 |
| TOWER#6 | 18 | WYANT | 8TUE/WED7 |
| F-BLOCK | 17 | KILPATRICK | 7THU/FRI7 |
| TOWER#8 | 16 | BOWER | 7SUN/SAT7 |
| DR-7 | | TRAINING | MON/TUE |
| DR-8 | | TRAINING | WED/THU |
| : | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| MAIN CORR | 17 | HUNSINGER | 10FRI/SAT10 |
| EAST CORR | 11 | SULEWSKI | 10SUN/MON10 |
| TOWER#7 | 18 | LIZARDI | 10TUE/WED9 |
| REC METAL | 12 | HORNBERGER,R | 9THU/FRI9 |
| C-BLOCK#2 | 11 | //////////// | 9SUN/SAT9 |
| DR-9 | | TRAINING | MON/TUE |
| DR-10 | | BERKOSKI | WED/THU |
| : | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| HOSP OFC | 9 | AVERY | 12FRI/SAT12 |
| VISIT#3 | 17 | DUSENDSHINE | 12SUN/MON12 |
| VISIT#2 | 17 | PERSING,G | 12TUE/WED11 |
| VISIT#1 | 17 | SCOTT | 11THU/FRI11 |
| VISIT#4 | 17 | //////////// | 11SUN/SAT11 |
| DR-11 | | PINCHAK | MON/TUE |
| DR-12 | | KLEES | WED/THU |
| : | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| SEG#2 | 18 | REED,J | 14FRI/SAT14 |
| SEG#8 | 8 | ZEIDERS | SUN/MON14 |
| SEG#5 | 8 | FISHER,B | 14TUE/WED13 |
| SEG#4 | 18 | DOBSON | 13THU/FRI13 |
| SEG#1 | 18 | HOFFMAN,C | 13SUN/SAT13 |
| DR-13 | | CROSS | MON/TUE |
| DR-14 | | BLUE | WED/THU |
| : | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| SEG#3 | 18 | YEOMANS | 16FRI/SAT16 |
| SEG#6 | 8 | WUERDEMAN | 16SUN/MON16 |
| CAMP#2 | 8 | SHUMAN | 16TUE/WED15 |
| WEST CORR | 11 | CHARLES | 15THU/FRI15 |
| D-BLOCK#2 | 11 | //////////// | 15SUN/SAT15 |
| DR-15 | | MARSH | MON/TUE |
| DR-16 | | VANBUSKIRK | WED/THU |
| : | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| G-2#2 | 8 | LOSS | 18FRI/SAT18 |

BOP 117357

A 1172

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

DAY WATCH:

| | | | |
|---|---|---|---|
| I-BLOCK | 17 | CLARKSON | 18SUN/MON18 |
| G-1#2 | 8 | KLOSNER | 18TUE/WED17 |
| G-2#1 | 18 | SMITH,A | 17THU/FRI17 |
| G-1#1 | 18 | LITCHARD | 17SUN/SAT17 |
| DR-17 | | FISHER,J | MON/TUE |
| DR-18 | | KONCIR | WED/THU |
| : | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| FRT LOBBY | 16 | KASE | 19TUE/WED19 |
| H-BLOCK | 17 | HOWELL | 19THU/FRI19 |
| CAMP VISIT | 17 | //////////// | 14SUN/SAT19 |
| DR-19 | | FLANNERY | SUN/MON |
| : | | | / |
| | | | / |
| | | | / |
| | | | / |
| | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| TOWER#1 | 24 | FARR | 2FRI/SAT2 |
| MESS CTR | 24 | SCHLEY | 2SUN/MON2 |
| TOWER#2 | 24 | LINCALIS | 2TUE/WED1 |
| CONTROL#2 | 23 | FLANAGAN | 1MON/TUE1 |
| CONTROL#1 | 24 | ROBEY | 1SUN/SAT1 |
| ER-1 | | BROUSE,S | THU/FRI |
| ER-2 | | LASKOSKIE | WED/THU |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| A-BLOCK#2 | 23 | KEPNER | 4WED/THU4 |
| A-BLOCK | 25 | BINGAMAN,T | 4SUN/MON4 |
| TOWER#3 | 24 | TRAINING | 4TUE/WED3 |
| B-BLOCK | 25 | PUCKEY | 3THU/FRI3 |
| B-BLOCK#2 | 23 | KASZUBA | 3MON/TUE3 |
| ER-3 | | WEAVER | SUN/SAT |
| ER-4 | | KOSTISHAK | FRI/SAT |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| C-BLOCK#2 | 23 | CANDELORA,J | 6FRI/SAT6 |
| C-BLOCK | 25 | OKKERSE | 6SUN/MON6 |
| TOWER#4 | 24 | GUTIERREZ | 6TUE/WED5 |
| D-BLOCK | 25 | RODGERS | 5THU/FRI5 |
| D-BLOCK#2 | 23 | FANTON | 5MON/TUE5 |
| ER-5 | | MOYER | SUN/SAT |

