114. RECURRING REPORTS REQUIRED

1. Monthly Reports

a. Lieutenants' Meeting Minutes. This report is to be submitted in the format outlined in Attachment 8, and is due in the region by the fifth of each month.

2. Quarterly Reporting. At the beginning of each quarter the Captain will forward to the Regional Correctional Services Administrator the following:

a. Correctional complement analysis
b. Current Quarterly Assignment Roster

[redacted]

[redacted] A 1194 [redacted]

INSTITUTION: ______________________ DATE: ______________

MINUTES OF THE LIEUTENANT'S MEETING

Short introductory paragraph stating where held, date held, and time convened. List those attending. Identify Lieutenants not present and give the reasons for their absence.

Old Business

Each Subject Topic Discussed

Identify the committee member who introduces each topic for discussion. Include written suggestions submitted for discussion but do not identify the employee who submitted the suggestion.

Discussion: Briefly state the points considered in the discussion of the topic.

Action: State the recommended action and the means through which it will be accomplished. If procedures are to be changed, state who will issue the necessary orders.

Time Adjorned: ______________

______________________________
Signature of Reporter

hazardous materials, it may be necessary to develop a separate Tool Perpetual Audit Schedule to ensure a more in-depth review of these items. A sample perpetual audit schedule is listed on (Attachment 9).

Additionally, perpetual audit files will include all working papers. During the quarter when a Program Review or an Operational Review is being conducted, Perpetual Audits need not be accomplished.

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

GOVERNMENT EXHIBIT
PENGAD-Bayonne, N.J.

111. LIEUTENANTS' MEETINGS. A Lieutenants' meeting will be held monthly to discuss programs and problem areas of general concern. A definite time and date should be set for these meetings. For example, 8:30 a.m. on the second Tuesday of each month. An

agenda, prepared and distributed in advance, is desirable. The
* institution Executive Staff, Department Heads, and other
interested persons, (ex. the union), should be encouraged to attend. Accordingly, missing tools will be discussed and documented at this meeting. Those Lieutenants not attending will be listed and the reasons for not attending recorded. The Captain, or a Lieutenant appointed by the Captain, will chair the meeting and a recorder will be assigned to compose the minutes using the format in Attachment 10. Completed minutes shall be forwarded monthly to the Regional Correctional Services Administrator. *

At a closed meeting, either before or after the formal meeting, the Captain and Lieutenants will review and evaluate the progress and **performance of each probationary officer**. Specific comments
regarding performance, progress, and the advisability of retention or termination should be addressed for each case. The Personnel Officer (or designee) should attend.

* [redacted] *

113. REPORTS REQUIRED MONTHLY/UPON REQUEST FROM THE REGIONAL ADMINISTRATORS

1. Lieutenants' Meeting Minutes. This report is to be submitted monthly in the format outlined in Attachment 10.

[redacted]

The Regional Correctional Services Administrator may require more frequent reporting.

A 1197

# MINUTES OF THE LIEUTENANT'S MEETING

Short introductory paragraph stating where held, date held, and time convened. List those attending. Identify Lieutenants not present and give the reasons for their absence.

## Old Business

### Each Subject Topic Discussed

Identify the committee member who introduces each topic for discussion. Include written suggestions submitted for discussion, but do not identify the employee who submitted the suggestion.

Discussion: Briefly state the points considered in the discussion of the topic.

Action: State the recommended action and the means through which it will be accomplished. If procedures are to be changed, state who will issue the necessary orders.

Time Adjourned: ________

________________
Signature of Reporter

**Section 3:** General Post Orders - applicable to all posts.

**Section 4:** List of Program Statements and Institution Supplements relevant to the post.

**Section 5:** Employee Signature sheet.

3. **Maintenance of Post Orders**

a. Post Orders will be kept current. All changes will be incorporated into the post orders upon approval by the Captain.

b. Post Orders and log books are confidential documents and should never be left unattended or in an area accessible to inmates.

**Post Orders must be secured at all times** when not in use by staff.

c. The Captain will maintain historical files and copies of backup disks of post orders (see Attachment A for retention instructions).

d. Regional Correctional Services Administrators are to review the Post Orders during staff assist visits.

4. **Armed and Perimeter Access Post Assignments.** Officers assigned to armed posts must qualify with the firearms assigned to that post prior to post assignment.

Except for emergencies, or as authorized by the Warden, armed employees are assigned only to towers, mobile patrols, or other positions inaccessible to inmates.

Post Orders should also contain specific guidelines of personnel entering/exiting the front entrance and rear gate.

104. **OPERATIONAL REVIEW OF CORRECTIONAL SERVICES.** Refer to the Program Statement on Management Control and Program Review, Chapter 2, Operational Reviews.

The Captain will develop and maintain a quarterly perpetual audit schedule. Reviews should be based on identified trends and the needs of the institution. A system of correcting identified deficiencies will be implemented.

105. **LIEUTENANTS' MEETINGS.** A Lieutenants' meeting will be held monthly to discuss programs and problem areas of general concern.

GOVERNMENT EXHIBIT M
PENGAD-Bayonne, N.J.



Hall
EXHIBIT NO. 45
4/30/04
MGB REPORTING

- Missing tools will be discussed at this meeting.
- Lieutenants in attendance will be listed in the minutes.
- A recorder will be assigned to compose the minutes.
- The minutes will be submitted to the Correctional Services Administrator, Regional Office, monthly.

At a closed meeting, either before or after the formal meeting, the Captain and Lieutenants will review the progress and evaluate each probationary officer's performance.

106. **INTELLIGENCE BRIEFINGS.** In an effort to enhance communications, intelligence briefings will be conducted with institution executive staff. Standard topics should include updates on all active investigations, serious incidents (i.e., fires, fights, assaults, homicides, etc.), subpoenas/FOIA requests, phone/mail abuse, urine surveillance, alcohol testing, security threat groups, inmate housing, work details, etc..

Each institution will develop a system to pass on appropriate intelligence to staff.

107. **UNIFORM REGULATIONS.** Uniforms will be worn in accordance with the uniform policy and Master Agreement.

Staff will not carry on their person potentially hazardous items, such as pocket knives, large amounts of cash, chemical agents, utility tools (leatherman), personal pagers, personal handcuff and key, cellular telephones, personal computers, etc.

**From:** Cindy Ayers
**To:** Hooper, Kathie
**Date:** 7/11/01 10:21AM
**Subject:** Lieutenant's Meeting Minutes

Attached are the Lieutenant's Meeting Minutes for January 2000 thru June 2001. Per P.S. 5500.09, Correctional Services Manual, chapter 1, page 12, para. 114, we are only required to maintain "Monthly Reports" (Meeting Minutes) for a period of one year.

A 1201

PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT N

UNITED STATES GOVERNMENT

# MEMORANDUM

United States Penitentiary
Lewisburg, Pennsylvania 17837

DATE: February 4, 2000

REPLY TO
ATTN OF: W. Ey, Captain
U.S.P. Lewisburg

SUBJECT: **Department Head/Lieutenant's Meeting**

TO: All Concerned

The January Lieutenant's Meeting was held in conjunction with the Department Head Meeting on January 25, 2000 at 8:00 a.m. in the third floor conference room at U.S.P. Lewisburg. The following staff were in attendance at the open session:

R. Korby, Acting Warden
L. Lopez, AW(C)
B. Patton, Exec. Assist.
D. Moffat, ICC Admin.
D. Boggus, Facilities Mgr.
T. Cressinger, Acting HRM
M. Hulyo, CSM
R. Madan, F/S Admin.
V. Cahill, Asst. Educ. Spv.
R. Miller, Acting Unit Mgr.
G. Shrawder, Factory Mgr.
J. Roy, Safety Mgr.
D. Hollenbach, Unit Mgr.
D. White, Unit Manager
M. Castagnola, Asst. CMC
W. Murray, Controller

T. Hooper, Lieutenant
M. Lamay, Lieutenant
L. Weir, Lieutenant
R. Hoekman, SIA
J. Morin, Lieutenant
S. Peterson Lieutenant
L. Bledsoe, Lieutenant
B. Stroup, Lieutenant
H. Sladek, Lieutenant

PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT O

R. Wombacher, EDM
G. Doebler, Educ. Spv.
G. Clark, Volunteer Coord.
M. Pinkowski, Psychologist
J. Johnson, Chaplain
L. Cunningham, Supv. Attorney
M. Cordero, Regional Chaplain

## MONTHLY DEPARTMENT HEAD/LIEUTENANT'S MEETING MINUTES

### OLD BUSINESS

There was no old business discussed at this time.

### MEETING MINUTES

**Lieutenant Stroup opened the meeting at 8:00 a.m.**

**J. Johnson** - I would like to welcome Manny Cordero who is with us this week for a staff assist. The Lutergical meal for the Moorish Science Temple will be held Saturday. Patricia Weidman will be in training from February 7 - 9, 2000.

**V. Cahill** - New classes in real estate and accounting will begin.

**G. Doebler** - Prisoner Visitation will be in this week.

**R. Madan** - Congratulations to Scott Abrihams who was selected and the Assistant Food Service Administrator at Butner. We will be conducting and ACA assist. Mr. Greenawalt is in Allenwood on a Program Review.

**W. Murray** - All cost centers purchases are being reviewed by a Regional Contract Specialist this week. We will be holding a budget meeting in the next few weeks. New forms will be provided to each cost center to balance their budget for the months of January and February.

**B. Patton** - The I.C.P. will be conducted the week of February 14th to access the climate of the institution. Both staff and inmate interviews will be conducted.

**M. Pinkowski** - Information received indicates that there has been tow inmate suicides and one staff suicide at Boron for the month of January.

**T. Cressinger** - The TSP open season will close on January 31st. The one case manager opening will close on February 1, 2000. We are accepting Employee of the Month nominations.

**SIA Hoekman** - Evidence has been gathered which shows that an inmate was receiving drugs in the mail hidden in a video tape. The SIA gave instruction on the proper procedures for handling the ordering and receiving of video tapes and searching and documenting all items received in the institution.

**Lt. Hooper** - All detail foreman and block officers should verify the information on their picture cards. Any discrepancies should be reported to the Activities Lieutenant.

**Lt. Lamay** - I would like to thank the Unit Teams for making their rounds in G-block and dealing with "special" cases that many of the inmates housed in this block have. Just stopping and talking with many of these inmates keeps them from becoming disruptive over little things.

**Lt. Weir** - I am asking that anyone that needs to see an inmate housed in SHU, do so in the afternoon. The mornings are especially busy running the daily programs that are required.

**Lt. Peterson** - Outcounts done at 4:00 p.m. are to be conducted by using picture cards.

**AW Lopez** - Insure that all your staff have their keys secured to their person by a chain. Policy requires that they do so. All tool purchases done by credit card are to be approved by the Tool Room Officer prior to purchase. The tool is to be delivered to the warehouse and the Tool Room Officer will mark the item and place it on the appropriate inventory.

**Acting Warden Korby** - The recent tour by the Director was successful and I would like to thank all staff for assisting in making it so. A reminder that we have the I.C.P. coming up in the next few weeks.

The open part of the meeting concluded at 8:45 a.m. The Lieutenant's met in a closed door session. Missing tools were discussed with none noted.

**JANUARY 25, 2000 LIEUTENANT'S MEETING**
**LIEUTENANTS NOT IN ATTENDANCE**

| | |
|---|---|
| BUNCH, JEFF | TRAINING |
| SHAW, DAN | BUS |
| RIGSBY, VINCE | ART INSTRUCTOR |
| MORALEZ, JON | S/L |
| JOHNSON, KEVIN | FFL |
| FERNANDEZ, HECTOR | SPG TRIP |
| MCKINNEY, GLEN | BUS |

GOVERNMENT EXHIBIT
P
PENGAD-Bayonne, N. J.