BOP 117358

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

EVENING WATCH:

| | | | |
|---|---|---|---|
| ER-6 | | TRAINING | WED/THU |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| TOWER#5 | 24 | SAVAGE | 8WED/THU8 |
| ACT OFC#1 | 23 | ZIMMERMAN,JO | 8SUN/MON8 |
| ACT OFC#2 | 23 | ZIMMERMAN,R | 8TUE/WED7 |
| E-BLOCK#2 | 23 | TRAINING | 7THU/FRI7 |
| E-BLOCK | 25 | ERNST | 7SUN/SAT7 |
| ER-7 | | TRAINING | MON/TUE |
| ER-8 | | COTNER | FRI/SAT |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| H-BLOCK#2 | 23 | HEIMBACH | 10WED/THU10 |
| H-BLOCK | 25 | BACON | 10FRI/SAT10 |
| TOWER#6 | 24 | BORTZ | 10TUE/WED9 |
| RES PAT | 25 | FOGLE | 9MON/TUE9 |
| YARD OFC | 25 | FISHER,CH | 9SUN/SAT9 |
| ER-9 | | HOLLIDAY | THU/FRI |
| ER-10 | | WAGNER | SUN/MON |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| F-BLOCK#2 | 23 | MCKIBBEN | 12WED/THU12 |
| F-BLOCK | 25 | MILETO | 12FRI/SAT12 |
| TOWER#7 | 24 | DEVETT | 12TUE/WED11 |
| EAST CORR | 23 | HAAS | 11THU/FRI11 |
| MAIN CORR | 25 | KLOSE | 11SUN/SAT11 |
| ER-11 | | KEIM | MON/TUE |
| ER-12 | | EICHNER | SUN/MON |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| G-2#1 | 25 | SHOEMAKER | 14FRI/SAT14 |
| G-1#1 | 25 | ELLIS | 14SUN/MON14 |
| WEST CORR | 23 | DOCK,R | 14TUE/WED13 |
| TOWER#8 | 24 | KOBLE | 13THU/FRI13 |
| HOSP OFC | 21 | STEPPIE | 13SUN/SAT13 |
| ER-13 | | GOOD | MON/TUE |
| ER-14 | | CRAWFORD | WED/THU |
| : | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| SEG#7 | 25 | ROSE | 16FRI/SAT16 |
| SEG#6 | 21 | WHITE | 16SUN/MON16 |
| CAMP#1 | 24 | BUNCE | 16TUE/WED15 |
| SEG#4 | 21 | DUNKLE,S | 15THU/FRI15 |
| SEG#1 | 25 | SCREEN | 15SUN/SAT15 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

EVENING WATCH:

| | | | |
|---|---|---|---|
| ER-15 | | ZIMMERMAN,JA | MON/TUE |
| ER-16 | | STONEBURG | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| I-BLOCK | 25 | DEWALD | M11THU/FRI17 |
| CAMP#2 | 24 | TRAINING | 17MON/TUE17 |
| G-1#2 | 24 | POTTER | 17WED/THU17 |
| ER-17 | | PREISCH | SUN/SAT |

:

ICC:

| | | | |
|---|---|---|---|
| ICC#1 | 1 | HUNTER | 1MON/TUE1 |
| ICC#1 | 16 | ELLIOTT | 1SUN/SAT2 |
| ICC#1 | 24 | LENTINI | 1FRI/SAT1 |
| ICC#2 | 16 | //////////// | 2THU/FRI2 |
| ICC#2 | 20 | FLORY | 0SUN/MON2 |
| ICC VISIT | 16 | //////////// | 2SUN/SAT0 |
| ICC R-1 | | RADEL | WED/THU |
| ICC R-2 | | STUGART | TUE/WED |

:

FIVE DAY POST:

| | | | |
|---|---|---|---|
| CAPTAIN | 17 | EY | SUN/SAT |
| ADMIN LT | 18 | STROUP | SUN/SAT |
| BUS LT | 2 | SHAW | SUN/SAT |
| G-BLOCK LT | 17 | LAMAY | SUN/MON |
| QTRS LT | 17 | RIGSBY | SUN/SAT |
| IND LT | 17 | PETERSON | SUN/SAT |
| QTRS LT | 23 | MORALEZ | MON/TUE |
| SEG LT | 17 | WEIR | SUN/SAT |
| SIA | 17 | HOEKMAN | SUN/SAT |
| SIS LT#1 | 17 | BUNCH | FRI/SAT |
| SIS LT#2 | 17 | MORIN | SUN/MON |
| ARMOR | 12 | SCHELL | SUN/SAT |
| BUS#1 | 2 | FELTMAN | SUN/SAT |
| BUS#2 | 2 | FISHER,A | SUN/SAT |
| CCS SECTRY | 14 | AYERS | SUN/SAT |
| SECURITY#1 | 12 | DENSBERGER | SUN/SAT |
| SECURITY#2 | 14 | HARTZEL | SUN/SAT |
| SEG ESC | 18 | HAGENBUCH | SUN/SAT |
| SEG PROP | 18 | HOLDREN | SUN/SAT |
| SEG REC#1 | 18 | NOONE | SUN/SAT |
| SEG REC#2 | 18 | HUMMER | SUN/SAT |
| SEG#9 | 8 | INCH | SUN/SAT |
| SIS ASST | 17 | FOGLEMAN | SUN/SAT |
| K-9 | 17 | DUNKLE,M | SUN/SAT |
| SIS TECH#1 | 17 | MOSCARELLO | SUN/MON |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