Tuesday January 25, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 1

| | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| | 1 12:00AM-08:00AM | 2 04:00AM-12:00PM | 11 06:30AM-02:30PM | 20 01:30PM-10:00PM | 24 04:00PM-12:00AM |
| | | 3 04:30AM-12:30PM | 12 06:30AM-03:00PM | 21 02:00PM-10:00PM | 25 04:10PM-12:10AM |
| | | 4 05:00AM-01:00PM | 13 07:00AM-03:00PM | 22 02:00PM-10:30PM | |
| | | 5 05:00AM-01:30PM | 14 07:00AM-03:30PM | 23 02:30PM-10:30PM | |
| | | 6 05:30AM-01:30PM | 15 07:30AM-03:30PM | | |
| | | 7 05:30AM-02:00PM | 16 07:30AM-04:00PM | | |
| | | 8 05:45AM-02:15PM | 17 07:45AM-04:15PM | | |
| | | 9 06:00AM-02:00PM | 18 08:00AM-04:00PM | | |
| | | 10 06:00AM-02:30PM | 19 10:00AM-06:00PM | | |
| POST | M/W | A/M | D/W | P/M | E/W |
| CAPTAIN | | | 17 PETERSON, SU | | |
| OPS LT | 1 SLADEK, HENR | | 17 HOOPER, TRAC | | 25( FERNANDEZ, H ) PETERSON |
| ACT LT | | 10 PREISCH, TIM | | 23 BLEDSOE, LIN | |
| ADMIN LT | | | 17 RIGSBY, VINC | | |
| BUS LT | | 2 SHAW, DANIEL | | | |
| G-BLOCK LT | | | 17 LAMAY, MERRI | | |
| QTRS LT | | | 17(STROUP, BRIA) | | |
| IND LT | | | | | |
| SEG LT | | | 17 WEIR, LARRY | | |
| SIA | | | 17 HOEKMAN, RAY | | |
| SIS LT#1 | | | | | |
| SIS LT#2 | | | 17 MORIN, JACQU | | |
| A-BLOCK | 1 HENDRIX, ANT | | 17 PRUTZMAN, SH | | 25 BINGAMAN, TE |
| A-BLOCK#2 | | | | 23 KEPNER, DENN | |
| ACT OFC#1 | | | | | |
| ACT OFC#2 | | | | 23 FLORY, JEFFR | |
| ARMOR | | | 12 SCHELL, WILL | | |
| B-BLOCK | 1 RUCH, RALPH | | 17 STEWART, CHA | | 25 PUCKEY, STAC |
| B-BLOCK#2 | | | | 23 WEAVER, RAND | |
| BUS#1 | | 2 DOCK, KEVIN | | | |
| BUS#2 | | 2 FISHER, ANDY | | | |
| C-BLOCK | 1 WOLFE, JAMES | | 17 CROWE, NOLAN | | 25 OKKERSE, DUA |
| C-BLOCK#2 | | | 17 | 23(BARBEN, DAVI) | |
| CAMP#1 | 1 KEISER, JAME | | 17 MUTCHLER, MI | | 24 STONEBURG, B |
| CAMP#2 | | 8 VANBUSKIRK, | | 22 KLINGER, KER | |
| CAMP VISIT | | | | | |
| CCS SECTRY | | | 14 AYERS, CINDY | | |
| CENT TOOL | | | 14 ARBOGAST, TO | | |
| CON ESC#1 | | | 12(SMITH, JOHN) | | |
| CON ESC#2 | | | 12 FETZER, STEV | | |
| CON ESC#3 | | | 12 | | |
| CON ESC#4 | | | 12 ROWE, ALAN | | |
| CON ESC#5 | | | 12(ROTHERMEL, C) | | |
| CON ESC#6 | | | 12 CAMPBELL, DE | | |
| CON ESC#7 | | | 12(KOPICH, MIKE) | | |
| CONTROL#1 | 1 KROFT, RODNE | | 18 HILBERT, GAR | | 24 ROBEY, WESLE |
| CONTROL#2 | | 9 BOUCHER, DAV | | 21 BROUSE, STAC | |
| COUNT OFC | | | | | |
| D-BLOCK | 1(WHEELAND, CR) | BORTZ OT | 17 ROSS, BOYD | | 25 RODGERS, JEF |
| D-BLOCK#2 | | | | 23 MOYER, LARRY | |
| E-BLOCK | 1 CAMPELL, STE | | 17 HITCHCOCK, R | | 25 ERNST, MARK |
| E-BLOCK#2 | | | | 23 BENNAGE, JOS | |

BOP 150829

Tuesday January 25, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 2

| | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| | 1 12:00AM-08:00AM | 2 04:00AM-12:00PM<br>3 04:30AM-12:30PM<br>4 05:00AM-01:00PM<br>5 05:00AM-01:30PM<br>6 05:30AM-01:30PM<br>7 05:30AM-02:00PM<br>8 05:45AM-02:15PM<br>9 06:00AM-02:00PM<br>10 06:00AM-02:30PM | 11 06:30AM-02:30PM<br>12 06:30AM-03:00PM<br>13 07:00AM-03:00PM<br>14 07:00AM-03:30PM<br>15 07:30AM-03:30PM<br>16 07:30AM-04:00PM<br>17 07:45AM-04:15PM<br>18 08:00AM-04:00PM<br>19 10:00AM-06:00PM | 20 01:30PM-10:00PM<br>21 02:00PM-10:00PM<br>22 02:00PM-10:30PM<br>23 02:30PM-10:30PM | 24 04:00PM-12:00AM<br>25 04:10PM-12:10AM |

| POST | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| EAST CORR | | | 17 YOST, THOMAS | 23 HAAS, WILLIA | |
| E-GATE OFC | | | 12 CAMPBEL, DON | | |
| F-BLOCK | 1 FISHER, R.B. | | 17 KILPATRICK, | | 25 MILETO, STEV |
| F-BLOCK#2 | | | | 23 MCKIBBEN, DE | |
| FRT LOBBY | | | 16 FLANNERY, PA | | |
| G-1#1 | 1 MILLER, SAM | | 18 LITCHARD, KE | | 25(ELLIS, TROY) BARBEN REG |
| G-1#2 | | 8 KONCIR, KEIT | | 21 PATTERSON, J | |
| G-2#1 | 1 REED, DAVID | | 18 SMITH, ALVIE | | 25 SHOEMAKER, M |
| G-2#2 | | 8 LOSS, RANDY | | | |
| G-REC#1 | | | 16 RAKER, MARK | | |
| G-REC#2 | | | 14(SHUCK, GREG) KOPICH REG | | |
| H-BLOCK | 1 DILTZ, JAMES | | 17 HOWELL, TERR | | 25 BACON, BRENT |
| H-BLOCK#2 | | | | 23 (HEIMBACH, TI) | |
| HSP ESC#1 | | | 14 SHIRK, WILLI | | |
| HSP ESC#2 | | | 14 MCCOLLUM, RU | | |
| HSP ESC#3 | | | | | |
| HSP ESC#4 | | | 14 SHEPPERSON, | | |
| HOSP OFC | | 9 ZIMMER, SHAW | | 21 (STEPPIE, JOH) | BERKOSKI OT |
| I-BLOCK | 1(RENNER, CLOY) LIGHTNER | | 17 CLARKSON, SC | | 25 DEWALD, JOHN |
| ICC#1 | 1 RADEL, BRIAN | | 16 ELLIOTT, ALA | | 24 CRESSWELL, T |
| ICC#2 | | | 16 STUGART, KAY | | 24 LENTINI, DEN |
| ICC DET#1 | | | 16 MILLER, MICH | | |
| ICC PROP | | | 16 STEESE, MICH | | |
| ICC VISIT | | | | | |
| IND METAL | | | 14 HEISER, BRUC | | |
| K-9 | | | 17 DUNKLE, MICH | | |
| MAIN CORR | 1 RECLA, JOHN | | 17 HUNSINGER, H | | 25(KLOSE, JEFFR) COTNER OT |
| MESS CTR | 1 JOHNSON, SCO | | 18 SEUBE, MARK | | 24 SCHLEY, DAVI |
| R-GATE ESC | | 7 AIKEY, RODNE | | | |
| R-GATE OFC | | | 14 BURROWS, RIC | | |
| REC METAL | | | 11 HORNBERG, RI | | |
| RES PAT | 1 HOLLENBACH, | | | | 25 HOLLIDAY, ED |
| SECURITY#1 | | | 12 DENSBERGER, | | |
| SECURITY#2 | | | 14 HARTZEL, ROL | | |
| SEG#1 | 1 OLVANY, ALAN | | 18 HOFFMAN, CRA | | 25 SCREEN, KEIT |
| SEG#2 | 1 PARKS, WILLI | | 18 REED, JOSEPH | | |
| SEG#3 | 1 GREENAWALT, | | 18 YEOMANS, RAN | | |
| SEG#4 | | | 18 DOBSON, FLOY | 21 DUNKLE, STEV | |
| SEG#5 | | 8 BLUE, SCOTT | | | |
| SEG#6 | | 8 WUERDEMAN, J | | 21 WHITE, FRED | |
| SEG#7 | | | | | 25 ROSE, JEFFRE |
| SEG#8 | | 8 ZEIDERS, STU | | | |



BOP 150830

Tuesday January 25, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 3

| POST | 1 12:00AM-08:00AM<br>M/W | 2 04:00AM-12:00PM<br>3 04:30AM-12:30PM<br>4 05:00AM-01:00PM<br>5 05:00AM-01:30PM<br>6 05:30AM-01:30PM<br>7 05:30AM-02:00PM<br>8 05:45AM-02:15PM<br>9 06:00AM-02:00PM<br>10 06:00AM-02:30PM<br>A/M | 11 06:30AM-02:30PM<br>12 06:30AM-03:00PM<br>13 07:00AM-03:00PM<br>14 07:00AM-03:30PM<br>15 07:30AM-03:30PM<br>16 07:30AM-04:00PM<br>17 07:45AM-04:15PM<br>18 08:00AM-04:00PM<br>19 10:00AM-06:00PM<br>D/W | 20 01:30PM-10:00PM<br>21 02:00PM-10:00PM<br>22 02:00PM-10:30PM<br>23 02:30PM-10:30PM<br>P/M | 24 04:00PM-12:00AM<br>25 04:10PM-12:10AM<br>E/W |
|---|---|---|---|---|---|
| SEG#9 | | 8 INCH, KIMBER | | | |
| SEG ESC | | | 18 HAGENBUCH, F | | |
| SEG PROP | | | 18 HOLDREN, THO | | |
| SEG REC#1 | | | 18 NOONE, VANCE | | |
| SEG REC#2 | | | 18 HUMMER, SAMU | | |
| SIS ASST | | | 17 FOGLEMAN, LI | | |
| SIS TECH#1 | | | 17 MOSCARELLO, | | |
| SIS TECH#2 | | | 18 EDINGER, MAT | | |
| SIS TECH#3 | | | | 21 DREESE, NELS | |
| T&A OFC | | | 11 LANDIS, CARE | | |
| TOWER#1 | 1 (PIERCE, TERR) SNYDER OT | | 18 FARR, JOHN | | 24 KUDRYSCH, JO |
| TOWER#2 | 1 CHYKOSKY, EM | | 18 STROUD, MICH | | 24 LASKOSKIE, F |
| TOWER#3 | 1 WALLS, DEAN | | 18 CARROLL, KEN | | 24 KOSTISHAK, N |
| TOWER#4 | 1 (CLARK, JOSEP) HOLDREN OT | | 18 FETTERMAN, P | | 24 REESE, GREGO |
| TOWER#5 | 1 (THORNE, CLYD) RENNER REG | | 18 (BOYER, RONAL) ROTHERMEL REG | | 24 SAVAGE, ROBE |
| TOWER#6 | 1 MARR, JAMES | | 18 FULTZ, CHAD | | 24 NICHOLAS, MA |
| TOWER#7 | 1 AUNGST, DAVI | | 18 BERKOSKI, CH | | 24 GASS, CHRIST |
| TOWER#8 | 1 GILL, RUSSEL | | 18 BOWER, JAMES | | 24 BROUSE, THOM |
| VISIT#1 | | | 17 SHEARER, PAT | | |
| VISIT#2 | | | 17 KLEES, ROBER | | |
| VISIT#3 | | | 17 DUSENDSCHINE | | |
| VISIT#4 | | | | | |
| WEST CORR | | | 11 CHARLES, KIR | 23 CRAWFORD, LO | |
| YARD OFC | 1 KREAMER, GAR | | 14 JAMES, DARYN | | 25 FISHER, CHAR |

CERTIFIED CORRECT:

M/W LIEUTENANT

T. Hoop
D/W LIEUTENANT

E/W LIEUTENANT

A 1207

Tuesday January 25, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| ADMIRE, ROB | BARTLETT, D | MORALEZ, J17 | FELTMAN, B2 | AVERY, JEF17 | | | BRIDGE, DA19 | |
| BENSINGER, | BINGAMAN, R | PIERCE | ZIMMER, CR17 | BONE, ROME17 | | | HARVEY, RA17 | |
| BIRD, DARRY | BORTZ, KEVI | | CLARK, J. | BRANDIS, D17 | | | | |
| BROWN, JOSE | BUNCE, ARTH | | BOYER | CANDELOR, 17 | | | | |
| CANDELOR, L | CARTER, RON | | THORNE | CURRAN, FR17 | SPECIAL ASSIGNMENT: | SPG AIRLIFT | | |
| CLARK, DAVI | COHEN, ALAN | | WHEELAND | DOCK, RAND17 | FERNANDEZ OT | | | |
| CROSS, WILL | DAVIS, RUSS | | SMITH JD | EDINGER, G17 | MCCOLLUM OT | | | |
| DEVETT, ROB | DRESSLER, J | | EICHNER | (EICHNER, D17) | SHIRK OT | | | |
| FANTON, TOD | FISHER, BRI | | STEPPIE | HESS, CRAI17 | SHEPPERSON OT | | | |
| FISHER, JOH | FLANAGAN, M | | ELLIS | HORNBERG, 17 | GREENAWALT OT | | | |
| FOGLE, WILL | GOOD, EDWAR | | HEIMBACH | KOBLE, DAV17 | HOOPER OT | | | |
| GOTASKIE, S | GUTIERREZ, | | | MASCHAL, A17 | PETERSON OT | | | |
| HAMILTON, R | HERRINGTON, | | | (ORWIG, JOH17) | | | | |
| HUNTER, LYN | KAHLER, PAU | | | PINCHAK, D17 | SPECIAL ASSIGNMENT: | BUS | | |
| KASE, ROBER | KASZUBA, RO | | | POTTER, LE24 | MCKINNEY OT | | | |
| KEIM, JOHN | KEITT, PATI | | | REEVES, MA17 | FISHER, J. OT | | | |
| KLINE, KEVI | KLOSNER, FR | | | SCOTT, DER17 | KLOSE OT | | | |
| LABOSKIE, G | LIESENFELD, | | | SULEWSKI, 17 | | | | |
| LINCALIS, T | LIZARDI, PH | | | WHITMAN, S17 | | | | |
| MARSH, SAMA | MCCALLUM, A | | | WYANT, DAV17 | | | | |
| MCKINNEY, G | PERSING, GA | | | | | | | |
| PERSING, JE | PITMAN, REX | | | | | | | |
| SHUMAN, BAR | SNYDER, ROB | | | | | | | |
| SPADE, RAND | SPRENKLE, D | | | | | | | |
| THIROWAY, B | VELEZ, JAVI | | | | | | | |
| WHITNEY, AA | WINKLER, MI | | | | | | | |
| ZIMMER, JAM | ZIMMER, ROG | | | | | | | |

| CONT.OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| WAGNER, TY24 | BUNCH, JEF0 | | | | | ADAMS, FRE17 | FERNANDEZ | BAUMAN, HA12 |
| | EY, WILLIA17 | | | | | COPE, STEP1 | MCCOLLUM | JOHNSON, K17 |
| | FERNANDEZ | | | | | COTNER, RO14 | SHIRK | MARTINEZ, 14 |
| | | | | | | ESCALANTE,23 | SHEPPERSON | SHEESLEY, 17 |
| | | | | | | (LIGHTNER, ) | GREENAWALT | ORWIG |
| | | | | | | PEALER, JE14 | HOOPER | SHUCK |
| | | | | | | SLONAKER, 14 | PETERSON | STROUP 4 HRS |
| | | | | | | VAYDA, JOH17 | MCKINNEY | |
| | | | | | | ZIMMER, JO17 | FISHER, J. | |
| | | | | | BUS | KLOSE | KLOSE | |
| | | | | | | | SNYDER | |
| | | | | | | | BORTZ | |
| | | | | | | | RODGERS | |
| | | | | | | | HOLDREN | |
| | | | | | | | BERKOSKI | |
| | | | | | | | ESCALANTE | |
| | | | | | | | BENNAGE | |
| | | | | | | | MORIN | |
| | | | | | | | DREESE | |

Tuesday January 25, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 5

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| E/W | MAIN CORR | KLOSE | COTNER | BUS | OT BUS | VCR VCR |
| D/W | TRAINING | ORWIG | VACATE | FFL | R/A | VCR VCR |
| M/W | TOWER #4 | CLARK, J. | HOLDREN | S/L | OT | TLH |
| D/W | CON ESC | ROTHERMEL | VACATE | TOWER #5 | R/A | HRF HRF |
| D/W | TOWER #5 | BOYER | ROTHERMEL | S/L | R/A | HRF HRF |
| M/W | TOWER #5 | THORNE | RENNER | S/L | R/A | HRF HRF |
| M/W | I BLOCK | RENNER | LIGHTNER | TOWER #5 | R/A | HRF HRF |
| M/W | SPEC ASSIGN | LIGHTNER | VACATE | I BLOCK | R/A | HRF HRF |
| D/W | G-REC #2 | SHUCK | KOPICH | FFL | R/A | LB LB |
| D/W | CON ESC | KOPICH | VACATE | G-REC #2 | R/A | LB LB |
| E/W | H BLOCK #2 | HEIMBACH | VACATE | S/L | R/A | LB LB |
| M/W | TOWER #1 | PIERCE | SNYDER | A/L | OT | HS HS |
| M/W | D BLOCK | WHEELAND | BORTZ | S/L | OT | HS HS |
| D/W | CON ESC | SMITH JD | VACATE | S/L | R/A | HS HS |
| D/W | TRAINING | EICHNER | VACATE | S/L | R/A | TLH TLH |
| D/W | QTRS LT | STROUP | VACATE | FFL | R/A | TLH TLH |
| E/W | HOSP OFC | STEPPIE | BERKOSKI | S/L | OT | TLH TLH |
| E/W | G-1 #1 | ELLIS | BARBEN | S/L | R/A | TLH TLH |
| E/W | C BLOCK #2 | BARBEN | VACATE | G-1 #1 | R/A | TLH TLH |
| E/W | OPS LT | FERNANDEZ | PETERSON | TRIP STATUS | OT | TLH TLH |

BOP 150833

Tuesday January 25, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 6

RECAPITULATION

| | | |
|---|---|---|
| MORNING WATCH | 29 | 26 |
| A/M | 14 | 14 |
| DAY WATCH | 74 | 70 |
| P/M | 18 | 15 |
| EVENING WATCH | 29 | 27 |
| TRIP STATUS | 2 | 3 |
| SPECIAL ASSIGN | 9 | 9 |
| ANNUAL LEAVE | 1 | 2 |
| SICK LEAVE | 2 | 11 |
| DAY OFF | 54 | 54 |
| TRAINING | 20 | 18 |
| LOANS | 2 | 2 |
| HOLIDAY | 0 | 0 |
| LEAVE W/O PAY | 0 | 0 |
| MIL. LEAVE | 0 | 0 |
| CONT. OF PAY | 1 | 1 |
| HOME DUTY | 0 | 0 |
| ADMIN LEAVE | 0 | 0 |
| T. O. A. | 0 | 0 |
| COMP. TIME | 0 | 0 |
| OVERTIME | 0 | 0 |
| OTHER | 4 | 7 |
| TOTAL | 259 | 259 |

CAPTAIN: [signature]

DATE: Tuesday January 25, 00

UNITED STATES GOVERNMENT

# MEMORANDUM

United States Penitentiary
Lewisburg, Pennsylvania 17837

DATE: February 22, 2000

REPLY TO
ATTN OF: W. Ey, Captain
U.S.P. Lewisburg

SUBJECT: **Department Head/Lieutenant's Meeting**

TO: All Concerned

The February Lieutenant's Meeting was held in conjunction with the Department Head Meeting on February 22, 2000 at 8:00 a.m. in the third floor conference room at U.S.P. Lewisburg. The following staff were in attendance at the open session:

D. Romine , Warden
R. Korby, AW(I)
C. Lindsay, AW(O)
T. Sniezek, AW(P)
L. Lopez, AW(C)
W. Ey, Captain
B. Patton, Exec. Asst.
D. Combs, LEC Admin.
R. Hoekman, SIA
D. Moffat, ICC Admin.
G. Shrawder, Factor Mngr
A. Reyes, Duty Officer
D. Emory, DHO
G. Clark, Act. EDM
V. Cahill, Asst. Educ. Supv.
J. Roy, Safety Manager

D. Boggus, Facility Manager
D. Shultz, Psychologist
M. Dunkle, K-9
M. Flanagan, Union Pres.
W. Murray, Controller
J. Bunch, Lieutenant
M. Lamay, Lieutenant
J. Velez, Lieutenant
H. Sladek, Lieutenant
T. Hooper, Lieutenant
S. Peterson, Lieutenant
B. Densberger, Lieutenant
K. Johnson, Lieutenant
L. Weir, Lieutenant
J. Johnson, Chaplain

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
Q

W. Wagner, Case Mngmnt
V. Zimmerman, HRM
A. Giordani, Case Mngmnt
J. Adami, CMC

## MONTHLY DEPARTMENT HEAD/LIEUTENANT'S MEETING MINUTES

### OLD BUSINESS

There was no old business discussed at this time.

### MEETING MINUTES

**Lieutenant Johnson opened the meeting at 8:00 a.m.**

**J. Johnson** - This week, The Jacob Brothers will be visiting the ICC and the Love Singers will visit the LEC. On 2/26, there will be an in-house sing-a-long at the USP at 6:30pm. Keep in mind that March 9th is the beginning of Lent.

**W. Wagner**- Use extra caution when working around I/M Garcia, located in SHU.

**V. Cahill**- Seventeen students completing the GED program, 7 at the ICC; everything is running smoothly.

**R. Shamburg**- Completed the basketball season. On 2/24, the first round play-off's begin and then on 2/27, the second round of play-off's begin. Thanks were given to custody for the coverage during the games.

**R. Madan**- Thanked custody for the smooth running of meals. Shanks have been found recently in F/S and would like to be informed of where they have been found in order to inform his staff to be more aware of these areas. Would like F/S to be included on the list of areas to be on the shakedown list.

**J. Adami**- There are 58 in the pipeline; referring to DC offenders coming in. Meeting on 2/25 at 1:00pm, discussing pay-rates at 1:00.

**A. Reyes**- Last time as Duty Officer, thanked everyone for all the experiences in the past nine years. Quiet week except for I/M Garcia being placed in four-point restraints. I/M Knopp was sent out on a hospital trip for possible kindney stones. On 2/15, the CODE Program graduated there first 19 students.

Sheets. Be sure to review.

**M. Lamay**- Mentioned that I/M's look forward to seeing Unit Staff.

**R. Hoekman**- Be sure to write memorandums when I/M's make allegations.

**K. Johnson**- Thanked Unit team members for being present at roll-calls.
**W. Ey**- Thanked everyone who helped with the program review. Reminder to keep-up the good work. Be keen to bartaps and shakedowns. Notice inmate behavior; notify SIS if you have suspicions. Support the Employee's Club; need more members.

**C. Lindsay**- Next week, OPM team will be in to audit/interviews. Mentioned the shanks that have been found in F/S. It is important for staff to move around during moves.

**L. Lopez**- Continued thanks for Program Review for Correctional Services. Mentioned continuing work regarding shakedowns. Double-check work areas and the units.

**T. Sniezek**- Mentioned I/M Boreman's threats to ambush BOP staff when he is released; "suicide by cop". Black Affairs Party is 2/26 at 6:30pm.

**Warden Romine**- Congratulations to Correctional Services on the superior rating; continue the good work. Keep current on security worksheets, bartaps, and shakedowns. Concerning ICP, received high ratings as far as interviews and safe working environment. Need to concentrate on areas that have been found to be deficient in the past; must not have repeat deficiencies. Be aware of policy and procedures regarding force cell moves and when inmates are four-pointed. Be sure that there is good documentation when visiting I/M's when they are in restraints. This includes Lieutenants, Officers, duty Officer, and PA's. Be aware of your areas especially if you have a computer, be sure to secure your areas if you leave them; Administrative areas.

GOVERNMENT EXHIBIT R

PENGAD-Bayonne, N. J.