FIVE DAY POST:

| | | | |
|---|---|---|---|
| SIS TECH#2 | 18 | EDINGER,M | FRI/SAT |
| SIS TECH#3 | | DREESE | VAR/VAR |
| G-REC#1 | 16 | DOCK,K | SUN/SAT |
| G-REC#2 | 14 | MARTINEZ | SUN/SAT |
| CENT TOOL | 14 | ARBOGAST | SUN/SAT |
| IND METAL | 14 | HEISER | SUN/SAT |
| T&A OFC | 11 | LANDIS | FRI/SAT |
| R-GATE ESC | 7 | AIKEY | SUN/SAT |
| R-GATE OFC | 14 | BURROWS | SUN/SAT |
| E-GATE OFC | 12 | CAMPBELL,DO | SUN/SAT |
| ICC DET#1 | 17 | MILLER | SUN/MON |
| ICC PROP | 16 | STEESE | FRI/SAT |

:

FIVE DAY POST:

| | | | |
|---|---|---|---|
| CON ESC#1 | 12 | SMITH,JD | SUN/SAT |
| CON ESC#2 | 12 | FETZER | SUN/SAT |
| CON ESC#3 | 12 | BAUMAN | SUN/SAT |
| CON ESC#4 | 12 | ROWE | SUN/SAT |
| CON ESC#5 | 12 | HESS | SUN/SAT |
| CON ESC#6 | 12 | CAMPBELL,DE | SUN/SAT |
| CON ESC#7 | 12 | KOPICH | SUN/SAT |
| HOSP ESC1 | | SHIRK | SUN/SAT |
| HOSP ESC2 | | MCCOLLUM | SUN/SAT |
| HOSP ESC3 | | SHUCK | SUN/SAT |
| HOSP ESC4 | | SHEPPERSON | SUN/SAT |

:

LIEUTENANTS:

| | | | |
|---|---|---|---|
| OPS LT | 1 | SLADEK | 1SUN/MON1 |
| OPS LT | 17 | JOHNSON,K | 2FRI/SAT1 |
| OPS LT | 25 | FERNANDEZ | 1THU/FRI1 |
| ACT LT | 10 | HOOPER | 2SUN/SAT2 |
| ACT LT | 23 | BLEDSOE | 2WED/THU2 |
| SR-1 | | MCKINNEY | TUE/WED |
| SR-2 | | VELEZ | MON/TUE |

:

SICK & ANNUAL:

| | |
|---|---|
| R-1 | STEWART |
| R-2 | KLINGER |
| R-2 | YOST |
| R-3 | RAKER |
| R-4 | CANDELORA,L |
| R-5 | ZIMMERMAN,C |
| R-6 | FETTERMAN |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

SICK & ANNUAL:

| | |
|---|---|
| R-7 | SHEARER |
| R-8 | ZIMMERMAN,S |
| R-9 | ADMIRE |
| R-10 | BARBEN |
| R-11 | CAMPBELL,S |
| R-12 | GASS |
| R-13 | CURRAN |
| R-14 | ROTHERMEL |
| R-15 | BONE |
| R-16 | BROUSE,T |
| R-17 | DRESSLER |
| R-18 | PITMAN |
| R-19 | HENDRIX |
| R-20 | LIGHTNER |
| R-21 | MILLER,S |
| R-22 | VAYDA |
| R-23 | COPE |
| R-24 | PEALER |
| R-25 | ADAMS |
| R-26 | SHEESLEY |
| R-27 | SLONAKER |
| R-28 | EDINGER,G |
| R-29 | CRESSWELL |
| R-30 | ESCALANTE |
| R-31 | BRIDGE |
| R-32 | HARVEY |

:

TRAINEE:

| | |
|---|---|
| T-1 | COHEN |
| T-2 | HAMILTON |
| T-3 | PATTERSON |
| T-4 | REESE |
| T-5 | SPADE |
| T-6 | WHITNEY |
| T-7 | BENNAGE |
| T-8 | DILTZ |
| T-9 | MCCALLUM |
| T-10 | BROWN |
| T-11 | LIESENFELD |
| T-12 | PERSING,J |
| T-13 | WINKLER |
| T-14 | FULTZ |
| T-15 | KEITT |
| T-16 | NICHOLAS |
| T-17 | |
| T-18 | |

:

BOP 117362

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

DONALD ROMINE, WARDEN

L. LOPEZ, AW(C)

W. EY, CAPTAIN

J.D. SMITH, AFGE PRESIDENT

BOP 117364

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: January 2, 2000
TO: April 8, 2000

LIEUTENANTS FROM: December 19, 1999
TO: March 25, 2000

S H I F T   D E S I G N A T I O N S:

1 - 12:00AM TO 08:00AM
2 - 04:00AM TO 12:00PM
3 - 04:30AM TO 12:30PM
4 - 05:00AM TO 01:00PM
5 - 05:00AM TO 01:30PM
6 - 05:30AM TO 01:30PM
7 - 05:30AM TO 02:00PM
8 - 05:45AM TO 02:15PM
9 - 06:00AM TO 02:00PM
10 - 06:00AM TO 02:30PM
11 - 06:30AM TO 02:30PM
12 - 06:30AM TO 03:00PM
13 - 07:00AM TO 03:00PM
14 - 07:00AM TO 03:30PM
15 - 07:30AM TO 03:30PM
16 - 07:30AM TO 04:00PM
17 - 07:45AM TO 04:15PM
18 - 08:00AM TO 04:00PM
19 - 10:00AM TO 06:00PM
20 - 01:30PM TO 10:00PM
21 - 02:00PM TO 10:00PM
22 - 02:00PM TO 10:30PM
23 - 02:30PM TO 10:30PM
24 - 04:00PM TO 12:00AM
25 - 04:10PM TO 12:10AM

R E C A P I T U L A T I O N:

| | |
|---|---|
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 7 |
| | 0 |
| MORNING WATCH | 3 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 6 |
| | 0 |
| DAY WATCH | 7 |
| | 0 |
| DAY WATCH | 6 |
| | 0 |

BOP 117363

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES

PAGE: 1

FROM: April 9, 2000
TO: July 1, 2000

LIEUTENANTS FROM: March 26, 2000
TO: June 17, 2000

MORNING WATCH:

| | | | |
|---|---|---|---|
| TOWER#1 | 1 | PIERCE | 1THU/FRI1 |
| TOWER#8 | 1 | RECLA | 1SUN/SAT1 |
| CONTROL#1 | 1 | ROSE | 2FRI/SAT2 |
| MAIN CORR | 1 | PARKS | 2SUN/MON2 |
| MESS CTR | 1 | KUDRYSCH | 2TUE/WED1 |
| MR-1 | | SNYDER | MON/TUE |
| MR-2 | | FISHER, R. B | WED/THU |

MORNING WATCH:

| | | | |
|---|---|---|---|
| SEG#1 | 1 | WHEELAND | 4FRI/SAT4 |
| SEG#2 | 1 | COTNER | 4SUN/MON4 |
| I-BLOCK | 1 | TRAINING | 4TUE/WED3 |
| G-2#1 | 1 | KLINE | 3THU/FRI3 |
| G-1#1 | 1 | DOCK, KEVIN | 3SUN/SAT3 |
| MR-3 | | FISHER, B | MON/TUE |
| MR-4 | | ZIMMER, JAME | WED/THU |

MORNING WATCH:

| | | | |
|---|---|---|---|
| D-BLOCK | 1 | HUMMER | 6FRI/SAT6 |
| B-BLOCK | 1 | RUCH | 6SUN/MON6 |
| TOWER#6 | 1 | CLARK, D | 6TUE/WED5 |
| C-BLOCK | 1 | SAVAGE | 5THU/FRI5 |
| A-BLOCK | 1 | STEWART | 5SUN/SAT5 |
| MR-5 | | PUCKEY | MON/TUE |
| MR-6 | | KASZUBA | WED/THU |

MORNING WATCH:

| | | | |
|---|---|---|---|
| E-BLOCK | 1 | SMITH, ALVIE | 8FRI/SAT8 |
| F-BLOCK | 1 | BLUE | 8SUN/MON8 |
| H-BLOCK | 1 | DOCK, R. | 8TUE/WED7 |
| RES PAT | 1 | RENNER | 7THU/FRI7 |
| YARD OFC | 1 | CROSS | 7MON/TUE7 |
| MR-7 | | MASCHAL | SUN/SAT |
| MR-8 | | TRAINING | WED/THU |

MORNING WATCH:

| | | | |
|---|---|---|---|
| TOWER#7 | 1 | THORNE | 10FRI/SAT10 |
| TOWER#2 | 1 | CHYKOSKY, EM | 10SUN/MON10 |
| TOWER#3 | 1 | MILLER, SAM | 10TUE/WED9 |

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
I

BOP 117365

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 9, 2000
TO: July 1, 2000

LIEUTENANTS FROM: March 26, 2000
TO: June 17, 2000

MORNING WATCH:

| | | | |
|---|---|---|---|
| TOWER#4 | 1 | WOLFE | 9THU/FRI9 |
| TOWER#5 | 1 | FISHER, CH | 9SUN/SAT9 |
| MR-9 | | FOGLE | MON/TUE |
| MR-10 | | DAVIS, R | WED/THU |

:

/

MORNING WATCH:

| | | | |
|---|---|---|---|
| CAMP#1 | 1 | FISHER, A | 11SUN/MON11 |
| SEG#3 | 1 | GREENAWALT | 11TUE/WED11 |
| MR-11 | 1 | JOHNSON, S | FRI/SAT |

:

/
/
/

DAY WATCH:

| | | | |
|---|---|---|---|
| MESS CTR | 18 | HILBERT | 2FRI/SAT2 |
| TOWER#1 | 18 | SCHLEY | 2SUN/MON2 |
| TOWER#2 | 18 | LASKOSKIE | 2TUE/WED1 |
| CONTROL#2 | 10 | KROFT | 1THU/FRI1 |
| CONTROL#1 | 18 | BOUCHER | 1SUN/SAT1 |
| DR-1 | | BARTLETT | MON/TUE |
| DR-2 | | FLANNERY | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| A-BLOCK#2 | 11 | //////////// | 4FRI/SAT4 |
| B-BLOCK | 17 | CLARKSON | 4SUN/MON4 |
| TOWER#3 | 18 | BINGAMAN, T | 4TUE/WED3 |
| A-BLOCK | 17 | JAMES | 3THU/FRI3 |
| YARD OFC | 17 | HESS | 3SUN/SAT3 |
| DR-3 | | GOOD | MON/TUE |
| DR-4 | | DRESSLER | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| CAMP#1 | 17 | MUTCHLER | 6FRI/SAT6 |
| C-BLOCK | 17 | MCKIBBEN | 6SUN/MON6 |
| TOWER#4 | 18 | LABOSKIE | 6TUE/WED5 |
| D-BLOCK | 17 | DUNKLE, S | 5THU/FRI5 |
| TOWER#5 | 18 | HORNBERGER, | 5SUN/SAT5 |
| DR-5 | | MARR | MON/TUE |
| DR-6 | | WHITMAN | WED/THU |

:

/

BOP 117366

DAY WATCH:

| | | | |
|---|---|---|---|
| E-BLOCK | 17 | HOLLENBACH | 8FRI/SAT8 |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 9, 2000
TO: July 1, 2000

LIEUTENANTS FROM: March 26, 2000
TO: June 17, 2000

DAY WATCH:

| | | | |
|---|---|---|---|
| B-BLOCK#2 | 11 | //////////// | 8SUN/MON8 |
| TOWER#6 | 18 | WALLS | 8TUE/WED7 |
| F-BLOCK | 17 | KILPATRICK | 7THU/FRI7 |
| TOWER#8 | 16 | CAMPBELL, DE | 7SUN/SAT7 |
| DR-7 | | TRAINING | MON/TUE |
| DR-8 | | TRAINING | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| MAIN CORR | 17 | INCH | 10FRI/SAT10 |
| EAST CORR | 11 | SHUCK | 10SUN/MON10 |
| TOWER#7 | 18 | ORWIG | 10TUE/WED9 |
| REC METAL | 12 | HORNBERGER, R | 9THU/FRI9 |
| C-BLOCK#2 | 11 | //////////// | 9SUN/SAT9 |
| DR-9 | | TRAINING | MON/TUE |
| DR-10 | | SULEWSKI | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| HOSP OFC | 9 | AUNGST | 12FRI/SAT12 |
| VISIT#3 | 17 | DUSENDSCHINE | 12SUN/MON12 |
| VISIT#2 | 17 | BINGAMAN, R | 12TUE/WED11 |
| VISIT#1 | 17 | SCOTT, DEREK | 11THU/FRI11 |
| VISIT#4 | 17 | //////////// | 11SUN/SAT11 |
| DR-11 | | SHUMAN | MON/TUE |
| DR-12 | | PRUTZMAN | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| SEG#2 | 18 | STROUP | 14FRI/SAT14 |
| SEG#8 | 8 | FETTERMAN | 0SUN/MON14 |
| SEG#5 | 8 | ADMIRE | 14TUE/WED13 |
| SEG#4 | 18 | ZIMM, JO | 13THU/FRI13 |
| SEG#1 | 18 | HOFFMAN, CRA | 13SUN/SAT13 |
| DR-13 | | ZEIDERS | MON/TUE |
| DR-14 | | REED, J | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| SEG#3 | 18 | KLINGER | 16FRI/SAT16 |
| SEG#6 | 8 | DOBSON | 16SUN/MON16 |
| CAMP#2 | 8 | SPRENKLE | 16TUE/WED15 |
| WEST CORR | 11 | CHARLES | 15THU/FRI15 |
| D-BLOCK#2 | 11 | //////////// | 15SUN/SAT15 |
| DR-15 | | MARSH | MON/TUE |
| DR-16 | | KLOSNER | WED/THU |

:

/

DAY WATCH:

| | | | |
|---|---|---|---|
| G-2#2 | 8 | KREAMER | 18FRI/SAT18 |

BOP 117367

A 1182

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 9, 2000 .
TO: July 1, 2000

LIEUTENANTS FROM: March 26, 2000
TO: June 17, 2000

DAY WATCH:

| | | | |
|---|---|---|---|
| I-BLOCK | 17 | HEIMBACH | 18SUN/MON18 |
| G-1#2 | 8 | AVERY | 18TUE/WED17 |
| G-2#1 | 18 | KOPICH | 17THU/FRI17 |
| G-1#1 | 18 | LITCHARD | 17SUN/SAT17 |
| DR-17 | | BRANDIS | MON/TUE |
| DR-18 | | YEOMANS | WED/THU |
| : | | | |
| | | | / |