Tuesday February 22, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 1

| | | | | |
|---|---|---|---|---|
| 1 12:00AM-08:00AM | 2 04:00AM-12:00PM | 11 06:30AM-02:30PM | 20 01:30PM-10:00PM | 24 04:00PM-12:00AM |
| | 3 04:30AM-12:30PM | 12 06:30AM-03:00PM | 21 02:00PM-10:00PM | 25 04:10PM-12:10AM |
| | 4 05:00AM-01:00PM | 13 07:00AM-03:00PM | 22 02:00PM-10:30PM | |
| | 5 05:00AM-01:30PM | 14 07:00AM-03:30PM | 23 02:30PM-10:30PM | |
| | 6 05:30AM-01:30PM | 15 07:30AM-03:30PM | | |
| | 7 05:30AM-02:00PM | 16 07:30AM-04:00PM | | |
| | 8 05:45AM-02:15PM | 17 07:45AM-04:15PM | | |
| | 9 06:00AM-02:00PM | 18 08:00AM-04:00PM | | |
| | 10 06:00AM-02:30PM | 19 10:00AM-06:00PM | | |

| POST | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| CAPTAIN | | | 17 EY, WILLIAM | | |
| OPS LT | 1 SLADEK, HENR | | 17 JOHNSON, KEV | | 25 HOOPER, TRAC |
| ACT LT | | 10 PREISCH, TIM | 17 | 23 PETERSON, SU | |
| ADMIN LT | | | | | |
| BUS LT | | 2 SHAW, DANIEL | | | |
| G-BLOCK LT | | | 17 LAMAY, MERRI | | |
| QTRS LT | | | | | |
| IND LT | | | | | |
| SEG LT | | | 17 WEIR, LARRY | | |
| SIA | | | 17 HOEKMAN, RAY | | |
| SIS LT#1 | | | 17 BUNCH, JEFFR | | |
| SIS LT#2 | | | | 21 MORIN, JACQU | |
| A-BLOCK | 1 MASCHAL, ALB | | 17 (SOBLESKIE, E) Stroup Reg | | 25 BINGAMAN, TE |
| A-BLOCK#2 | | | | 23 KEPNER, DENN | |
| ACT OFC#1 | | | | 23 ZIMMER, JOHN | |
| ACT OFC#2 | | | | 23 FLORY, JEFFR | |
| ARMOR | | | 12 SCHELL, WILL | | |
| B-BLOCK | 1 RUCH, RALPH | | 17 REEVES, MARW | | 25 PUCKEY, STAC |
| B-BLOCK#2 | | | | 23 PITMAN, REX | |
| BUS#1 | | 2 PEALER, JEFF | 17 | | |
| BUS#2 | | 2 SLONAKER, DA | 17 | | |
| C-BLOCK | 1 WOLFE, JAMES | | 17 CROWE, NOLAN | | 25 OKKERSE, DUA |
| C-BLOCK#2 | | | 17 | 23 DILTZ, JAMES | |
| CAMP#1 | 1 KEISER, JAME | | 17 MUTCHLER, MI | | 24 STONEBURG, B |
| CAMP#2 | | 8 (VANBUSKIRK, ) Vacate | | 22 ADMIRE, ROBE | |
| CAMP VISIT | | | | | |
| CCS SECTRY | | | 14 MARSH, SAMAN | | |
| CENT TOOL | | | 14 ARBOGAST, TO | | |
| CON ESC#1 | | | 12 SMITH, JOHN | | |
| CON ESC#2 | | | 12 FETZER, STEV | | |
| CON ESC#3 | | | 12 BAUMAN, HARR | | |
| CON ESC#4 | | | 12 ROWE, ALAN | | |
| CON ESC#5 | | | 12 HESS, CRAIG | | |
| CON ESC#6 | | | 12 FLANAGAN, MI | | |
| CON ESC#7 | | | 12 KOPICH, MIKE | | |
| CONTROL#1 | 1 KROFT, RODNE | | 18 HILBERT, GAR | | 24 ROBEY, WESLE |
| CONTROL#2 | | 10 BOUCHER, DAV | | 23 BROUSE, STAC | |
| COUNT OFC | 1 RENNER, CLOY | | | | |
| D-BLOCK | 1 MILLER, SAM | | 17 ROSS, BOYD | | 25 RODGERS, JEF |
| D-BLOCK#2 | | | | 23 MOYER, LARRY | |
| E-BLOCK | 1 BRANDIS, DEN | | 17 HITCHCOCK, R | | 25 ERNST, MARK |
| E-BLOCK#2 | | | | 23 (WHITNEY, AAR ) | |

A 1214

BOP 150835

Tuesday February 22, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 2

| | | | | | |
|---|---|---|---|---|---|
| | 1 12:00AM-08:00AM | 2 04:00AM-12:00PM<br>3 04:30AM-12:30PM<br>4 05:00AM-01:00PM<br>5 05:00AM-01:30PM<br>6 05:30AM-01:30PM<br>7 05:30AM-02:00PM<br>8 05:45AM-02:15PM<br>9 06:00AM-02:00PM<br>10 06:00AM-02:30PM | 11 06:30AM-02:30PM<br>12 06:30AM-03:00PM<br>13 07:00AM-03:00PM<br>14 07:00AM-03:30PM<br>15 07:30AM-03:30PM<br>16 07:30AM-04:00PM<br>17 07:45AM-04:15PM<br>18 08:00AM-04:00PM<br>19 10:00AM-06:00PM | 20 01:30PM-10:00PM<br>21 02:00PM-10:00PM<br>22 02:00PM-10:30PM<br>23 02:30PM-10:30PM | 24 04:00PM-12:00AM<br>25 04:10PM-12:10AM |
| POST | M/W | A/M | D/W | P/M | E/W |
| EAST CORR | | | 11 SULEWSKI, MA | 23 HAAS, WILLIA | |
| E-GATE OFC | | | 12 CAMPBEL, DON | | |
| F-BLOCK | 1 FISHER, R.B. | | 17 KILPATRICK, | | 25 MILETO, STEV |
| F-BLOCK#2 | | | | 23 MCKIBBEN, DE | |
| FRT LOBBY | | | 16 FLANNERY, PA | | |
| G-1#1 | 1 (HORNBERG, MI) Greenwalt reg | | 18 LITCHARD, KE | | 25 ELLIS, TROY |
| G-1#2 | | 8 (BROUSE, THOM) Vanbuskirk Reg | | 21 HENDRIX, ANT | |
| G-2#1 | 1 SPADE, RANDA | | 18 SMITH, ALVIE | | 25 SHOEMAKER, M |
| G-2#2 | | 8 LOSS, RANDY | | | |
| G-REC#1 | | | 16 DOCK, KEVIN | | |
| G-REC#2 | | | 14 FULTZ, CHAD | | |
| H-BLOCK | 1 BENNAGE, JOS | | 17 HOWELL, TERR | | 25 RAKER, MARK |
| H-BLOCK#2 | | | | 23 HEIMBACH, TI | |
| HSP ESC#1 | | | 17 ZIMMER, SHAW | | |
| HSP ESC#2 | | | 11 MCCOLLUM, RU | | |
| HSP ESC#3 | | | 11 SHUCK, GREG | | |
| HSP ESC#4 | | | 11 SHEPPERSON, | | |
| HOSP OFC | | 9 AVERY, JEFFR | | 21 STEPPIE, JOH | |
| I-BLOCK | | | 17 CLARKSON, SC | | 25 DEWALD, JOHN |
| ICC#1 | 1 RADEL, BRIAN | | 16 ELLIOTT, ALA | | 24 LENTINI, DEN |
| ICC#2 | | | | 20 EDINGER, GRE | |
| ICC DET#1 | | | | | |
| ~~ICC PROP~~ | | | 17 | | |
| ICC VISIT | | | | | |
| IND METAL | | | 14 HEISER, BRUC | | |
| K-9 | | | 17 DUNKLE, MICH | | |
| MAIN CORR | 1 ROTHERMEL, C | | 17 HUNSINGER, H | | 25 KLOSE, JEFFR |
| MESS CTR | 1 JOHNSON, SCO | | 18 SEUBE, MARK | | 24 SCHLEY, DAVI |
| R-GATE ESC | | 7 AIKEY, RODNE | | | |
| R-GATE OFC | | | 14 BURROWS, RIC | | |
| REC METAL | | | 11 HORNBERG, RI | | |
| RES PAT | 1 HOLLENBACH, | | | | 25 HOLLIDAY, ED |
| SECURITY#1 | | | 12 DENSBERGER, | | |
| SECURITY#2 | | | 14 HARTZEL, ROL | | |
| SEG#1 | 1 OLVANY, ALAN | | 18 HOFFMAN, CRA | | 25 SCREEN, KEIT |
| SEG#2 | 1 PARKS, WILLI | | 18 REED, JOSEPH | | |
| SEG#3 | 1 (GREENAWALT,) | | 18 YEOMANS, RAN | | |
| SEG#4 | | | 18 DOBSON, FLOY | 21 DUNKLE, STEV | |
| SEG#5 | | 8 STEWART, CHA | | | |
| SEG#6 | | 8 WUERDEMAN, J | 17 | 21 BONE, ROMEO | |
| SEG#7 | | | | | 25 ROSE, JEFFRE |
| SEG#8 | | 8 ZEIDERS, STU | | | |



BOP 150836

Tuesday February 22, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 3

| POST | M/W<br>1 12:00AM-08:00AM | A/M<br>2 04:00AM-12:00PM<br>3 04:30AM-12:30PM<br>4 05:00AM-01:00PM<br>5 05:00AM-01:30PM<br>6 05:30AM-01:30PM<br>7 05:30AM-02:00PM<br>8 05:45AM-02:15PM<br>9 06:00AM-02:00PM<br>10 06:00AM-02:30PM | D/W<br>11 06:30AM-02:30PM<br>12 06:30AM-03:00PM<br>13 07:00AM-03:00PM<br>14 07:00AM-03:30PM<br>15 07:30AM-03:30PM<br>16 07:30AM-04:00PM<br>17 07:45AM-04:15PM<br>18 08:00AM-04:00PM<br>19 10:00AM-06:00PM | P/M<br>20 01:30PM-10:00PM<br>21 02:00PM-10:00PM<br>22 02:00PM-10:30PM<br>23 02:30PM-10:30PM | E/W<br>24 04:00PM-12:00AM<br>25 04:10PM-12:10AM |
|---|---|---|---|---|---|
| SEG#9 | | 8 INCH, KIMBER | | | |
| SEG ESC | | | 18 HAGENBUCH, F | | |
| SEG PROP | | | 18 HOLDREN, THO | | |
| SEG REC#1 | | | 18 NOONE, VANCE | | |
| SEG REC#2 | | | 18 HUMMER, SAMU | | |
| SIS ASST | | | 17 FOGLEMAN, LI | | |
| SIS TECH#1 | | | 17 MOSCARELLO, | | |
| SIS TECH#2 | | | 18 EDINGER, MAT | | |
| SIS TECH#3 | | | | | |
| T&A OFC | | | 11 LANDIS, CARE | | |
| TOWER#1 | 1 PIERCE, TERR | | 18 KUDRYSCH, JO | | 24 CANDELOR, LE |
| TOWER#2 | 1 (CHYKOSKY, EM) Shoemaker OT | | 18 (STROUD, MICH) Wolfe OT | | 24 LASKOSKIE, F |
| TOWER#3 | 1 WALLS, DEAN | | 18 CARROLL, KEN | | 24 KOSTISHAK, N |
| TOWER#4 | 1 CLARK, JOSEP | | 18 WHITMAN, STE | | 24 PATTERSON, J |
| TOWER#5 | 1 THORNE, CLYD | | 18 BOYER, RONAL | | 24 SAVAGE, ROBE |
| TOWER#6 | 1 MARR, JAMES | | 18 WINKLER, MIC | | 24 WAGNER, TY |
| TOWER#7 | 1 AUNGST, DAVI | | 18 BERKOSKI, CH | | 24 EICHNER, DAV |
| TOWER#8 | 1 GILL, RUSSEL | | 18 BOWER, JAMES 2½ hr ot Whitney | | (24 KOBLE, DAVID) Nicholas 1½ hrs OT |
| VISIT#1 | | | ~~17~~ SCOTT, DEREK | | |
| VISIT#2 | | | ~~17~~ KLEES, ROBER | | |
| VISIT#3 | | | ~~17~~ DUSENDSCHINE | | |
| VISIT#4 | | | | | |
| WEST CORR | | | 11 CHARLES, KIR | 23 CRAWFORD, LO | |
| YARD OFC | 1 KREAMER, GAR | | ~~14~~ JAMES, DARYN | | 25 KEITT, PATIE |