DAY WATCH:

| | | | |
|---|---|---|---|
| FRT LOBBY | 16 | VANBUSKIRK | 19TUE/WED19 |
| H-BLOCK | 17 | HOWELL | 19THU/FRI19 |
| CAMP VISIT | 17 | //////////// | 14SUN/SAT19 |
| DR-19 | | LINCALIS | SUN/MON |
| : | | | |
| | | | / |
| | | | / |
| | | | / |
| | | | / |
| | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| TOWER#1 | 24 | AIKEY | 2FRI/SAT2 |
| MESS CTR | 24 | GOTASKIE | 2SUN/MON2 |
| TOWER#2 | 24 | WHITE | 2TUE/WED1 |
| CONTROL#2 | 23 | BENSINGER | 1MON/TUE1 |
| CONTROL#1 | 24 | SHOEMAKER | 1SUN/SAT1 |
| ER-1 | | BROUSE,S | THU/FRI |
| ER-2 | | KONCIR | WED/THU |
| : | | | |
| | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| A-BLOCK#2 | 23 | KEPNER, DENN | 4WED/THU4 |
| A-BLOCK | 25 | KOSTISHAK | 4SUN/MON4 |
| TOWER#3 | 24 | TRAINING | 4TUE/WED3 |
| B-BLOCK | 25 | YOST | 3THU/FRI3 |
| B-BLOCK#2 | 23 | BORTZ | 3MON/TUE3 |
| ER-3 | | KLOSE | SUN/SAT |
| ER-4 | | KAHLER | FRI/SAT |
| : | | | |
| | | | / |

EVENING WATCH:

| | | | |
|---|---|---|---|
| C-BLOCK#2 | 23 | HUNSINGER | 6FRI/SAT6 |
| C-BLOCK | 25 | OKKERSE, DUA | 6SUN/MON6 |
| TOWER#4 | 24 | LIGHTNER | 6TUE/WED5 |
| D-BLOCK | 25 | CURRAN | 5THU/FRI5 |
| D-BLOCK#2 | 23 | WAGNER | 5MON/TUE5 |
| ER-5 | | ROBEY | SUN/SAT |

**BOP 117368**

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 9, 2000 LIEUTENANTS FROM: March 26, 2000
TO: July 1, 2000 TO: June 17, 2000

EVENING WATCH:

| | | | |
|---|---|---|---|
| ER-6 | | KEIM | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| TOWER#5 | 24 | ROGERS | 8WED/THU8 |
| ACT OFC#1 | 23 | WEAVER | 8SUN/MON8 |
| ACT OFC#2 | 23 | ZIMMER, ROGE | 8TUE/WED7 |
| E-BLOCK#2 | 23 | SHEARER | 7THU/FRI7 |
| E-BLOCK | 25 | SLONAKER | 7SUN/SAT7 |
| ER-7 | | FLORY | MON/TUE |
| ER-8 | | SOBLESKIE | FRI/SAT |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| H-BLOCK#2 | 23 | GASS | 10WED/THU10 |
| H-BLOCK | 25 | BIRD | 10FRI/SAT10 |
| TOWER#6 | 24 | MOYER | 10TUE/WED9 |
| RES PAT | 25 | PINCHAK | 9MON/TUE9 |
| YARD OFC | 25 | SEUBE | 9SUN/SAT9 |
| ER-9 | | HOLLIDAY | THU/FRI |
| ER-10 | | STROUD | SUN/MON |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| F-BLOCK#2 | 23 | BONE | 12WED/THU12 |
| F-BLOCK | 25 | ERNST | 12FRI/SAT12 |
| TOWER#7 | 24 | FANTON | 12TUE/WED11 |
| EAST CORR | 23 | BACON | 11THU/FRI11 |
| MAIN CORR | 25 | LIZARDI | 11SUN/SAT11 |
| ER-11 | | HITCHCOCK | MON/TUE |
| ER-12 | | HAAS | SUN/MON |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| G-2#1 | 25 | OLVANY | 14FRI/SAT14 |
| G-1#1 | 25 | POTTER | 14SUN/MON14 |
| WEST CORR | 23 | PERSING, G | 14TUE/WED13 |
| TOWER#8 | 24 | KOBLE | 13THU/FRI13 |
| HOSP OFC | 21 | STEPPIE | 13SUN/SAT13 |
| ER-13 | | CANDELORA, L | MON/TUE |
| ER-14 | | BARBEN | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| SEG#7 | 25 | CLARK, J | 16FRI/SAT16 |
| SEG#6 | 21 | EICHNER | 16SUN/MON16 |
| CAMP#1 | 24 | BUNCE, ARTHU | 16TUE/WED15 |
| SEG#4 | 21 | HERRINGTON | 15THU/FRI15 |
| SEG#1 | 25 | SCREEN | 15SUN/SAT15 |

BOP 117369

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 9, 2000
TO: July 1, 2000

LIEUTENANTS FROM: March 26, 2000
TO: June 17, 2000

EVENING WATCH:

| | | | |
|---|---|---|---|
| ER-15 | | PITMAN | MON/TUE |
| ER-16 | | STONEBURG | WED/THU |

:

/

EVENING WATCH:

| | | | |
|---|---|---|---|
| I-BLOCK | 25 | BROUSE, T | 11THU/FRI17 |
| CAMP#2 | 24 | TRAINING | 17MON/TUE17 |
| G-1#2 | 24 | LOSS | 17WED/THU17 |
| ER-17 | | WUERDEMAN | SUN/SAT |

:

ICC:

| | | | |
|---|---|---|---|
| ICC#1 | 1 | | 1MON/TUE1 |
| ICC#1 | 16 | | 1SUN/SAT2 |
| ICC#1 | 24 | | 1FRI/SAT1 |
| ICC#2 | 16 | //////////// | 2THU/FRI2 |
| ICC#2 | 20 | | 0SUN/MON2 |
| ICC VISIT | 16 | //////////// | 2SUN/SAT0 |
| ICC R-1 | | | WED/THU |
| ICC R-2 | | | TUE/WED |

:

FIVE DAY POST:

| | | | |
|---|---|---|---|
| CAPTAIN | 17 | EY | SUN/SAT |
| ADMIN LT | 18 | RIGSBY | SUN/SAT |
| BUS LT | 2 | SHAW | SUN/SAT |
| G-BLOCK LT | 17 | LAMAY | FRI/SAT |
| QTRS LT | 17 | HOOPER | SUN/SAT |
| IND LT | 17 | PETERSON | SUN/SAT |
| QTRS LT | 23 | MORALEZ | MON/TUE |
| SEG LT | 17 | WEIR | SUN/SAT |
| SIA | 17 | HOEKMAN | SUN/SAT |
| SIS LT#1 | 17 | BUNCH | FRI/SAT |
| SIS LT#2 | 17 | MORIN | SUN/MON |
| ARMOR | 12 | SCHELL | SUN/SAT |
| BUS#1 | 2 | FELTMAN | SUN/SAT |
| BUS#2 | 2 | FISHER, J | SUN/SAT |
| CCS SECTRY | 14 | AYERS | SUN/SAT |
| SECURITY#1 | 12 | DENSBERGER | SUN/SAT |
| SECURITY#2 | 14 | HARTZEL | SUN/SAT |
| SEG ESC | 18 | REED, D | SUN/SAT |
| SEG PROP | 18 | HOLDREN | SUN/SAT |
| SEG REC#1 | 18 | NOONE | SUN/SAT |
| SEG REC#2 | 18 | HAGENBUCH | SUN/SAT |
| SEG#9 | 8 | MILETO | SUN/SAT |
| SIS ASST | 17 | FOGLEMAN | SUN/SAT |
| K-9 | 17 | DUNKLE, M | SUN/SAT |
| SIS TECH#1 | 17 | MOSCARELLO | SUN/MON |

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 9, 2000
TO: July 1, 2000

LIEUTENANTS FROM: March 26, 2000
TO: June 17, 2000

FIVE DAY POST:

| | | | |
|---|---|---|---|
| SIS TECH#2 | 18 | EDINGER,M | FRI/SAT |
| SIS TECH#3 | | DREESE | VAR/VAR |
| G-REC#1 | 16 | MARTINEZ | SUN/SAT |
| G-REC#2 | 14 | ZIMMER, CR | SUN/SAT |
| CENT TOOL | 14 | ARBOGAST | SUN/SAT |
| IND METAL | 14 | HEISER | SUN/SAT |
| T&A OFC | 11 | LANDIS | FRI/SAT |
| R-GATE ESC | 7 | GILL | SUN/SAT |
| R-GATE OFC | 14 | BURROWS | SUN/SAT |
| E-GATE OFC | 12 | CAMPBELL,DO | SUN/SAT |
| ICC DET#1 | 17 | MILLER | SUN/MON |
| ICC PROP | 16 | STEESE | FRI/SAT |

:

FIVE DAY POST:

| | | | |
|---|---|---|---|
| CON ESC#1 | 12 | SMITH,JD | SUN/SAT |
| CON ESC#2 | 12 | FETZER | SUN/SAT |
| CON ESC#3 | 12 | BAUMAN | SUN/SAT |
| CON ESC#4 | 12 | ROWE | SUN/SAT |
| CON ESC#5 | 12 | SHIRK | SUN/SAT |
| CON ESC#6 | 12 | BOWER | SUN/SAT |
| CON ESC#7 | 12 | FLANAGAN | SUN/SAT |
| HOSP ESC1 | | MCCOLLUM | SUN/SAT |
| HOSP ESC2 | | SHEPPERSON | SUN/SAT |
| HOSP ESC3 | | RAKER | SUN/SAT |
| HOSP ESC4 | | CANDELORA, J | SUN/SAT |

:

LIEUTENANTS:

| | | | |
|---|---|---|---|
| OPS LT | 1 | FERNANDEZ | 1SUN/MON1 |
| OPS LT | 17 | JOHNSON,K | 2FRI/SAT1 |
| OPS LT | 25 | SLADEK | 1THU/FRI1 |
| ACT LT | 10 | PREISCH | 2SUN/SAT2 |
| ACT LT | 23 | BLEDSOE | 2WED/THU2 |
| SR-1 | | MCKINNEY | TUE/WED |
| SR-2 | | VELEZ | MON/TUE |

:

SICK & ANNUAL:

| | |
|---|---|
| R-1 | ROSS |
| R-2 | DILTZ |
| R-2 | RANCK |
| R-3 | MCCALLUM |
| R-4 | BENNAGE |
| R-5 | WHITNEY |
| R-6 | SPADE |