CERTIFIED CORRECT:

[signature] M/W LIEUTENANT

[signature] D/W LIEUTENANT

[signature] E/W LIEUTENANT

A 1216

BOP 150837

Tuesday February 22, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| BARTLETT, D | BENSINGER, | BLEDSOE, L23 | Sobleskie | BACON, BRE17 | | | BRIDGE, DA19 | HERRINGTON18 |
| BINGAMAN, R | BIRD, DARRY | | Hornberg | BARBEN, DA17 | | | HARVEY, RA17 | |
| BORTZ, KEVI | BROWN, JOSE | | Stroud | BLUE, SCOT17 | | | | |
| BUNCE, ARTH | CAMPELL, ST | | Koble | CAMPBELL, 17 | | | | |
| CLARK, DAVI | COHEN, ALAN | | Chykosky | CANDELOR, 17 | | | | |
| CROSS, WILL | CURRAN, FRA | | | COTNER, RO17 | | | | |
| DAVIS, RUSS | DEVETT, ROB | | | CRESSWELL,16 | SPECIAL ASSIGNMENT: | | AIRLIFT | |
| FANTON, TOD | FETTERMAN, | | | DOCK, RAND17 | SHAW OT | | | |
| FISHER, BRI | FOGLE, WILL | | | DREESE, NE17 | PEALER OT | | | |
| GASS, CHRIS | GOOD, EDWAR | | | DRESSLER, 17 | SLONAKER OT | | | |
| GOTASKIE, S | GUTIERREZ, | | | FELTMAN, B17 | SNYDER OT | | | |
| HAMILTON, R | HUNTER, LYN | | | FISHER, AN17 | MCKINNEY OT | | | |
| KAHLER, PAU | KASE, ROBER | | | FISHER, CH17 | PARKS OT | | SPECIAL ASSIGNMENT:HOSP | |
| KASZUBA, RO | KEIM, JOHN | | | FISHER, JO17 | BIRD OT | | SHUCK OT | |
| KLINE, KEVI | KLINGER, KE | | | KLOSNER, F17 | BENSINGER OT | | BERKOSKI OT | |
| LABOSKIE, G | LIESENFELD, | | | KONCIR, KE17 | KLOSE OT | | | |
| LINCALIS, T | LIZARDI, PH | | | MARTINEZ, 17 | GOTASKIE OT | | | |
| MCCALLUM, A | MCKINNEY, G | | | PERSING, G17 | FANTON OT | | | |
| MILLER, MIC | MORALEZ, JO | | | PRUTZMAN, 17 | KEIM OT | | | |
| ORWIG, JOHN | PERSING, JE | | | RECLA, JOH17 | ROTHERMEL OT | | | |
| PINCHAK, DU | POTTER, LEO | | | REED, DAVI17 | PINCHAK OT | | | |
| REESE, GREG | RIGSBY, VIN | | | SHEARER, P17 | BONE OT | | | |
| SHUMAN, BAR | SNYDER, ROB | | | SHIRK, WIL17 | | | | |
| SPRENKLE, D | THIROWAY, B | | | STEESE, MI17 | | | | |
| VELEZ, JAVI | WYANT, DAVI | | | STUGART, K17 | | | | |
| ZIMMER, CRA | ZIMMER, ROG | | | WEAVER, RA17 | | | | |
| | | | | WHEELAND, 17 | | | | |
| | | | | WHITE, FRE17 | | | | |
| | | | | YOST, THOM17 | | | | |
| | | | | ZIMMER, JA17 | | | | |

| CONT.OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | ADAMS, FRE17 | SHAW | Brouse,T |
| | | | | | | AYERS, CIN14 | PEALER | |
| | | | | | | COPE, STEP1 | SLONAKER | |
| | | | | | | ESCALANTE,23 | SNYDER | |
| | | | | | | FERNANDEZ,17 | MCKINNEY | |
| | | | | | I-Block | LIGHTNER, 1 | PARKS | OVERTIME |
| | | | | | D/W | NICHOLAS, 22 | BIRD | SHOEMAKER |
| | | | | | | SHEESLEY, 17 | BENSINGER | SHUCK |
| | | | | | | STROUP, BR18 | KLOSE | BERKOSKI |
| | | | | | | VAYDA, JOH17 | GOTASKIE | |
| | | | | | | | FANTON | |
| | | | | | | | KEIM | |
| | | | | | | | ROTHERMEL | |
| | | | | | | | PINCHAK | |
| | | | | | | | BONE | |
| | | | | | | | BOWER | |
| | | | | | | | WHITNEY | |

Tuesday February 22, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 5

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| MW | Tower 2 | Chykosky | Shoemaker | S/L | OT | KWJ |
| D/W | A-Blk | Sobleskie | Stroup | S/L | R/A | TLH TLH |
| D/W | Spec assgn | Stroup | Vacate | A-Blk | R/A | TLH TLH |
| M/W | G-Blk #1 | Hornberg | Greenwalt | S/L | R/A | TLH TLH |
| M/W | Seg #3 | Greenwalt | vacate | G-Blk #1 | R/A | TLH TLH |
| AM | G-1#2 | Brouse,T | Vanbuskirk | FFL-SL | R/A | TLH TLH |
| AM | Camp#2 | Vanbuskirk | Vacate | G-1#2 | R/A | HS |
| DW | Twr#2 | Stroud | Wolfe | S/L | OT | HS |
| EW | Tower 8 | Koble | Nicholas | FFL | OT 1.5 hrs | HS |
| PM | Spec Assg | Nicholas | Vacate | Tower 8 | R/A | KWJ |
| E/W | Tower 8 | Koble | Whitney | S/L | Overtime | KWJ |
| E/W | F-Blk #2 | Whitney | Vacate | Tower 8 | R/A | TLH TLH |
| E/W | TOWER #8 | NICHOLAS | WHITNEY | REFUSED OT | R/A OT | KWJ |

BOP 150839

Tuesday February 22, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 6

RECAPITULATION

| | | |
|---|---|---|
| MORNING WATCH | 29 | 27 |
| A/M | 14 | 13 |
| DAY WATCH | 71 | 70 |
| P/M | 20 | 19 |
| EVENING WATCH | 28 | 28 |
| TRIP STATUS | 0 | |
| SPECIAL ASSIGN | 10 | 9 |
| ANNUAL LEAVE | 1 | 1 |
| SICK LEAVE | 0 | 5 |
| DAY OFF | 52 | 52 |
| TRAINING | 30 | 30 |
| LOANS | 2 | 2 |
| HOLIDAY | 0 | |
| LEAVE W/O PAY | 0 | |
| MIL. LEAVE | 1 | 1 |
| CONT. OF PAY | 0 | |
| HOME DUTY | 0 | |
| ADMIN LEAVE | 0 | |
| T. O. A. | 0 | |
| COMP. TIME | 0 | |
| OVERTIME | 0 | |
| OTHER | 0 | 1 |
| TOTAL | 258 | 258 |

CAPTAIN: [signature]

DATE: Tuesday February 22, 00

BOP 150840

UNITED STATES GOVERNMENT

# MEMORANDUM

United States Penitentiary
Lewisburg, Pennsylvania 17837

DATE: March 21, 2000

REPLY TO
ATTN OF: W. Ey, Captain
U.S.P. Lewisburg

SUBJECT: **Department Head/Lieutenant's Meeting**

TO: All Concerned

The March Lieutenant's Meeting was held in conjunction with the Department Head Meeting on March 21, 2000 at 8:00 a.m. in the third floor conference room at U.S.P. Lewisburg. The following staff were in attendance at the open session:

D. Romine , Warden
R. Korby, AW(I)
C. Lindsay, AW(O)
T. Sniezek, AW(P)
W. Ey, Captain
B. Patton, Exec. Asst.
D. Combs, LEC Admin.
R. Hoekman, SIA
D. Moffat, ICC Admin.
G. Shrawder, Factor Mngr
M.Hulyo, Duty Officer
D. Emory, DHO
R. Wombacher, EDM
V. Cahill, Asst. Educ. Supv.
E. Blizzard, Safety
W. Wagner, Case Mngmnt

E. Hardy, Asst. Food Svc.
D. Schult, Psychologist
A. Giordani, Case Manager
P. Yakubick, Corr. Counselor
A. Bussanich, M.D.
W. True, Case Manager
L. Cunningham, Attorney Adv.
H. Sladek, Lieutenant
T. Hooper, Lieutenant
S. Peterson, Lieutenant
J. Bunch, Lieutenant
H. Fernandez, Lieutenant
G. McKinney, Lieutenant
M. Lamay, Lieutenant
T. Preisch, Lieutenant
L. Bledsoe, Lieutenant

GOVERNMENT EXHIBIT 5
PENGAD-Bayonne, N. J.

V. Zimmerman, HRM
A. Giordani, Case Mngmnt
J. Adami, CMC
G. Clark, Volunteer Coord.
A. Tomaino, Gen. Foreman
D. White, Unit Manager
J. Booth, Supv. Contract Spec.
A. Alexander, Unit Manager
E. Braidic, Business Manager

J. Johnson, Chaplain

## MONTHLY DEPARTMENT HEAD/LIEUTENANT'S MEETING MINUTES

### OLD BUSINESS

There was no old business discussed at this time.

### MEETING MINUTES

**Lieutenant Preisch opened the meeting at 8:00 a.m.**

**J. Johnson** - Thanked Food Service for the great work on the liturgical meal. Jewish Fellowship will be held 3/23, 24, 25. Inmates will be out-counted on Saturday.

**D. Schult-** Tele-med will be open for poputation. Dr. Contri will be on call this week. The secretary is out this week for training. Inmate Borman is back with a "clean-bill of health" from Sringfield. Release procedures are continuing as scheduled.

**V. Cahill-** GED testing is going well at the ICC; 7 out of 9 passed. The Camp will begin testing soon. The Varsity Basketball tournaments have ended. The 35 and Over teams will start playing this evening.

**V. Zimmerman-** Look at Memo regarding increase in minorities and women working in Federal positions; 12-2000.

**A. Tomaino-** There are (3) Electricians on TDY from Allenwood; pulling cable. H block roof is 90% completed. J block roof is at 50%. Construction within J continues. Waiting on screen to continue working on the Segregation Recreation Pens.

**E. Blizzard-** Mentioned that Mr. Roy is out for the week; training.

**J. Adami-** Eight inmates were locked-up off of I Block; this block is

completed; don't wait until Friday's to get them done. Thanks to Ruth Wombacher for working on setting-up classes in regard to DCT courses, Armed Escort Training, and Bus Training. Employees Club picnic will be held at Knoebels this year; August 12th, bring a covered dish; $5.00 toward tickets, pool, or handstamp for the park.

**A. Booth**- Starting April 1, all certified slips must have a barcode. Packaging that originates here; open in mail room; you can leave any wrapping, peanuts, or "junk-mail" in the bins available. If you receive anything that you did not order; turn it over to the mail room. Any "junk-mail"; shake it down; high volume of it.

**Warden**- Received an E-mail from Kelvin Christensen who has been on Active Duty status in Bosnia. He should be back by the first of April; Return to work by May. In regard to the Wellness Center, some equipment has been stolen. Challenge people you do not know. Have found Bucknell students in center. Be sure to sign in the log book. No children under the age of 13years should be in the center. Children between the ages of 13years and 17years must be supervised. This center is for immediate family only. Spring cleaning time; be sure that sanitation is maintained. This should include walls and windows. Mr. Sniezek will be attending a work group in Philadelphia to look at how to process DC inmates in the system. Congratulations on those on their selections. If you get a chance stop by and see J Block.