BOP 117371

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
QUARTERLY ASSIGNMENT ROSTER
CORRECTIONAL SERVICES



FROM: April 9, 2000
TO: July 1, 2000

LIEUTENANTS FROM: March 26, 2000
TO: June 17, 2000

SICK & ANNUAL:

| | |
|---|---|
| R-7 | REESE |
| R-8 | PATTERSON |
| R-9 | HAMILTON |
| R-10 | COHEN |
| R-11 | THIROWAY |
| R-12 | CARROLL |
| R-13 | ROTHERMEL |
| R-14 | ZIMMER, S |
| R-15 | REEVES |
| R-16 | ELLIS |
| R-17 | CRAWFORD |
| R-18 | WYANT |
| R-19 | KLEES |
| R-20 | BERKOSKI |
| R-21 | CROWE |
| R-22 | DEVETT |
| R-23 | DEWALD |
| R-24 | GUTTIEREZ |
| R-25 | HENDRIX |
| R-26 | SHEESLEY |
| R-27 | PEALER |
| R-28 | ADAMS |
| R-29 | KEISER |
| R-30 | ESCALANTE |
| R-31 | COPE |
| R-32 | VAYDA |

:

TRAINEE:

| | |
|---|---|
| T-1 | BROWN |
| T-2 | LIESENFELD |
| T-3 | PERSING, J |
| T-4 | WINKLER |
| T-5 | FULTZ |
| T-6 | KEITT |
| T-7 | NICHOLAS |

SICK & ANNUAL:

| | |
|---|---|
| T-8 | TOMAINO |
| T-9 | ROWE JR. |
| T-10 | LUTZ |
| T-11 | LESHO |
| T-12 | RODARMEL |

:

BOP 117372

U.S. Department of Justice
Federal Bureau of Prisons

# Correctional Services Manual

DEPARTMENT OF JUSTICE ★ FEDERAL BUREAU OF PRISONS ★

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
J

[redacted]



[redacted]

111. LIEUTENANTS' MEETINGS. A Lieutenants' meeting will be held monthly to discuss programs and problem areas of general concern. A definite time and date should be set for these meetings, for example, 8:30 a.m. on the second Tuesday of each month. An agenda, prepared and distributed in advance, is desirable. The Executive Staff, Department Heads, and other interested persons should be encouraged to attend.

Those Lieutenants not attending will be listed and the reasons for not attending recorded. The Captain, or a Lieutenant appointed by the Captain, will chair the meeting and a recorder will be assigned to compose the minutes using the format in Attachment 7. Completed minutes will be forwarded monthly to the Regional Correctional Services Administrator.

BOP 131417

A 1189

At a closed meeting, either before or after the formal meeting, the Captain and Lieutenants will review and evaluate the progress and <u>performance of each probationary officer</u>. Specific comments regarding performance, progress, and the advisability of retention or termination should be addressed for each case. The Personnel Officer (or designee) should attend.

[redacted]

*** LIMITED OFFICIAL USE ONLY
MAY NOT BE REPRODUCED ***



[redacted]

[redacted]

[redacted]

114. RECURRING REPORTS REQUIRED

1. Monthly Reports.

[redacted]

[redacted]

b. Lieutenants' Meeting Minutes. This report is to be submitted in the format outlined in Attachment 7, and is due in the region by the fifth of each month.



* * * LIMITED OFFICIAL USE ONLY - MAY NOT BE REPRODUCED * * *

*** LIMITED OFFICIAL USE ONLY
MAY NOT BE REPRODUCED ***



INSTITUTION: ______________________ DATE: __________

## MINUTES OF THE LIEUTENANT'S MEETING

Short introductory paragraph stating where held, date held, and time convened. List those attending. Identify Lieutenants not present and give the reasons for their absence.

### Old Business

### Each Subject Topic Discussed

Identify the committee member who introduces each topic for discussion. Include written suggestions submitted for discussion but do not identify the employee who submitted the suggestion.

Discussion: Briefly state the points considered in the discussion of the topic.

Action: State the recommended action and the means through which it will be accomplished. If procedures are to be changed, state who will issue the necessary orders.

Time Adjorned: __________

______________________
Signature of Reporter



* * * LIMITED OFFICIAL USE ONLY - MAY NOT BE REPRODUCED * * *

"LIMITED OFFICIAL USE ONLY -
NOT TO BE REPRODUCED"



[redacted]

111. LIEUTENANTS' MEETINGS. A Lieutenants' meeting will be held monthly to discuss programs and problem areas of general concern. A definite time and date should be set for these meetings, for example, 8:30 a.m. on the second Tuesday of each month. An agenda, prepared and distributed in advance, is desirable. The Executive Staff, Department Heads, and other interested persons should be encouraged to attend.

Those Lieutenants not attending will be listed and the reasons for not attending recorded. The Captain, or a Lieutenant appointed by the Captain, will chair the meeting and a recorder will be assigned to compose the minutes using the format in Attachment 8. Completed minutes will be forwarded monthly to the Regional Correctional Services Administrator.

At a closed meeting, either before or after the formal meeting, the Captain and Lieutenants will review and evaluate the progress and performance of each probationary officer. Specific comments regarding performance, progress, and the advisability of retention or termination should be addressed for each case. The Personnel Officer (or designee) should attend.

[redacted]

GOVERNMENT EXHIBIT
K
PENGAD-Bayonne, N.J.

[redacted]