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
T

Tuesday March 21, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 1

| POST | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| | 1 12:00AM-08:00AM | 2 04:00AM-12:00PM<br>3 04:30AM-12:30PM<br>4 05:00AM-01:00PM<br>5 05:00AM-01:30PM<br>6 05:30AM-01:30PM<br>7 05:30AM-02:00PM<br>8 05:45AM-02:15PM<br>9 06:00AM-02:00PM<br>10 06:00AM-02:30PM | 11 06:30AM-02:30PM<br>12 06:30AM-03:00PM<br>13 07:00AM-03:00PM<br>14 07:00AM-03:30PM<br>15 07:30AM-03:30PM<br>16 07:30AM-04:00PM<br>17 07:45AM-04:15PM<br>18 08:00AM-04:00PM<br>19 10:00AM-06:00PM | 20 01:30PM-10:00PM<br>21 02:00PM-10:00PM<br>22 02:00PM-10:30PM<br>23 02:30PM-10:30PM | 24 04:00PM-12:00AM<br>25 04:10PM-12:10AM |
| CAPTAIN | | | 17 EY, WILLIAM | | |
| OPS LT | 1 SLADEK, HENR | | 17 PREISCH, TIM | | 25 FERNANDEZ, H |
| ACT LT | | 10 PEALER, JEFF | | 23 BLEDSOE, LIN | |
| ADMIN LT | | | 17 RIGSBY, VINC | | |
| BUS LT | | 2 SHAW, DANIEL | | | |
| G-BLOCK LT | | | 17 LAMAY, MERRI | | |
| QTRS LT | | | | | |
| IND LT | | | 17 PETERSON, SU | | |
| SEG LT | | | 17 HOOPER, TRAC | | |
| SIA | | | 17 HOEKMAN, RAY | | |
| SIS LT#1 | | | 17 BUNCH, JEFFR | | |
| SIS LT#2 | | | 17 | | |
| A-BLOCK | (1 MASCHAL, ALB ) | Renner REG | 17 ZIMMER, SHAW | | 25 BINGAMAN, TE |
| A-BLOCK#2 | | | | 23 STEWART, CHA | |
| ACT OFC#1 | | | 17 | (23 ZIMMER, JOHN ) | |
| ACT OFC#2 | | | | 23 FLORY, JEFFR | |
| ARMOR | | | 12 SCHELL, WILL | | |
| B-BLOCK | 1 RUCH, RALPH | | 17 REEVES, MARW | | 25 PUCKEY, STAC |
| B-BLOCK#2 | | | | 23 WEAVER, RAND | |
| BUS#1 | | 2 COTNER, RONA | 17 | | |
| BUS#2 | | 2 FISHER, ANDY | | | |
| C-BLOCK | 1 WOLFE, JAMES | | 17 CROWE, NOLAN | | 25 OKKERSE, DUA |
| C-BLOCK#2 | | | | 23 Bone REG | |
| CAMP#1 | 1 YOST, THOMAS | | 17 MUTCHLER, MI | | 24 STONEBURG, B |
| CAMP#2 | | 8 VANBUSKIRK, | | 22 WINKLER, MIC | |
| CAMP VISIT | | | | | |
| CCS SECTRY | | | 14 MARSH, SAMAN | | |
| CENT TOOL | | | 14 ARBOGAST, TO | | |
| CON ESC#1 | | | 12 SMITH, JOHN | | |
| CON ESC#2 | | | 12 FETZER, STEV | | |
| CON ESC#3 | | | 12 BAUMAN, HARR | | |
| CON ESC#4 | | | 12 ROWE, ALAN | | |
| CON ESC#5 | | | 12 HESS, CRAIG | | |
| CON ESC#6 | | | 12 CAMPBELL, DE | | |
| CON ESC#7 | | | 12 KOPICH, MIKE | | |
| CONTROL#1 | 1 KROFT, RODNE | | 17 HILBERT, GAR | | 24 ROBEY, WESLE |
| CONTROL#2 | | 10 BOUCHER, DAV | | 23 BROUSE, STAC | |
| COUNT OFC | (1 RENNER, CLOY ) | | | | |
| D-BLOCK | 1 MILLER, SAM | | 17 ROSS, BOYD | | 25 RODGERS, JEF |
| D-BLOCK#2 | | | | 23 MOYER, LARRY | |
| E-BLOCK | 1 BRANDIS, DEN | Shepperson | (17 HITCHCOCK, R 2hrs FEL) | | 25 ERNST, MARK |
| E-BLOCK#2 | | | | 23 SPADE, RANDA | |



BOP 150841

Tuesday March 21, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 2

| POST | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| | 1 12:00AM-08:00AM | 2 04:00AM-12:00PM<br>3 04:30AM-12:30PM<br>4 05:00AM-01:00PM<br>5 05:00AM-01:30PM<br>6 05:30AM-01:30PM<br>7 05:30AM-02:00PM<br>8 05:45AM-02:15PM<br>9 06:00AM-02:00PM<br>10 06:00AM-02:30PM | 11 06:30AM-02:30PM<br>12 06:30AM-03:00PM<br>13 07:00AM-03:00PM<br>14 07:00AM-03:30PM<br>15 07:30AM-03:30PM<br>16 07:30AM-04:00PM<br>17 07:45AM-04:15PM<br>18 08:00AM-04:00PM<br>19 10:00AM-06:00PM | 20 01:30PM-10:00PM<br>21 02:00PM-10:00PM<br>22 02:00PM-10:30PM<br>23 02:30PM-10:30PM | 24 04:00PM-12:00AM<br>25 04:10PM-12:10AM |
| EAST CORR | | | 11 SULEWSKI, MA | 23 HAAS, WILLIA | |
| E-GATE OFC | | | 12 CAMPBEL, DON | | |
| F-BLOCK | 1 Bortz OT | | 17 KILPATRICK, | | |
| F-BLOCK#2 | | | | | 25 MILETO, STEV |
| FRT LOBBY | | | | 23 (MCKIBBEN, DE) | |
| G-1#1 | 1 HORNBERG, MI | | (16 BENNAGE, JOS) | Rothermel reg. | |
| G-1#2 | | | 18 LITCHARD, KE | | 25 ELLIS, TROY |
| G-2#1 | 1 REED, DAVID | 8 KONCIR, KEIT | | 21 HENDRIX, ANT | |
| G-2#2 | | | 18 SMITH, ALVIE | | 25 SHOEMAKER, M |
| G-REC#1 | | 8 LOSS, RANDY | | | |
| G-REC#2 | | | 16 DOCK, KEVIN | | |
| H-BLOCK | 1 WHITNEY, AAR | | (14 ROTHERMEL, C) | Bennage reg. | |
| H-BLOCK#2 | | | (18 HOWELL, TERR) | Tomaino reg. | 25 (BACON, BRENT) McKibben Reg |
| HSP ESC#1 | | 1.5hrs EAL | (11 SHIRK, WILLI) vacate | (23 HEIMBACH, TI) vacate | |
| HSP ESC#2 | | | | | |
| HSP ESC#3 | | | 17 MCCOLLUM, RU | | |
| HSP ESC#4 | | | 11 SHUCK, GREG | | |
| HOSP OFC | | | (11 SHEPPERSON,) vacate | | |
| I-BLOCK | | 9 AVERY, JEFFR | | 21 STEPPIE, JOH | |
| ICC#1 | 1 LIGHTNER, DA | | 17 CLARKSON, SC | | 25 DEWALD, JOHN |
| ICC#2 | 1 RADEL, BRIAN | | 16 CRESSWELL, T | | 24 LENTINI, DEN |
| ICC DET#1 | | | 16 STUGART, KAY | 20 EDINGER, GRE | |
| ICC PROP | | | 16 MILLER, MICH | | |
| ICC VISIT | | | 16 STEESE, MICH | | |
| IND METAL | | | | | |
| K-9 | | | 14 FETTERMAN, P | | |
| MAIN CORR | 1 RECLA, JOHN | | 17 DUNKLE, MICH | | |
| MESS CTR | 1 JOHNSON, SCO | | 17 HUNSINGER, H | | 25 KLOSE, JEFFR |
| R-GATE ESC | | | 18 SEUBE, MARK | | 24 SCHLEY, DAVI |
| R-GATE OFC | | 7 AIKEY, RODNE | | | |
| REC METAL | | | 14 BURROWS, RIC | | |
| RES PAT | 1 HOLLENBACH, | | 11 HORNBERG, RI | | |
| SECURITY#1 | | | | | (25 BONE, ROMEO) Holliday REG |
| SECURITY#2 | | | 17 | | |
| SEG#1 | 1 OLVANY, ALAN | | 17 HARTZEL, ROL | | |
| SEG#2 | 1 PARKS, WILLI | | 18 HOFFMAN, CRA | | 25 BARBEN, DAVI |
| SEG#3 | 1 GREENAWALT, | | 18 REED, JOSEPH | | |
| SEG#4 | | | 18 YEOMANS, RAN | | |
| SEG#5 | | 8 BLUE, SCOTT | 18 DOBSON, FLOY | (21 DUNKLE, STEV) Heimbach Reg. | |
| SEG#6 | | 8 WUERDEMAN, J | | | |
| SEG#7 | | | | 21 WHITE, FRED | |
| SEG#8 | | 8 FULTZ, CHAD | | | 25 ROSE, JEFFRE |

A 1224

BOP 150842

Tuesday March 21, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 3

1 12:00AM-08:00AM | 2 04:00AM-12:00PM | 11 06:30AM-02:30PM | 20 01:30PM-10:00PM | 24 04:00PM-12:00AM
3 04:30AM-12:30PM | 12 06:30AM-03:00PM | 21 02:00PM-10:00PM | 25 04:10PM-12:10AM
4 05:00AM-01:00PM | 13 07:00AM-03:00PM | 22 02:00PM-10:30PM
5 05:00AM-01:30PM | 14 07:00AM-03:30PM | 23 02:30PM-10:30PM
6 05:30AM-01:30PM | 15 07:30AM-03:30PM
7 05:30AM-02:00PM | 16 07:30AM-04:00PM
8 05:45AM-02:15PM | 17 07:45AM-04:15PM
9 06:00AM-02:00PM | 18 08:00AM-04:00PM
10 06:00AM-02:30PM | 19 10:00AM-06:00PM

| POST | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| SEG#9 | | 8 INCH, KIMBER | | | |
| SEG ESC | | | 18 HAGENBUCH, F | | |
| SEG PROP | | | 18 CURRAN, FRAN | | |
| SEG REC#1 | | | 18 NOONE, VANCE | | |
| SEG REC#2 | | | 18 HUMMER, SAMU | | |
| SIS ASST | | | 17 FOGLEMAN, LI | | |
| SIS TECH#1 | | | 17 MOSCARELLO, | | |
| SIS TECH#2 | | | 17 EDINGER, MAT | | |
| SIS TECH#3 | | (9 DREESE, NELS) | | 21 Dreese, N. | REG |
| T&A OFC | | | 17 | | |
| TOWER#1 | 1 PIERCE, TERR | | 18 KUDRYSCH, JO | | (24 POTTER, LEON) Zimmerman REG |
| TOWER#2 | 1 CHYKOSKY, EM | | 18 STROUD, MICH | | 24 LASKOSKIE, F |
| TOWER#3 | 1 WALLS, DEAN | | 18 CARROLL, KEN | | 24 KOSTISHAK, N |
| TOWER#4 | 1 CLARK, JOSEP | | 18 WHITMAN, STE | | 24 HAMILTON, RI |
| TOWER#5 | 1 THORNE, CLYD | | 18 BOYER, RONAL | | 24 SAVAGE, ROBE |
| TOWER#6 | 1 MARR, JAMES | | (18 PERSING, JEF) | Liesenfeld REG | 24 WAGNER, TY |
| TOWER#7 | 1 AUNGST, DAVI | | 18 BERKOSKI, CH | | 24 EICHNER, DAV |
| TOWER#8 | 1 GILL, RUSSEL | | 18 BOWER, JAMES | | 24 KOBLE, DAVID |
| VISIT#1 | | | 17 SCOTT, DEREK | | |
| VISIT#2 | | | 17 KLEES, ROBER | | |
| VISIT#3 | | | 17 DUSENDSCHINE | | |
| VISIT#4 | | | | | |
| WEST CORR | | | 11 CHARLES, KIR | 23 COHEN, ALAN | |
| YARD OFC | 1 KREAMER, GAR | | 14 JAMES, DARYN | | 25 FISHER, CHAR |

CERTIFIED CORRECT:

[signature] M/W LIEUTENANT

[signature] D/W LIEUTENANT

[signature] E/W LIEUTENANT



BOP 150843

Tuesday March 21, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 4

| DAY OFF | DAY OFF | ANNUAL LEAVE | SICK LEAVE | TRAINING | HOLIDAY | LWOP | LOANS | MIL. LEAVE |
|---|---|---|---|---|---|---|---|---|
| BARTLETT, D | BENSINGER, | Maschal | JOHNSON, K17 | ADMIRE, RO17 | | | | |
| BINGAMAN, R | BIRD, DARRY | EAL | KEPNER, DE23 | AYERS, CIN17 | | | BRIDGE, DA19 | |
| BORTZ, KEVI | BROWN, JOSE | Flanagan | SOBLESKIE,1 | BROUSE, TH17 | | | | |
| BUNCE, ARTH | CANDELOR, L | 4hrs | Howell | CANDELOR, 23 | SPECIAL ASSIGNMENT: | | FT DIX BUS | |
| CLARK, DAVI | CROSS, WILL | Shirk | Bacon | COPE, STEP17 | SHAW OT | | | |
| DAVIS, RUSS | DEVETT, ROB | 1.5hrs | | CRAWFORD, 17 | COTNER OT | | | |
| DILTZ, JAME | DOCK, RANDY | Potter 6hrs EAL | | DENSBERGER17 | FISHER, A. OT | | | |
| FANTON, TOD | FISHER, BRI | | | DRESSLER, 17 | | | | |
| GASS, CHRIS | GOOD, EDWAR | | | ELLIOTT, A16 | | | | |
| GOTASKIE, S | GUTIERREZ, | | | FELTMAN, B17 | | | | |
| HERRINGTON, | HUNTER, LYN | | | FISHER, JO17 | | | | |
| KAHLER, PAU | KASZUBA, RO | | | FISHER, R.17 | | | | |
| KEIM, JOHN | KEITT, PATI | | | FLANNERY, 17 | | | | |
| KLINE, KEVI | KLOSNER, FR | | | FOGLE, WIL17 | | | | |
| LABOSKIE, G | (LIESENFELD,) | | | HEISER, BR17 | | | | |
| LINCALIS, T | LIZARDI, PH | | | HOLDREN, T17 | | | | |
| MCCALLUM, A | MCKINNEY, G | | | KEISER, JA17 | | | | |
| MORALEZ, JO | NICHOLAS, M | | | KLINGER, K17 | | | | |
| ORWIG, JOHN | PATTERSON, | | | LANDIS, CA17 | | | | |
| PERSING, GA | PINCHAK, DU | | | LESHO, JOH17 | | | | |
| RAKER, MARK | REESE, GREG | | | LUTZ, JOSE17 | | | | |
| SHEARER, PA | SHUMAN, BAR | | | MARTINEZ, 17 | | | | |
| SNYDER, ROB | SPRENKLE, D | | | MORIN, JAC17 | | | | |
| THIROWAY, B | VELEZ, JAVI | | | PITMAN, RE17 | | | | |
| WYANT, DAVI | ZIMMER, CRA | | | RODARMEL, 17 | | | | |
| ZIMMER, JAM | ZIMMER, ROG | | | ROWE JR, A17 | | | | |
| Persing, J. | | | | SCREEN, KE17 | | | | |
| | | | | (TOMAINO, L17) | | | | |
| | | | | WEIR, LARR17 | | | | |
| | | | | WHEELAND, 17 | | | | |
| | | | | ZEIDERS, S17 | | | | |

Dunkle S.

| CONT.OF PAY | TRIP STATUS | HOME DUTY | ADMIN. LEAVE | T. OFF AWARD | COMP. TIME | SPEC. ASSIGN | OVERTIME | FAMILY |
|---|---|---|---|---|---|---|---|---|
| | | | | | LKSP | ADAMS, FRE17 | Bortz | PRUTZMAN, 17 |
| | | | | | SIS | ESCALANTE, 24 | SHAW | Stroup |
| | | | | | | (FLANAGAN, 17 | 4 Hrs) | Hitchcock 2 Hrs. |
| | | | | | | (HOLLIDAY, 25 | )COTNER | |
| | | | | | LSKP | SHEESLEY, 17 | Zimmerman, J. 1½ hrs | |
| | | | | | LSKP | SLONAKER, 14 | FISHER, A. | |
| | | | | | | (STROUP, BR17 | ) Vacate | |
| | | | | | SIS | VAYDA, JOH17 | | |
| | | | | | | (Bone ) | | |

Tuesday March 21, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER
RECORD OF CHANGES

PAGE: 5

| SHIFT | POST | OFFICER | RELIEVED BY | STATUS | REMARKS | LT'S INITIALS |
|---|---|---|---|---|---|---|
| D/W | Tower #6 | Persing | Liesenfeld | Days Off Exchange | R/A | HRF |
| (D/W | Day Off | Liesenfeld | Persing, J. | Days Off Exchange | R/A | HRF) |
| D/W | Day Off | Liesenfeld | Persing J | Tower #6 | D/O Exch R/A | HRF |
| M/W | A-Block | Maschal | Renner | EAL | R/A | HRF |
| DW | Spec. Assign | Stroup | Vacate | FFL | R/A | HRF |
| D/W | H-Blk | Howell | Tomaino | S/L | R/A | HS |
| D/W | Training | Tomaino | vacate | H-Blk | R/A | TJP |
| D/W | Frt LObby | Bennage | Rothermel | G-Rec #2 | R/A | TJP |
| D/W | G-Rec #2 | Rothermel | Bennage | Fr Lobby | R/A | TJP |
| PM | Seg #4 | Dunkle | Heimbach | Training | R/A | TJP |
| PM | H-Blk #2 | Heimbach | Vacate | Seg #4 | R/A | TJP |
| D/W | Spec Assgn | Flanagan | Vacate | 4 hrs A/L | R/A | TJP |
| D/W | E-Blk | Hitchcock | Shepperson | 2 hrs FFL | R/A | TJP |
| D/W | Hosp Esc | Shirk | vacate | 1.5 hrs EAL | R/A | TJP |
| E/W | H-Block | Baco | McKibben | S/L | Ros Adjust | LB |
| P/M | F-Block #2 | McKibben | Vacate | H-Block | Ros Adjust | LB |
| E/W | Spec Assgn | Holliday | Bone | Res Patrol | R/A | HRF |
| E/W | Res Patrol | Bone | Holliday | Spec Assgn | R/A | HRF |
| E/W | Spec Assgn | Bone | Vacate | C-Block #2 | R/A | HRF |
| AM | SIS Tech#3 | Dreese | Vacate | Shift Chg. | R/A | HRF |
| E/W | Tower #1 | Potter | Zimmerman | J. 6hrs EAL | R/A | HRF |
| PM | Act. Off.#1 | Zimmerman | Vacate | Tower #1 | R/A | HRF |
| M/W | COUNT OFC | RENNER | VACATE | A BLOCK | R/A | VCR |
| D/W | HOSP ESC #4 | SHEPPERSON | VACATE | E BLCOK | R/A | VCR |
| M/W | F BLOCK | FISHER | BORTZ | TRAINING | OT | VCR |

A 1227

BOP 150845

Tuesday March 21, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 6

RECAPITULATION

| | | |
|---|---|---|
| MORNING WATCH | 29 | 28 |
| A/M | 15 | 14 |
| DAY WATCH | 74 | 72 |
| P/M | 18 | (18) 17 |
| EVENING WATCH | 28 | 28 |
| TRIP STATUS | 0 | 0 |
| SPECIAL ASSIGN | 8 | 5 |
| ANNUAL LEAVE | 0 | (3) 4 |
| SICK LEAVE | 3 | 5 |
| DAY OFF | 52 | 52 |
| TRAINING | 31 | 31 |
| LOANS | 1 | 1 |
| HOLIDAY | 0 | 0 |
| LEAVE W/O PAY | 0 | 0 |
| MIL. LEAVE | 0 | 0 |
| CONT. OF PAY | 0 | 0 |
| HOME DUTY | 0 | 0 |
| ADMIN LEAVE | 0 | 0 |
| T. O. A. | 0 | 0 |
| COMP. TIME | 0 | 0 |
| OVERTIME | 0 | 0 |
| OTHER | 1 | 3 |
| TOTAL | 260 | 260 |

CAPTAIN: [signature]

DATE: Tuesday March 21, 00

BOP 150846

UNITED STATES GOVERNMENT

# MEMORANDUM

United States Penitentiary
Lewisburg, Pennsylvania 17837

DATE: April 24, 2000

REPLY TO
ATTN OF: W. Ey, Captain
U.S.P. Lewisburg

SUBJECT: **Department Head/Lieutenant's Meeting**

TO: All Concerned

The April Lieutenant's Meeting was held in conjunction with the Department Head Meeting on April 18, 2000 at 8:00 a.m. in the third floor conference room at U.S.P. Lewisburg. The following staff were in attendance at the open session:

D. Romine , Warden
R. Korby, AW(I)
R. Madan, Action AW(O)
T. Sniezek, AW(P)
W. Ey, Captain
J. Adami, Acting Exec. Asst.
D. Combs, LEC Admin.
R. Hoekman, SIA
D. Moffat, ICC Admin.
G. Shrawder, Factor Mgr.
M.Hulyo, CSM
M. Castagnola, Asst. CMC
R. Wombacher, EDM
V. Cahill, Asst. Educ. Supv.
S. Foresman, Unicor Accoutant
R. Kerstettor, Asst. ISM
L. Cunningham, Attorney
J. Zeigler, General Foreman
C. Middleton, Psychologist
T. Hooper, Lieutenant
L. Bledsoe, Lieutenant
M. Lamay, Lieutenant
S. Peterson, Lieutenant
M. Dunkle, K-9 Officer
J. Morin, Lieutenant
K. Johnson, Lieutenant

GOVERNMENT EXHIBIT U
PENGAD-Bayonne, N. J.

BOP 29356

D. Byerly, EDS
J. Johnson, Chaplain
W. Bogler, Acting HSA
R. Showers, Human Resources Spc.
F. Mecca, Acting Safety Mgr.
R. Shamburg, Rec. Supervisor
W. Murray, Controller
T. Carlson, Team Leader
P. Yakubick, Acting Unit Mgr.

**MONTHLY DEPARTMENT HEAD/LIEUTENANT'S MEETING MINUTES**

**OLD BUSINESS**

There was no old business discussed at this time.

**MEETING MINUTES**

**Lieutenant Johnson opened the meeting at 8:00 a.m.**

**J. Johnson** - Holiday services will be conducted at the Camp, LIC, and the USP on Thursday, Friday and Saturday. Passover will begin on Wednesday and last for 8 days. Kosher meals will be served during that time with the 1st, 2nd, 7th and 8th day being days of work proscription.

**S. Foresman**- Mr. Braidic and Mr. Hummel are attending training in Texas this week.

**V. Cahill**- GED testing at the ICC went well

**M. Castagnola** - USP Lewisburg is presently 49% over it's rated capacity. We have 34 inmates in the pipeline. There were 6 inmates quayed on Friday, four of the inmates were DC inmates. The Duty Officer is to ensure that they conduct a test of the Locator Center procedures during their tour.

Correctional Worker's Week is conducting a fund raiser by selling Pizza Hut cards.

**T. Carlson** - The Duty Officer tour went well this week and was pretty uneventful.

**R. Madan**- Mr. Beck will be transferring to Milan on May 14th. The Volunteer Banquet will be April 29th.

**M. Hulyo**- We have received the new server instructions. The server will be down for approximately 12 hours to complete the changes.

**D. Moffat** - On April 28th, there will be a car wash to raise funds for

selection as Deputy Regional Director. A Community Relations Board meeting will be held on April 26th. Please relieve your staff to attend the Instructor Appreciation Luncheon. The new ITS is a sensitive issue, be aware of negative inmates attitudes. It has been quiet around the BOP except for a suicide in SHU at Fairton.

The meeting adjourned at 8:45 a.m. with the Lieutenants meeting in a closed door session to discuss the upcoming GS-08 board.

## LIEUTENANTS NOT IN ATTENDANCE APRIL 18, 2000

| | |
|---|---|
| J. BUNCH | PROGRAM REVIEW |
| L. WEIR | BUS RUN |
| H. SLADEK | A/L |
| G. McKINNEY | SPRINGFIELD TRIP |
| J. VELEZ | A/L |
| H. FERNANDEZ | HOUSE HUNTING TRIP |
| J. MORALEZ | S/L |

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
V

Tuesday April 18, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 1

| POST | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| | 1 12:00AM-08:00AM | 2 04:00AM-12:00PM<br>3 04:30AM-12:30PM<br>4 05:00AM-01:00PM<br>5 05:00AM-01:30PM<br>6 05:30AM-01:30PM<br>7 05:30AM-02:00PM<br>8 05:45AM-02:15PM<br>9 06:00AM-02:00PM<br>10 06:00AM-02:30PM | 11 06:30AM-02:30PM<br>12 06:30AM-03:00PM<br>13 07:00AM-03:00PM<br>14 07:00AM-03:30PM<br>15 07:30AM-03:30PM<br>16 07:30AM-04:00PM<br>17 07:45AM-04:15PM<br>18 08:00AM-04:00PM<br>19 10:00AM-06:00PM | 20 01:30PM-10:00PM<br>21 02:00PM-10:00PM<br>22 02:00PM-10:30PM<br>23 02:30PM-10:30PM | 24 04:00PM-12:00AM<br>25 04:10PM-12:10AM |
| CAPTAIN | | | 17 EY, WILLIAM | | |
| OPS LT | 1 Johnson OT | | 17 JOHNSON, KEV | | 25 SLADEK, HENR |
| ACT LT | | 10 PARKS, WILLI | | 23 BLEDSOE, LIN | |
| ADMIN LT | | | 17 | | |
| BUS LT | | 2 WEIR, LARRY | | | |
| G-BLOCK LT | | | 17 LAMAY, MERRI | | |
| QTRS LT | | | | | |
| IND LT | | | | | |
| SEG LT | | | 17 HOOPER, TRAC | | |
| SIA | | | 17 HOEKMAN, RAY | | |
| SIS LT#1 | | | 17 | | |
| SIS LT#2 | | | | 21 MORIN, JACQU | |
| A-BLOCK | 1 STEWART, CHA | | 17 WHITNEY, AAR ) | James reg | 25 KOSTISHAK, N |
| A-BLOCK#2 | | (Whitney reg ) | | 23 (KEPNER, DENN ) | Vacate |
| ACT OFC#1 | | | | 23 WEAVER, RAND | |
| ACT OFC#2 | | | | 23 (SOBLESKIE, E) | |
| ARMOR | | | 12 SCHELL, WILL | | |
| B-BLOCK | 1 (RUCH, RALPH )( | Bacon OT ) | 17 CLARKSON, SC | | 25 YOST, THOMAS |
| B-BLOCK#2 | | Keim OT | | | |
| BUS#1 | | 2 FELTMAN, BRI | | | |
| BUS#2 | | 2 FISHER, JOHN | | | |
| C-BLOCK | 1 SAVAGE, ROBE | | 17 MCKIBBEN, DE | | 25 OKKERSE, DUA |
| C-BLOCK#2 | | | | 23 HUNSINGER, H | |
| CAMP#1 | 1 FISHER, ANDY | | 17 MUTCHLER, MI | | 24 DEWALD, JOHN |
| CAMP#2 | | (Keim OT ) | Bacon OT | 22 WUERDEMAN, J | |
| CAMP VISIT | | | | | |
| CCS SECTRY | | | 14 AYERS, CINDY | | |
| CENT TOOL | | | 14 ARBOGAST, TO | | |
| CON ESC#1 | | | 12 | | |
| CON ESC#2 | | | 12 | | |
| CON ESC#3 | | | 12 | | |
| CON ESC#4 | | | 12 | | |
| CON ESC#5 | | | 12 | | |
| CON ESC#6 | | | 12 | | |
| CON ESC#7 | | | 12 | | |
| CONTROL#1 | 1 ROSE, JEFFRE | | 18 BOUCHER, DAV | | 24 SHOEMAKER, M |
| CONTROL#2 | | 9 KROFT, RODNE | | 23 BROUSE, STAC | |
| COUNT OFC | | | | | |
| D-BLOCK | 1 HUMMER, SAMU | | 17 DUNKLE, STEV | | 25 CURRAN, FRAN |
| D-BLOCK#2 | | | | 23 ROBEY, WESLE | |
| E-BLOCK | 1 SMITH, ALVIE | | 17 HOLLENBACH, | | 25 HENDRIX, ANT |
| E-BLOCK#2 | | | | 23 SHEARER, PAT | |

BOP 150847

Tuesday April 18, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 2

| | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| | 1 12:00AM-08:00AM | 2 04:00AM-12:00PM | 11 06:30AM-02:30PM | 20 01:30PM-10:00PM | 24 04:00PM-12:00AM |
| | | 3 04:30AM-12:30PM | 12 06:30AM-03:00PM | 21 02:00PM-10:00PM | 25 04:10PM-12:10AM |
| | | 4 05:00AM-01:00PM | 13 07:00AM-03:00PM | 22 02:00PM-10:30PM | |
| | | 5 05:00AM-01:30PM | 14 07:00AM-03:30PM | 23 02:30PM-10:30PM | |
| | | 6 05:30AM-01:30PM | 15 07:30AM-03:30PM | | |
| | | 7 05:30AM-02:00PM | 16 07:30AM-04:00PM | | |
| | | 8 05:45AM-02:15PM | 17 07:45AM-04:15PM | | |
| | | 9 06:00AM-02:00PM | 18 08:00AM-04:00PM | | |
| | | 10 06:00AM-02:30PM | 19 10:00AM-06:00PM | | |

| POST | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| EAST CORR | | | 11 SHUCK, GREG | 23 BACON, BRENT | |
| E-GATE OFC | | | 12 CAMPBEL, DON | | |
| F-BLOCK | 1 WHITE, FRED | | 17 KILPATRICK, | | 25 ERNST, MARK |
| F-BLOCK#2 | | | | 23 (CRAWFORD, LO) | |
| FRT LOBBY | | | 16 LINCALIS, TH | | |
| G-1#1 | 1 ZIMMER, SHAW | | 18 LITCHARD, KE | | 25 POTTER, LEON |
| G-1#2 | | 8 REESE, GREGO | | 23 PATTERSON, J | |
| G-2#1 | 1 KLINE, KEVIN | | 18 KOPICH, MIKE | | 25 (OLVANY, ALAN) Lpss Reg |
| G-2#2 | | 8 KREAMER, GAR | | | |
| G-REC#1 | | | 16 MARTINEZ, ST | | |
| G-REC#2 | | | 14 (ZIMMER, CRAI) | Wheeland OT | |
| H-BLOCK | 1 NICHOLAS, MA | | 18 HOWELL, TERR | | 25 BIRD, DARRYL |
| H-BLOCK#2 | | | | 23 | |
| HSP ESC#1 | | | | | |
| HSP ESC#2 | | | | | |
| HSP ESC#3 | | | | | |
| HSP ESC#4 | | | | | |
| HOSP OFC | | 9 AUNGST, DAVI | | 21 STEPPIE, JOH | |
| I-BLOCK | 1 ZIMMER, JAME | | 17 HEIMBACH, TI | | 25 BROUSE, THOM |
| ICC#1 | 1 CRESSWELL, T | | 16 ELLIOTT, ALA | | 24 LENTINI, DEN |
| ICC#2 | | 10 EDINGER, GRE | 16 STUGART, KAY | 20 RADEL, BRIAN | |
| ICC DET#1 | | | 17 MILLER, MICH | 20 FLORY, JEFFR | |
| ICC PROP | | | 16 STEESE, MICH | | |
| ICC VISIT | | | | | |
| IND METAL | | | 14 HEISER, BRUC | | |
| K-9 | | | 17 DUNKLE, MICH | | |
| MAIN CORR | 1 LIGHTNER, DA | | 17 INCH, KIMBER | | 25 LIZARDI, PHI |
| MESS CTR | 1 FISHER, R.B. | | 18 SHEPPERSON, | | 24 GOTASKIE, SY |
| R-GATE ESC | | 7 GILL, RUSSEL | | | |
| R-GATE OFC | | | 14 BURROWS, RIC | | |
| REC METAL | | | 11 HORNBERG, RI | | |
| RES PAT | 1 RENNER, CLOY | | | | 25 (HOLLIDAY, ED) Crawford Re |
| SECURITY#1 | | | 12 | | |
| SECURITY#2 | | | 17 (HARTZEL, ROL) | Adams | |
| SEG#1 | 1 WHEELAND, CR | | 18 HOFFMAN, CRA | | 25 SCREEN, KEIT |
| SEG#2 | 1 COTNER, RONA | | 18 KLEES, ROBER | | |
| SEG#3 | 1 (JOHNSON, SCO) | | 18 KLINGER, KER | | |
| SEG#4 | | | 18 ZIMMER, JOHN | 21 CARROLL, KEN | |
| SEG#5 | | 8 REEVES, MARW | | | |
| SEG#6 | | 8 DOBSON, FLOY | | 21 EICHNER, DAV | |
| SEG#7 | | | | | 25 CLARK, JOSEP |
| SEG#8 | | 8 FETTERMAN, P | | | |

BOP 150848

Tuesday April 18, 00

USP LEWISBURG
LEWISBURG, PENNSYLVANIA
DAILY ASSIGNMENT ROSTER

PAGE: 3

| M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|
| 1 12:00AM-08:00AM | 2 04:00AM-12:00PM | 11 06:30AM-02:30PM | 20 01:30PM-10:00PM | 24 04:00PM-12:00AM |
| | 3 04:30AM-12:30PM | 12 06:30AM-03:00PM | 21 02:00PM-10:00PM | 25 04:10PM-12:10AM |
| | 4 05:00AM-01:00PM | 13 07:00AM-03:00PM | 22 02:00PM-10:30PM | |
| | 5 05:00AM-01:30PM | 14 07:00AM-03:30PM | 23 02:30PM-10:30PM | |
| | 6 05:30AM-01:30PM | 15 07:30AM-03:30PM | | |
| | 7 05:30AM-02:00PM | 16 07:30AM-04:00PM | | |
| | 8 05:45AM-02:15PM | 17 07:45AM-04:15PM | | |
| | 9 06:00AM-02:00PM | 18 08:00AM-04:00PM | | |
| | 10 06:00AM-02:30PM | 19 10:00AM-06:00PM | | |

| POST | M/W | A/M | D/W | P/M | E/W |
|---|---|---|---|---|---|
| SEG#9 | | 8 MILETO, STEV | | | |
| SEG ESC | | | 18 REED, DAVID | | |
| SEG PROP | | | 18 HOLDREN, THO | | |
| SEG REC#1 | | | 18 NOONE, VANCE | | |
| SEG REC#2 | | | 18 HAGENBUCH, F | | |
| SIS ASST | | | 17 FOGLEMAN, LI | | |
| SIS TECH#1 | | | 17 MOSCARELLO, | | |
| SIS TECH#2 | | | 18 EDINGER, MAT | | |
| SIS TECH#3 | | 9 | | | |
| T&A OFC | | | 11(LANDIS, CARE) | | |
| TOWER#1 | 1(PIERCE, TERR) | Johnson Reg | 18 SCHLEY, DAVI | | 24 AIKEY, RODNE |
| TOWER#2 | 1 CHYKOSKY, EM | | 18 MARSH, SAMAN | | 24 KONCIR, KEIT |
| TOWER#3 | 1 DAVIS, RUSSE | | 17(ADAMS, FRED) | Bennage | 24 KAHLER, PAUL |
| TOWER#4 | 1 WOLFE, JAMES | | 18 BERKOSKI, CH | | 24 KEIM, JOHN |
| TOWER#5 | 1 FISHER, CHAR | | 18 HORNBERG, MI | | 24 RODGERS, JEF |
| TOWER#6 | 1 KASZUBA, ROB | | 18 RAKER, MARK | | 24 STROUD, MICH |
| TOWER#7 | 1 THORNE, CLYD | | 18 MCCOLLUM, RU | | 24 HAAS, WILLIA |
| TOWER#8 | 1 Holdren OT | | 18 CAMPBELL, DE | | 25 ROTHERMEL, C |
| VISIT#1 | | | 17(BENNAGE, JOS) | Vacate | |
| VISIT#2 | | | 17 HAMILTON, RI ✓ | | |
| VISIT#3 | | | 17 DUSENDSCHINE ✓ | | |
| VISIT#4 | | | | | |
| WEST CORR | | | 11 DILTZ, JAMES ✓ | 23 KLOSE, JEFFR | |
| YARD OFC | 1 CANDELOR, JO | | 17 (REED, JOSEPH) | Whitney Reg. | 25 SEUBE, MARK |

CERTIFIED CORRECT:

M/W LIEUTENANT

D/W LIEUTENANT

E/W LIEUTENANT

BOP 150849