IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| JOSE L. ACEBAL, et al., | ) | |
| Plaintiffs, | ) | |
| v. | ) | No. 01-47C |
| | ) | (Senior Judge Bruggink) |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

DECLARATION OF RICKY A. SCHOENFELDER

I, Ricky A. Schoenfelder, do declare as follows:

1. From February 2005 to present, I have been the Captain at the Metropolitan Detention Center ("MDC") Brooklyn, NY. As Captain, I supervise the Lieutenants, including Lt. Lindsey Bledsoe and Lt. David Tessel.

2. Previously, I was the Captain at the United States Penitentiary ("USP") McCreary, KY. My experience with the Bureau of Prisons ("BOP") is summarized in Exhibit 1.

3. Since November 1, 1995, BOP policy has provided that if employees working in an institution pick-up and drop-off keys or equipment at the Control Center, their shift-starting time is in the key line at the Control Center and their shift-ending time is dropping off their keys or equipment at the Control Center. For example, if a Lieutenant picks up keys or equipment at the Control Center, they are to be in the key line at the Control Center at the start of their shift. Further, if a Lieutenant drops off keys or equipment at the Control Center, they are to be dropping off keys or equipment at the Control Center at the end

of their shift. This policy is set forth in Operations Memorandum No. 214-95, and incorporated in the BOP Human Resource Management Manual. Some Lieutenants, depending upon their assignments, do not pick up or drop off their keys and radio at the Control Center; instead, they obtain the keys and radio from the Lieutenant they relieve. For example, the Morning Watch Operations Lieutenant obtains the keys and radio from the Evening Watch Operations Lieutenant. The Day Watch Operations Lieutenant obtains the keys and radio from the Morning Watch Operations Lieutenant. The Evening Watch Operations Lieutenant obtains the keys and radio from the Day Watch Operations Lieutenant. The institution issues handcuffs to Lieutenants, and each Lieutenant carries their own handcuffs; Lieutenants do not obtain their handcuffs from the Control Center or from other Lieutenants.

4. As Captain at MDC Brooklyn, I have not ordered the Lieutenants orally or in writing to come in early before their scheduled shift and perform activities, including drawing keys or equipment, or receiving information. I also have not ordered the Lieutenants orally or in writing to perform activities after their scheduled shift has ended, including returning keys or equipment to the Control Center, or providing information.

5. During my time at MDC Brooklyn, there have been no roll calls for correctional officers.

6. During my time at MDC Brooklyn, Lt. Bledsoe has worked as: (1) Operations Lieutenant; (2) Security ("SEC") Lieutenant;

(3) East Activities Lieutenant; and (4) SR-2, a relief post for regular assigned posts. The East Activities Lieutenant was formerly called the Security Lieutenant; I changed the name to East Activities Lieutenant.

7. Based upon his assignment card and the Quarterly Rosters, Lt. Bledsoe has had the following quarterly assignments:

(1) 1/2/2005-3/26/2005, Operations Lieutenant, Evening Watch, 4:00 p.m.-midnight, Thursdays and Fridays off;

(2) 3/27/2005-6/25/2005, SR-2, various shifts, Fridays and Saturdays off;

(3) 6/26/2005-9/24/2005, Operations Lieutenant, Day Watch, shift 8 (8:00 a.m.-4:00 p.m.), Fridays and Saturdays off;

(4) 9/25/2005-1/7/2006, SEC Lieutenant, 2:00 p.m.-10:00 p.m., Wednesdays and Thursdays off;

(5) 1/8/2006-3/25/2006, East Activities Lieutenant, Evening Watch, 4:00 p.m.-midnight, Wednesdays and Thursdays off;

(6) 3/26/2006-6/24/2006, Operations Lieutenant, Morning Watch, midnight-8:00 a.m., Sundays and Mondays off;

(7) 6/25/2006-9/23/2006, Operations Lieutenant, Morning Watch, midnight - 8:00 a.m.;

(8) 9/24/2006-12/23/2006, Operations Lieutenant, Morning Watch, midnight-8:00 a.m., Sundays and Mondays off.

Lt. Bledsoe's assignments on the Quarterly Rosters were modified by Daily Rosters, which indicated his daily assignments. SR-1 and SR-2 were assignments that could be assigned to various posts, including, for example, Operations Lieutenant, SEC Lieutenant.

8. MDC Brooklyn Lieutenants are not required to obtain batteries for their radios from the Control Center.

9. At MDC Brooklyn, Operations Lieutenants obtain their keys and radio from the Operations Lieutenant on the prior shift and do not swap chits in order to obtain their keys and radio. Operations Lieutenants do not stop at the Control Center to drop off or to pick up any chits for their keys and radio.

10. At MDC Brooklyn, the procedures for East Activities Lieutenants to obtain their keys and radio are the same as the procedures for Operations Lieutenants. East Activities Lieutenants obtain their keys and radio from the East Activities Lieutenant on the prior shift and do not swap chits in order to obtain their keys and radio. East Activities Lieutenants do not stop at the Control Center to drop off or to pick up any chits for their keys and radio.

11. The East Activities Lieutenant was formerly called the Security ("SEC") Lieutenant. SEC Lieutenants obtained their keys and radio from the SEC Lieutenant on the prior shift and did not swap chits in order to obtain their keys and radio. SEC Lieutenants did not stop at the Control Center to drop off or to pick up any chits for their keys and radio.

12. MDC Brooklyn has three shifts for Operations Lieutenants: (1) Morning Watch; (2) Day Watch; and (3) Evening Watch. During my time at MDC Brooklyn, the times of their shifts have changed at various times.

13. For the quarter 1/2/2005-3/26/2005, the shifts for the Operations Lieutenants were as follows: (1) Morning Watch,

midnight-8:00 a.m.; (2) Day Watch, 7:30 a.m.-4:00 p.m.; and (3) Evening Watch, 4:00 p.m.-midnight. There was a 30-minute period of overlap of the Morning Watch Operations Lieutenant and the Day Watch Operations Lieutenant at 7:30 a.m.-8:00 a.m.

14. Effective beginning the quarter 3/27/2005-6/25/2005, the shifts for Operations Lieutenants were changed as follows: (1) Morning Watch, midnight-8:00 a.m.; (2) Day Watch, 7:45 a.m.-4:15 p.m.; and (3) Evening Watch, 4:00 p.m.-midnight. There was a 15-minute period of overlap of the Morning Watch Operations Lieutenant and the Day Watch Operations Lieutenant at 7:45-8:00 a.m. There was a 15-minute period of overlap between the Day Watch Operations Lieutenant and the Evening Watch Operations Lieutenant at 4:00-4:15 p.m.

15. For the quarter 9/15/2005-1/7/2006, the shifts for Operations Lieutenants were changed as follows: (1) Morning Watch, 10:00 p.m.-6:00 a.m.; (2) Day Watch, 6:00 a.m.-2:00 p.m.; and (3) Evening Watch, 2:00 p.m.-10:00 p.m.

16. Effective beginning the quarter 1/8/2006-3/25/2006, the shifts for the Operations Lieutenants were changed as follows: (1) Morning Watch, midnight-8:00 a.m.; (2) Day Watch, 8:00 a.m.-4:00 p.m.; and (3) Evening Watch, 4:00 p.m.-midnight. Since March 25, 2006, the shift times for Operations Lieutenants have remained the same.

17. At MDC Brooklyn, the SHU Lieutenant obtains his keys and radio from the Control Center in exchange for chits. The SHU

Lieutenant is required to be in the key line at the Control Center at his shift starting time. The SHU Lieutenant is required to be at the Control Center dropping off his keys and radio in exchange for chits at his shift ending time.

18. At MDC Brooklyn, the SIS Lieutenant turns in his keys at the Control Center in exchange for keys to his office. The SIS Lieutenant is not required to pick up a radio at the Control Center. The SIS Lieutenant is required to be in the key line at the Control Center at his shift starting time. The SIS Lieutenant is required to drop off keys and any equipment at the Control Center at his shift ending time.

19. For the quarter 1/8/2006-3/25/2006, Lt. Bledsoe was assigned as the East Activities Lieutenant, Evening Watch, 4:00 p.m.-midnight. For that quarter, another Lieutenant was assigned as the East Activities Lieutenant, Morning Watch, midnight-8:00 a.m., and another Lieutenant was assigned as the East Activities Lt., Day Watch, 8:00 a.m.-4:00 p.m. The incoming East Activities Lieutenant and the outgoing East Activities Lieutenant would meet, usually in the Lieutenants' office in the East Building, and the outgoing Lieutenant gave the keys, radio, and verbal or written information to the incoming Lieutenant.

20. The amount of time it takes Lieutenants to exchange keys, radio and information varies and often depends upon the personalities of the Lieutenants. I have seen two Lieutenants exchange keys (including count the keys), radio and information

in two to three minutes. I also have seen two Lieutenants take three to five minutes to exchange keys (including count the keys), radio and information. The amount of time involved depends upon how much time Lieutenants engage in personal communications, chatting about family and other matters. The amount of time also depends upon Lieutenants' personalities, some being talkative while others are not. It would have been extremely difficult, if not impossible, to measure and record the number of minutes Lieutenants' spent exchanging keys, radio and information, excluding minutes spent on personal matters. Since the amount of time spent could vary each day, such measurements would have to be attempted daily, each time the shift changes; that is, either two or three times each day for each Lieutenant assignment. Further, I have not required Lieutenants to remain after the end of their shift to pass on information, and they are free to leave at the end of their shift. All of the information that needs to be conveyed from one shift to another already is included in the Lieutenants' log and other written documents. Lieutenants know where these documents are kept. For example, the Lieutenants' log is accessible to Lieutenants on the computer in the Lieutenants' office, and also in hard copy.

21. MDC Brooklyn holds Lieutenants' meetings as combined Department Head/Lieutenants' meetings. The combined meeting usually is followed by a closed Lieutenants' meeting.

22. During my time at MDC Brooklyn, Lieutenants generally have not been required to attend the combined Department Head/Lieutenants' meetings and subsequent, closed Lieutenants' meetings at times when they were not on their scheduled shift. These meetings generally have not been mandatory for Lieutenants who were not on their scheduled shift, e.g., Lieutenants who were on day off, on off-shift, or on leave.

23. On a few occasions, I have sent out, or directed my Administrative Lieutenant to send out, a written instruction directing Lieutenants to attend a particular Department Head/Lieutenants' meeting and subsequent, closed Lieutenants' meeting. Even on those few occasions, Lieutenants still could tell me that they could not make the meeting. I always excused Lieutenants from attending such meetings when they so informed me either before the meeting or sometime thereafter. I have never refused to excuse a Lieutenant from attending these meetings, and any reason a Lieutenant gave was sufficient.

24. I directed Lt. Mundo to send MDC Brooklyn Lieutenants the e-mail dated April 25, 2005 (Exhibit 50). I wanted all Lieutenants who were not on leave to attend the combined Department Head/Lieutenants' meeting on April 26, 2005 at 1:00 p.m. According to the meeting minutes and the Daily Roster, on April 26, 2005, nine Lieutenants attended the Department Head/Lieutenants' meeting and eight Lieutenants were absent. The Lieutenants who were absent were: (1) C. Parlo; (2) C. Cole; (3)

S. Barrere; (4) T. Raines; (5) T. Ramadhin; (6) K. Tassio; (7) T. Cush; and (8) L. Bledsoe. There were no disciplinary actions, warnings, or adverse consequences of any sort for those Lieutenants who did not attend the April 26, 2005 meeting.

25. I directed Lt. Mundo to send MDC Brooklyn Lieutenants the e-mail dated May 5, 2006 with regard to the combined Department Head/Lieutenants' meeting in the Warden's Conference Room on May 9, 2006 at 8:00 a.m. (Exhibit 51). I wanted the Lieutenants to attend the combined Department Head/Lieutenants' meeting on May 9, 2006. According to Overtime Authorization Forms and the minutes, the following Lieutenants attended that meeting: (1) D. Tessel (overtime pay); (2) D. Wilkins; (3) R. Pasely (compensatory time); (4) M. Drake; (5) M. Mundo; (6) L. Bledsoe (overtime pay); (7) P. Murdock; (8) S. Lidicker (overtime pay); (9) G. Del Re; (10) L. Tamayo (overtime pay); and (11) M. Stancil (overtime pay). According to the May 9, 2006 Daily Roster, the following Lieutenants did not attend the May 9, 2006 meeting: (1) T. Cush (LWOP); (2) S. Barrere (FAM/L); (3) F. Maldonado (Home duty); and (4) E. Torres (Home duty). There were no disciplinary actions, warnings, or adverse consequences of any sort for those Lieutenants who did not attend the May 9, 2006 meeting.

27. During my time at MDC Brooklyn, Lieutenants who attended the combined Department Head/Lieutenants' meetings or the subsequent, closed Lieutenants' meetings at times when they

were not on their scheduled shift were compensated. Lieutenants who attended these meetings at times when they were not on their scheduled shift were responsible for completing an Overtime Authorization Form certifying that they had worked overtime and submitting that form to the Captain. As Captain, I signed off on the Overtime Authorization Form, which then was submitted to the Associate Warden and the Warden, for his approval. If a Lieutenant failed to certify that they had worked overtime on an Overtime Authorization Form, they would not been compensated for overtime. Minutes of the combined Department Head/Lieutenants' meetings were not used for time and attendance purposes, or to track Lieutenants' overtime. The Overtime Authorization Form was used to authorize and track overtime including Lieutenants' overtime at Department Head/Lieutenants' meetings.

28. According to the meeting minutes and Daily Rosters, during the period March 2005 to December 2006, Lt. Bledsoe did not attend the following MDC Brooklyn Department Head/Lieutenants' meetings:

(1) March 29, 2005 (off shift);

(2) April 26, 2005 (off shift);

(3) May 10, 2005 (A/L);

(4) June 21, 2005 (S/L);

(5) July 5, 2005 (A/L);

(6) November 22, 2005 (off shift);

(7) December 6, 2005 (off shift);

(8) January 18, 2006 (day off);

(9) March 7, 2006 (off shift);

(10) June 13, 2006 (off shift);

(11) September 12, 2006 (A/L); and

(12) November 7, 2006 (off shift).

29. In 2006, I became aware that Lieutenants who attended the combined Department Head/Lieutenants' meetings and subsequent, closed Lieutenants' meetings at times when they were not on their scheduled shift could choose overtime pay or compensatory time for their overtime, and I told Lieutenants that they had that choice. In 2006, some MDC Brooklyn Lieutenants submitted Overtime Authorization Forms designating overtime pay for attending these meetings, while other Lieutenants submitted such forms designating compensatory time for attending these meeting. All such forms were approved by the Warden, and Lieutenants were compensated.

30. On a few occasions, I have sent, or directed a Lieutenant to send, e-mails to Lieutenants to attend particular meetings which were not combined Department Head/Lieutenants' meetings.

31. I sent the e-mail dated June 1, 2005 (Exhibit 52) with regard to a special meeting for MDC Brooklyn Lieutenants on June 7, 2005 at 1:00 p.m. I wanted Lieutenants to attend that particular meeting. If Lieutenants attending this meeting were not on their scheduled shift, they would have been compensated by

submitting an Overtime Authorization Form certifying their overtime. This meeting was not the combined Department Head/Lieutenants' meeting; that meeting was held on June 21, 2005.

31. I directed Lt. Mundo to send MDC Brooklyn Lieutenants the e-mail dated April 20, 2006 (Exhibit 53) with regard to a special meeting for Lieutenants in the Captain's Complex on April 25, 2006 at 7:45 a.m. I wanted the Lieutenants to attend that particular meeting. If Lieutenants attending this meeting were not on their scheduled shift, they would have been compensated by submitting an Overtime Authorization Form certifying their overtime. This meeting was not a combined Department Head/Lieutenants' meeting; that meeting was held on April 28, 2006.

32. I directed Lt. Mundo to send MDC Brooklyn Lieutenants the e-mail dated October 6, 2006 (Exhibit 54) with regard to a special meeting for Lieutenants on October 10, 2006, at 8:00 a.m. I wanted the Lieutenants to attend that particular meeting. If Lieutenants attending this meeting were not on their scheduled shift, they would have been compensated by submitting an Overtime Authorization Form certifying their overtime. This meeting was

not the combined Department Head/Lieutenants' meeting; that meeting was held on October 10, 2006 at 1:00 p.m.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: 4/4/2007

Ricky A. Schoenfelder

## List of Exhibits

| | |
|---|---|
| Exhibit 1 | Ricky Schoenfelder's Work History |
| Exhibit 2 | MDC Brooklyn Quarterly Rosters |
| Exhibit 3 | Lt. Bledsoe's List of Daily Assignments since March 27, 2005 |
| Exhibit 4 | Lt. Bledsoe's Assignment Cards |
| Exhibit 5 | Excerpts from minutes of March 29, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 6 | March 29, 2005 MDC Brooklyn Daily Roster |
| Exhibit 7 | Excerpts from minutes of April 26, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 8 | April 26, 2005 MDC Brooklyn Daily Roster |
| Exhibit 9 | Excerpts from minutes of May 10, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 10 | May 10, 2005 MDC Brooklyn Daily Roster |
| Exhibit 11 | Excerpts from minutes of June 21, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 12 | June 21, 2005 MDC Brooklyn Daily Roster |
| Exhibit 13 | Excerpts from minutes of July 5, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 14 | July 5, 2005 MDC Brooklyn Daily Roster |
| Exhibit 15 | Excerpts from minutes of August 16, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 16 | August 16, 2005 MDC Brooklyn Daily Roster |
| Exhibit 17 | Excerpts from minutes of September 14, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 18 | September 14, 2005 MDC Brooklyn Daily Roster |
| Exhibit 19 | Excerpts from minutes of October 11, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 20 | October 11, 2005 MDC Brooklyn Daily Roster |

| | |
|---|---|
| Exhibit 21 | Excerpts from minutes of November 22, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 22 | November 22, 2005 MDC Brooklyn Daily Roster |
| Exhibit 23 | Excerpts from minutes of December 6, 2005 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 24 | December 6, 2005 MDC Brooklyn Daily Roster |
| Exhibit 25 | Excerpts from minutes of January 18, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 26 | January 18, 2006 MDC Brooklyn Daily Roster |
| Exhibit 27 | Excerpts from minutes of February 3, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 28 | February 3, 2006 MDC Brooklyn Daily Roster |
| Exhibit 29 | Excerpts from minutes of March 7, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 30 | March 7, 2006 MDC Brooklyn Daily Roster |
| Exhibit 31 | Excerpts from minutes of April 28, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 32 | April 28, 2006 MDC Brooklyn Daily Roster |
| Exhibit 33 | Excerpts from minutes of May 9, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 34 | May 9, 2006 MDC Brooklyn Daily Roster |
| Exhibit 35 | Excerpts from minutes of June 13, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 36 | June 13, 2006 MDC Brooklyn Daily Roster |
| Exhibit 37 | Excerpts from minutes of July 18, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 38 | July 18, 2006 MDC Brooklyn Daily Roster |
| Exhibit 39 | Excerpts from minutes of August 15, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 40 | August 15, 2006 MDC Brooklyn Daily Roster |

| | |
|---|---|
| Exhibit 41 | Excerpts from minutes of September 12, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 42 | September 12, 2006 MDC Brooklyn Daily Roster |
| Exhibit 43 | Excerpts from minutes of October 10, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 44 | October 10, 2006 MDC Brooklyn Daily Roster |
| Exhibit 45 | Excerpts from minutes of November 7, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 46 | November 7, 2006 MDC Brooklyn Daily Roster |
| Exhibit 47 | Excerpts from minutes of December 5, 2006 MDC Brooklyn Department Head/Lieutenants' meeting |
| Exhibit 48 | December 5, 2006 MDC Brooklyn Daily Roster |
| Exhibit 49 | MDC Brooklyn Overtime Authorization Forms |
| Exhibit 50 | April 25, 2005 E-mail of Lt. Marcial Mundo |
| Exhibit 51 | May 5, 2006 E-mail of Lt. Marcial Mundo |
| Exhibit 52 | June 1, 2005 E-mail of Captain Rick Schoenfelder |
| Exhibit 53 | April 20, 2006 E-mail of Lt. Marcial Mundo |
| Exhibit 54 | October 6, 2006 E-mail of Lt. Marcial Mundo |

Ricky A. Schoenfelder Work History

| | |
|---|---|
| 2/2005 - present | Captain, MDC Brooklyn, NY |
| 6/2003 - 2/2005 | Captain, USP McCreary, KY |
| 6/2000 - 6/2003 | Special Investigative Coordinator, Mid-Atlantic Region |
| 10/1994 - 6/2000 | Special Investigative Agent, Lexington, KY |
| 10/1990 - 10/1994 | Lieutenant, Petersburg, VA |
| 8/1989 - 10/1990 | Lieutenant, Boron, CA |
| 10/1984 - 8/1989 | Correctional Officer, Leavenworth, KS |



PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
1

GOVERNMENT EXHIBIT 2
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **OPS LT** | **S,M** | **Ortiz, D** | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| **SEC LT** | **T,W** | **Maldonado, F** | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| **E-SHU #1** | **S,Sa** | **Munoz, C** | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| **E-CONTROL #1** | **T,W** | **Lewis, D** | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| **E-INTERN #1** | **T,W** | **Ferreira, J** | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| **E-SANITATION** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | 1 E-SANITATION | | |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| **A-22 UNIT** | **F,Sa** | **Allen, K** | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| **B-31 UNIT** | **S,Sa** | **Morse, D** | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| **B-32 UNIT** | **M,T** | **Peart, D** | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| **C-41 UNIT** | **S,M** | **Delaney, P** | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| **C-42 UNIT** | **F,Sa** | **Blount, C** | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| **D-51 UNIT** | **Th,F** | **Veale, A** | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| **D-52 UNIT** | **S,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| **E-61 UNIT** | **M,T** | **Atkinson, D** | | | | |
| 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| **E-62 UNIT** | **Th,F** | **Grey, E** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **G-41 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| **G-42 UNIT** | **S,M** | **Melvin, Y** | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| **G-43 UNIT** | **F,Sa** | **Mobley, R** | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| **H-51 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| **H-52 UNIT** | **S,Sa** | **Moore, G** | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| **H-53 UNIT** | **M,T** | **Carter, K** | | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| **I-61 UNIT** | **S,M** | **Wheeless, T** | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| **I-62 UNIT** | **F,Sa** | **Stanberry, M** | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| **I-63 UNIT** | **Th,F** | **Hazward, R** | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-71 UNIT** | **S,Sa** | **Carter, E** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| **J-72 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| **J-73 UNIT** | **S,M** | **Cambridge, A** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Allen, G** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Kirton, M** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Smith, T** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **K-84 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| **COURT OFF #1** | **S,Sa** | **Kearns, P** | | | | |
| | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | 1 COURT OFF #1 | |
| **W-INTERN #1** | **S,M** | **Lewis, T** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **MR-1** | **T,W** | **Johnson, C** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | | | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 E-INTERN #2 |
| **MR-2** | **W,Th** | **Wallace, C** | | | | |
| 1 W-SHU OIC | 1 W-SHU #1 | 1 W-SHU #1 | | | 1 E-INTERN #2 | 1 W-SHU OIC |
| **MR-3** | **S,Sa** | **Wilson, E** | | | | |
| | 1 E-61 UNIT | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | |
| **MR-4** | **W,Th** | **Rogers, J** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | | | 1 E-SANITATION | 1 E-SANITATION |
| **MR-5** | **T,W** | **Vargas, B** | | | | |
| 1 E-SHU #1 | 1 PERIMETER #2 | | | 1 W-SHU #4 | 1 W-SHU #4 | 1 E-SHU #1 |
| **MR-6** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-7** | **T,W** | **Richardson, D** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-8** | **W,Th** | **Santiago, G** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-10** | **W,Th** | **Burgos, M** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-11** | **T,W** | **Hinckson, C** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-12** | **W,Th** | **Johnson, B** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-13** | **T,W** | **Kayes, P** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| **MR-14** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-15** | **W,Th** | **Ballard, D** | | | | |
| 1 W-SANITATION | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |
| **MR-16** | **F,Sa** | **Lewis, C** | | | | |
| 1 PERIMETER #2 | 1 W-SANITATION | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **PERIMETER #1** | **Th,F** | **Robinson, M** | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Diaz, R** | | | | |
| | | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 |
| **W-CONTROL #1** | **S,M** | **Jaikissoon, J** | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-CONTROL #2** | **Th,F** | **Clarke, S** | | | | |
| 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | 1 W-CONTROL #2 | | | 1 W-CONTROL #2 |
| **W-SANITATION** | **S,M** | **Moffatt, M** | | | | |
| | | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION | 1 W-SANITATION |
| **W-SHU OIC** | **S,Sa** | **Clardy, J** | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| **W-SHU #1** | **M,T** | **Carchi, G** | | | | |
| 1 W-SHU #1 | | | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 |
| **W-SHU #4** | **Th,F** | **Green, N** | | | | |
| 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | 1 W-SHU #4 | | | 1 W-SHU #4 |
| **SPEC ASSG** | **T,W** | **Phillip, N** | | | | |
| 1 SPEC ASSG | 1 SPEC ASSG | | | 1 SPEC ASSG | 1 SPEC ASSG | 1 SPEC ASSG |

BOP 128328

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005

## AM Watch

2 = 06:00 - 14:30    3 = 07:00 - 15:30

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **W,Th** | **Raines, T** | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SEC OFF #3** | **S,Sa** | **Tsai, W** | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| **T&A CLERK** | **S,Sa** | **McMillan, G** | | | | |
| | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | 2 T&A CLERK | |
| **SIS TECH #2** | **S,M** | **Rivera, S** | | | | |
| | | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 | 2 SIS TECH #2 |
| **SIS TECH #3** | **F,Sa** | **Rodriguez, T** | | | | |
| 2 SIS TECH #3 | 2 SIS TECH #3 | 2 SIS TECH #3 | 2 SIS TECH #3 | 2 SIS TECH #3 | | |
| **E-FREIGHT** | **S,Sa** | **Ramirez, R** | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| **E-TOOL ROOM** | **S,Sa** | **Franks, J** | | | | |
| | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | 3 E-TOOL ROOM | |
| **LINK OFF** | **S,Sa** | **Wilkes, D** | | | | |
| | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | 3 LINK OFF | |
| **E-SHU #2** | **S,Sa** | **Apolito, I** | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| **E-CONTROL #2** | **T,W** | **Smith, W** | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **Pemberton, C** | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| **W-FREIGHT** | **S,Sa** | **Hernandez, R** | | | | |
| | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | 3 W-FREIGHT | |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |
| **W-1 FLR SAL** | **S,Sa** | **Medina, D** | | | | |
| | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | 3 W-1 FLR SAL | |
| **W-TOOL RM** | **S,Sa** | **Manara, M** | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| **DR-16** | **W,Th** | **<Unassigned P>** | | | | |
| 2 E-SHU #2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 E-SHU #2 |
| **W-SHU #5** | **T,W** | **Jolly, R** | | | | |
| 2 W-SHU #5 | 2 W-SHU #5 | | | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 |
| **W-CONTROL #3** | **T,W** | **Jackson, T** | | | | |
| 2 W-CONTROL #3 | 2 W-CONTROL #3 | | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 2 W-CONTROL #3 |
| **W-LOBBY** | **F,Sa** | **Vincent, B** | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-SHU #2** | **W,Th** | **Campbell, R** | | | | |
| 2 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 2 W-SHU #2 |
| **W-SHU #3** | **T,W** | **Robinson, L** | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **CAPTAIN** | **S,Sa** | **LoPresti, S** | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| **DEPUTY** | **S,Sa** | **Ward, M** | | | | |
| | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | 4 DEPUTY | |
| **OPS LT** | **F,Sa** | **Tessel, D** | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| **SEC LT** | **S,M** | **Wilkins, M** | | | | |
| | | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT | 4 SEC LT |
| **ADMIN LT #1** | **S,Sa** | **Beck, W** | | | | |
| | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | 4 ADMIN LT #1 | |
| **TRAIN LT** | **S,Sa** | **Torres, E** | | | | |
| | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | 4 TRAIN LT | |
| **SIA #1** | **S,Sa** | **Desmond, R** | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| **SIS LT** | **S,Sa** | **Parlo, C** | | | | |
| | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | 4 SIS LT | |
| **SIS LT #2** | **S,Sa** | **Barrere, S** | | | | |
| | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | |
| **EPO** | **S,Sa** | **Sladek, H** | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| **SEC OFF #1** | **S,Sa** | **Hurley, C** | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| **CAPT SEC #1** | **S,Sa** | **Rock, C** | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| **INTEL OFF** | **S,Sa** | **Vaughn, M** | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| **INTEL TECH #1** | **S,Sa** | **Banks, S** | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| **INTEL TECH #2** | **S,Sa** | **<Unassigned P>** | | | | |
| | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | 4 INTEL TECH #2 | |
| **E-HOSP OFF** | **S,Sa** | **Bacote, C** | | | | |
| | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | 4 E-HOSP OFF | |
| **E-SHU #1** | **F,Sa** | **Palumbo, S** | | | | |
| 9 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | | |
| **RECEPTION** | **S,Sa** | **Manning, A** | | | | |
| | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | 4 RECEPTION | |
| **E-CONTROL #1** | **S,M** | **Nobles-Hill, L** | | | | |
| | | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 9 E-CONTROL #1 |
| **E-INTERN #1** | **S,M** | **Windham, L** | | | | |
| | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | 9 E-INTERN #1 |
| **E-ATTY CONF** | **S,Sa** | **Dupuy, C** | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| **E ATTORNEY ESCT** | **S,Sa** | **Sanon, A** | | | | |
| | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | 4 E ATTORNEY ESCT | |
| **A-21 UNIT** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | |
| **A-22 UNIT** | **S,M** | **Elias, S** | | | | |
| | | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 9 A-22 UNIT |
| **B-31 UNIT** | **T,W** | **Loadholt, D** | | | | |
| 9 B-31 UNIT | 5 B-31 UNIT | | | 5 B-31 UNIT | 5 B-31 UNIT | 9 B-31 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005

**Day Watch**

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **B-32 UNIT** | **S,M** | **Davis, J** | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 9 B-32 UNIT |
| **C-41 UNIT** | **Th,F** | **Spruill, E** | | | | |
| 9 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | | 9 C-41 UNIT |
| **C-42 UNIT** | **S,Sa** | **Purcell, L** | | | | |
| | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | |
| **D-51 UNIT** | **M,T** | **Ross, C** | | | | |
| 9 D-51 UNIT | | | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 9 D-51 UNIT |
| **D-52 UNIT** | **S,M** | **<Unassigned P>** | ***(Training Post)*** | | | |
| | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 9 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Puzie, W** | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Miller, W** | | | | |
| 9 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 9 E-62 UNIT |
| **G-41 UNIT** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | | |
| **G-42 UNIT** | **Th,F** | **Doctor, T** | | | | |
| 9 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | | 9 G-42 UNIT |
| **G-43 UNIT** | **S,Sa** | **Owens, C** | | | | |
| | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | |
| **H-51 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 H-51 UNIT | | | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 9 H-51 UNIT |
| **H-52 UNIT** | **S,M** | **Sanchez, D** | | | | |
| | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 9 H-52 UNIT |
| **H-53 UNIT** | **F,Sa** | **Caballero, J** | | | | |
| 9 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | | |
| **I-61 UNIT** | **Th,F** | **Spivey, K** | | | | |
| 9 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | | 9 I-61 UNIT |
| **I-62 UNIT** | **S,Sa** | **Parker, J** | | | | |
| | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | |
| **I-63 UNIT** | **M,T** | **Salgado, J** | | | | |
| 9 I-63 UNIT | | | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 9 I-63 UNIT |
| **J-71 UNIT** | **F,Sa** | **Henry, T** | | | | |
| 9 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | | |
| **J-72 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | | 9 J-72 UNIT |
| **J-73 UNIT** | **S,Sa** | **Maria, J** | | | | |
| | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | |
| **K-81 UNIT** | **M,T** | **Manson-Walker** | | | | |
| 9 K-81 UNIT | | | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 9 K-81 UNIT |
| **K-82 UNIT** | **S,M** | **Pascualy, J** | | | | |
| | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 9 K-82 UNIT |
| **K-83 UNIT** | **F,Sa** | **Gil, V** | | | | |
| 9 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | | |
| **K-84 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | | 9 K-84 UNIT |
| **W-I/M ELV OP** | **F,Sa** | **Johnson, F** | | | | |
| 9 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | 5 W-I/M ELV OP | | |
| **W-HOSP OFF** | **S,Sa** | **Kennedy, R** | | | | |
| | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | 4 W-HOSP OFF | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005

## Day Watch

4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-INTERN #1** | **F,Sa** | **Perez, E** | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | |
| **W-INTERN #2** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 | 9 W-INTERN #2 |
| **DR-1** | **S,M** | **Patterson, V** | | | | |
| | | 5 SPEC ASSG | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #1 | 9 W-CONTROL #1 |
| **DR-3** | **Th,F** | **Maddox, J** | | | | |
| 9 E-CONTROL #1 | 5 E-CONTROL #1 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 9 W-I/M ELV OP |
| **DR-5** | **M,T** | **Lamattina, L** | | | | |
| 9 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 5 W-SHU #1 | 9 W-SHU OIC |
| **DR-6** | **S,M** | **Smith, D** | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 5 W-SHU #1 | 5 E-SHU #1 | 9 E-SHU #1 |
| **DR-8** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 C-42 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | | | 5 C-41 UNIT | 9 C-42 UNIT |
| **DR-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 D-52 UNIT | 5 D-52 UNIT | | | 5 G-42 UNIT | 5 G-41 UNIT | 9 G-41 UNIT |
| **DR-10** | **W,Th** | **Brown, K** | | | | |
| 9 G-43 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | | | 5 G-42 UNIT | 9 G-43 UNIT |
| **DR-11** | **T,W** | **Marshall, C** | | | | |
| 9 H-52 UNIT | 5 H-52 UNIT | | | 5 I-61 UNIT | 5 H-53 UNIT | 9 H-53 UNIT |
| **DR-12** | **W,Th** | **Sacasa, J** | | | | |
| 9 I-62 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | | | 5 I-61 UNIT | 9 I-62 UNIT |
| **DR-13** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 PERIMETER #2 | 5 PERIMETER #2 | | | 5 J-72 UNIT | 5 J-71 UNIT | 9 J-71 UNIT |
| **DR-14** | **W,Th** | **Leonardo, E** | | | | |
| 9 J-73 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | | | 5 J-72 UNIT | 9 J-73 UNIT |
| **DR-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 K-82 UNIT | 5 K-82 UNIT | | | 5 K-84 UNIT | 5 K-83 UNIT | 9 K-83 UNIT |
| **DR-20** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 E-61 UNIT | 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 E-62 UNIT | 9 E-61 UNIT |
| **DR-21** | **W,Th** | **Rivera, St** | | | | |
| 9 E-ATTY CONF | 4 W-SANITATION | 4 W-SANITATION | | | 5 K-84 UNIT | 9 E-ATTY CONF |
| **DR-22** | **S,M** | **Barnwell, R** | | | | |
| | | 2 W-CONTROL #3 | 2 W-CONTROL #3 | 5 C-41 UNIT | 5 W-I/M ELV OP | 9 W-LOBBY #2 |
| **DR-23** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 A-22 UNIT | 5 A-22 UNIT | | | 5 SPEC ASSG | 5 A-21 UNIT | 9 A-21 UNIT |
| **PERIMETER #1** | **M,T** | **Rodriguez, B** | | | | |
| 9 PERIMETER #1 | | | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 9 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Torres, C** | | | | |
| | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 9 PERIMETER #2 |
| **W-CONTROL #1** | **F,Sa** | **Gonzalez, D** | | | | |
| 9 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | |
| **W-CONTROL #2** | **W,Th** | **Cross, C** | | | | |
| 9 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | | | 5 W-CONTROL #2 | 9 W-CONTROL #2 |
| **W-ATTY CONF** | **S,Sa** | **Farag, T** | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| **W ATTORNEY ESC** | **S,Sa** | **Johnson, D** | | | | |
| | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | 4 W ATTORNEY ESC | |
| **W-SANITATION** | **M,T** | **Alexander, G** | | | | |
| 9 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 9 W-SANITATION |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**Day Watch**
4 = 07:30 - 16:00 5 = 07:45 - 16:15 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| SHU LT | S,Sa | Benitez, J | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| W-SHU OIC | S,Sa | Gittens, K | | | | |
| | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | |
| W-SHU #1 | Th,F | Warner, D | | | | |
| 9 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 | | | 9 W-SHU #1 |
| W-SHU #4 | S,Sa | Lakat, Z | | | | |
| | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | 5 W-SHU #4 | |
| SHU PROP | S,Sa | Pisaneschi, A | | | | |
| | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | |
| W-SHU REC | S,Sa | Tonani, A | | | | |
| | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | 4 W-SHU REC | |
| ESCORT OFF #1 | S,Sa | Tamayo, L | | | | |
| | 5 ESCORT OFF #1 | 5 ESCORT OFF #1 | 5 ESCORT OFF #1 | 5 ESCORT OFF #1 | 5 ESCORT OFF #1 | |
| ESCORT OFF #2 | S,Sa | Wilson, L | | | | |
| | 5 ESCORT OFF #2 | 5 ESCORT OFF #2 | 5 ESCORT OFF #2 | 5 ESCORT OFF #2 | 5 ESCORT OFF #2 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**PM Watch**

6 = 12:00 - 20:30 7 = 14:30 - 22:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **M,T** | **Torres, J** | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| **SEC OFF #3** | **S,Sa** | **Barlitz, M** | | | | |
| | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | 6 SEC OFF #3 | |
| **T&A CLERK** | **S,Sa** | **Washington, C** | | | | |
| | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | |
| **INTEL ASST** | **S,Sa** | **Chase, S** | | | | |
| | 6 INTEL ASST | 6 INTEL ASST | 6 INTEL ASST | 6 INTEL ASST | 6 INTEL ASST | |
| **SIS TECH #4** | **F,Sa** | **Obando, W** | | | | |
| 6 SIS TECH #4 | 6 SIS TECH #4 | 6 SIS TECH #4 | 6 SIS TECH #4 | 6 SIS TECH #4 | | |
| **SIS TECH #5** | **S,M** | **Silva, P** | | | | |
| | | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 | 7 SIS TECH #5 |
| **E-SHU #2** | **W,Th** | **Bennett, S** | | | | |
| 7 E-SHU #2 | 7 E-SHU #2 | 7 E-SHU #2 | | | 7 E-SHU #2 | 7 E-SHU #2 |
| **E-CONTROL #2** | **M,T** | **Brothers, C** | | | | |
| 7 E-CONTROL #2 | | | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 7 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **Rivera, C** | | | | |
| | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | 6 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Heyward, D** | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Gouvatsos, G** | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Deisher, K** | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| **E-VISIT ESCT** | **S,Sa** | **Cuyler, T** | | | | |
| | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | 6 E-VISIT ESCT | |
| **ER-16** | **F,Sa** | **Alvelo, R** | | | | |
| 8 E-SHU #1 | 7 W-LOBBY | 7 W-LOBBY | 7 E-SHU #2 | 7 E-SHU #2 | | |
| **W-SHU #5** | **W,Th** | **Cox, D** | | | | |
| 7 W-SHU #5 | 7 W-SHU #5 | 7 W-SHU #5 | | | 7 W-SHU #5 | 7 W-SHU #5 |
| **W-CONTROL #3** | **S,M** | **Diaz, D** | | | | |
| | | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 | 7 W-CONTROL #3 |
| **W-LOBBY** | **M,T** | **Astacio, N** | | | | |
| 7 W-LOBBY | | | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY | 7 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Rojas, R** | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| **W-SHU #2** | **S,Sa** | **Hughes, R** | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| **W-SHU #3** | **F,Sa** | **Ramirez, O** | | | | |
| 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | 7 W-SHU #3 | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



**Evening Watch**
8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| OPS LT | Th,F | Bledsoe, L | 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | | 8 OPS LT |
| SEC LT | W,Th | Alvarez, V | 8 SEC LT | 8 SEC LT | 8 SEC LT | | | 8 SEC LT | 8 SEC LT |
| E-SHU #1 | S,Sa | Toro, J | | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | 8 E-SHU #1 | |
| E-CONTROL #1 | W,Th | Testman, R | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | | | 8 E-CONTROL #1 | 8 E-CONTROL #1 |
| E-INTERN #1 | W,Th | Alamo, R | 8 E-INTERN #1 | 8 E-INTERN #1 | 8 E-INTERN #1 | | | 8 E-INTERN #1 | 8 E-INTERN #1 |
| E-INTERN #2 | M,T | <Unassigned P> *(Training Post)* | 8 E-INTERN #2 | | | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #2 |
| E-SANITATION | S,M | <Unassigned P> *(Training Post)* | | | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION | 8 E-SANITATION |
| E-LOBBY | S,Sa | Jones, A | | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | 8 E-LOBBY | |
| A-21 UNIT | M,T | <Unassigned P> *(Training Post)* | 8 A-21 UNIT | | | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | 8 A-21 UNIT |
| A-22 UNIT | Th,F | Iturralde, C | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | 8 A-22 UNIT | | | 8 A-22 UNIT |
| B-31 UNIT | S,M | Henderson, G | | | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT | 8 B-31 UNIT |
| B-32 UNIT | S,M | Jean-Baptise, S | | | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT | 8 B-32 UNIT |
| C-41 UNIT | F,Sa | Lopez, A | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | 8 C-41 UNIT | | |
| C-42 UNIT | Th,F | Gonzalez, A | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | 8 C-42 UNIT | | | 8 C-42 UNIT |
| D-51 UNIT | S,Sa | Moore, I | | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | 8 D-51 UNIT | |
| D-52 UNIT | M,T | <Unassigned P> *(Training Post)* | 8 D-52 UNIT | | | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | 8 D-52 UNIT |
| E-61 UNIT | S,Sa | Kettries, T | | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | 8 E-61 UNIT | |
| E-62 UNIT | Th,F | Carreras, S | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | 8 E-62 UNIT | | | 8 E-62 UNIT |
| G-41 UNIT | S,M | <Unassigned P> *(Training Post)* | | | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT | 8 G-41 UNIT |
| G-42 UNIT | F,Sa | Green, T | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | 8 G-42 UNIT | | |
| G-43 UNIT | Th,F | Viassy, M | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | 8 G-43 UNIT | | | 8 G-43 UNIT |
| H-51 UNIT | S,Sa | <Unassigned P> *(Training Post)* | | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | 8 H-51 UNIT | |
| H-52 UNIT | M,T | Morales, P | 8 H-52 UNIT | | | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | 8 H-52 UNIT |
| H-53 UNIT | S,M | Wilson, S | | | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT | 8 H-53 UNIT |
| I-61 UNIT | F,Sa | Beckles, G | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | 8 I-61 UNIT | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| I-62 UNIT | Th,F | King, R | | | | |
| 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | 8 I-62 UNIT | | | 8 I-62 UNIT |
| I-63 UNIT | S,Sa | Santiago, W | | | | |
| | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | 8 I-63 UNIT | |
| J-71 UNIT | S,M | Madison, C | | | | |
| | | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT | 8 J-71 UNIT |
| J-72 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | 8 J-72 UNIT | | |
| J-73 UNIT | Th,F | Thimot, S | | | | |
| 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | 8 J-73 UNIT | | | 8 J-73 UNIT |
| K-81 UNIT | S,Sa | James, L | | | | |
| | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | 8 K-81 UNIT | |
| K-82 UNIT | M,T | Primo, E | | | | |
| 8 K-82 UNIT | | | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | 8 K-82 UNIT |
| K-83 UNIT | S,M | Ferreira, A | | | | |
| | | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT | 8 K-83 UNIT |
| K-84 UNIT | F,Sa | <Unassigned P> | *(Training Post)* | | | |
| 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | 8 K-84 UNIT | | |
| W-I/M ELV OP | S,Sa | Munoz, S | | | | |
| | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | 8 W-I/M ELV OP | |
| W-INTERN #1 | Th,F | Toledo, W | | | | |
| 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | 8 W-INTERN #1 | | | 8 W-INTERN #1 |
| W-INTERN #2 | M,T | Jackson, B | | | | |
| 8 W-INTERN #2 | | | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 | 8 W-INTERN #2 |
| ER-1 | S,M | Gonzalez, L | | | | |
| | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 E-SHU #1 |
| ER-2 | S,Sa | Lopez, K | | | | |
| | 8 W-INTERN #2 | 8 W-INTERN #2 | 7 W-SHU #5 | 8 W-INTERN #1 | 8 W-INTERN #1 | |
| ER-3 | S,Sa | Lawrence, D | | | | |
| | 7 E-CONTROL #2 | 7 E-CONTROL #2 | 8 E-CONTROL #1 | 8 E-CONTROL #1 | 8 E-62 UNIT | |
| ER-4 | W,Th | Lamour, J | | | | |
| 8 W-SHU OIC | 8 W-SHU #1 | 8 W-SHU #1 | | | 8 W-SHU #4 | 8 W-SHU OIC |
| ER-5 | T,W | Camacho, M | | | | |
| 7 W-SHU #2 | 8 E-SANITATION | | | 8 W-SHU #4 | 8 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | Rivera, J | | | | |
| 8 B-31 UNIT | 8 B-31 UNIT | | | 8 PERIMETER #1 | 7 W-SHU #3 | 7 W-SHU #3 |
| ER-7 | T,W | <Unassigned P> | *(Training Post)* | | | |
| 8 B-32 UNIT | 8 B-32 UNIT | | | 8 C-42 UNIT | 8 C-41 UNIT | 8 C-41 UNIT |
| ER-8 | W,Th | James, N | | | | |
| 8 D-51 UNIT | 8 D-52 UNIT | 8 D-52 UNIT | | | 8 C-42 UNIT | 8 D-51 UNIT |
| ER-9 | T,W | Rosa, R | | | | |
| 8 G-41 UNIT | 8 G-41 UNIT | | | 8 G-43 UNIT | 8 G-42 UNIT | 8 G-42 UNIT |
| ER-10 | W,Th | Hernandez, G | | | | |
| 8 H-51 UNIT | 8 H-52 UNIT | 8 H-52 UNIT | | | 8 G-43 UNIT | 8 H-51 UNIT |
| ER-11 | T,W | Cholak, B | | | | |
| 8 H-53 UNIT | 8 H-53 UNIT | | | 8 I-62 UNIT | 8 I-61 UNIT | 8 I-61 UNIT |
| ER-12 | W,Th | Dellecamelie, A | | | | |
| 8 I-63 UNIT | 8 PERIMETER #2 | 8 PERIMETER #2 | | | 8 I-62 UNIT | 8 I-63 UNIT |
| ER-13 | T,W | George, N | | | | |
| 8 J-71 UNIT | 8 J-71 UNIT | | | 8 J-73 UNIT | 8 J-72 UNIT | 8 J-72 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005

## Evening Watch

8 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **ER-14** | **W,Th** | **Calixte, P** | | | | |
| 8 K-81 UNIT | 8 K-82 UNIT | 8 K-82 UNIT | | | 8 J-73 UNIT | 8 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 K-83 UNIT | 8 K-83 UNIT | | | 8 E-62 UNIT | 8 K-84 UNIT | 8 K-84 UNIT |
| **ER-17** | **T,W** | **Lee, S** | | | | |
| 7 W-CONTROL #3 | 7 W-CONTROL #3 | | | 8 A-22 UNIT | 8 W-SANITATION | 8 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 E-61 UNIT | 8 A-21 UNIT | 8 A-21 UNIT | | | 8 A-22 UNIT | 8 E-61 UNIT |
| **ER-19** | **F,Sa** | **Shaw, R** | | | | |
| 8 E-SANITATION | 8 E-INTERN #2 | 8 E-INTERN #2 | 8 E-INTERN #1 | 8 E-INTERN #1 | | |
| **PERIMETER #1** | **Th,F** | **Rimassa, J** | | | | |
| 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | 8 PERIMETER #1 | | | 8 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Hagenburg, T** | | | | |
| 8 PERIMETER #2 | | | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 | 8 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Witschel, C** | | | | |
| 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | 8 W-CONTROL #1 | | | 8 W-CONTROL #1 |
| **W-CONTROL #2** | **T,W** | **Arciniegas, P** | | | | |
| 8 W-CONTROL #2 | 8 W-CONTROL #2 | | | 8 W-CONTROL #2 | 8 W-CONTROL #2 | 8 W-CONTROL #2 |
| **W-SANITATION** | **F,Sa** | **Cummings,G** | | | | |
| 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | 8 W-SANITATION | | |
| **W-SHU OIC** | **S,Sa** | **Cacciopolli, A** | | | | |
| | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | 8 W-SHU OIC | |
| **W-SHU #1** | **M,T** | **Hernandez, A** | | | | |
| 8 W-SHU #1 | | | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 | 8 W-SHU #1 |
| **W-SHU #4** | **Th,F** | **Williams, L** | | | | |
| 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | 8 W-SHU #4 | | | 8 W-SHU #4 |
| **SPEC ASSG** | **T,W** | **Matos, M** | | | | |
| 8 SPEC ASSG | 8 SPEC ASSG | | | 8 SPEC ASSG | 8 SPEC ASSG | 8 SPEC ASSG |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005



## Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **SIS TECH #1** | **W,Th** | **<Unassigned P>** | | | | |
| 2 SIS TECH #1 | 2 SIS TECH #1 | 5 SIS TECH #1 | | | 8 SIS TECH #1 | 7 SIS TECH #1 |
| **DR-2** | **W,Th** | **Pacheco, D** | | | | |
| 9 E-INTERN #1 | 5 E-INTERN #1 | 2 W-SHU #5 | | | 5 W-INTERN #1 | 9 W-INTERN #1 |
| **DR-4** | **Th,F** | **Smith, N** | | | | |
| 9 W-SHU #4 | 5 PERIMETER #1 | 5 PERIMETER #1 | 2 W-SHU #5 | | | 9 W-SHU #4 |
| **DR-7** | **F,Sa** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 9 B-32 UNIT | 5 B-32 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 7 W-SHU #5 | | |
| **DR-17** | **T,W** | **Williams, D** | | | | |
| 9 W-LOBBY #3 | 6 W-LOBBY #3 | | | 6 W-VISIT #2 | 6 W-VISIT #1 | 9 W-VISIT #1 |
| **DR-18** | **W,Th** | **Felder, D** | | | | |
| 9 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 9 W-VISIT #3 |
| **DR-19** | **T,W** | **Daniels, W** | | | | |
| 9 W-VISIT ESCT | 6 W-VISIT ESCT | | | 5 E-62 UNIT | 6 W-LOBBY #2 | 2 W-LOBBY |
| **DR-24** | **Th,F** | **Saunders, D** | | | | |
| 9 W-VISIT #5 | 6 E-VISIT #4 | 6 E-VISIT #4 | 6 E-VISIT #4 | | | 9 W-VISIT #5 |
| **SR-1** | **T,W** | **Mundo, M** | | | | |
| 1 OPS LT | 1 OPS LT | | | 8 OPS LT | 8 OPS LT | 9 OPS LT |
| **SR-2** | **F,Sa** | **Cush, T** | | | | |
| 9 SEC LT | 5 SEC LT | 1 SEC LT | 1 SEC LT | 8 SEC LT | | |
| **SR-3** | **S,Sa** | **Lidicker, S** | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 5 OPS LT | |
| **W-LOBBY #2** | **F,Sa** | **Wright, M** | | | | |
| 9 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | | |
| **W-LOBBY #3** | **S,M** | **Ferguson, A** | | | | |
| | | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 6 W-LOBBY #3 | 9 W-LOBBY #3 |
| **W-VISIT #1** | **F,Sa** | **McCrorey, P** | | | | |
| 9 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Torres, A** | | | | |
| 9 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 9 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Peterson, S** | | | | |
| 9 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 9 W-VISIT #4 |
| **W-VISIT ESCT** | **S,M** | **Houk, P** | | | | |
| | | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 6 W-VISIT ESCT | 9 W-VISIT ESCT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #1, 1/2/2005 - 3/26/2005

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:00 - 15:30 4 = 07:30 - 16:00 5 = 07:45 - 16:15 6 = 12:00 - 20:30
7 = 14:30 - 22:30 8 = 16:00 - 00:00 9 = 08:00 - 16:00

Quarterly Post | Days Off | Assigned To

Sundav | Mondav | Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav

## Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Ali, P | T-01 | Alicea, J | T-02 | Brown, V | T-03 |
| Foreman, L | T-04 | Fryar-Ashley, S | T-05 | Gonzalez, G | T-06 |
| Grimes, J | T-07 | Hicks, C | T-08 | Howard, S | T-09 |
| McFadden, N | T-10 | Morales, G | T-11 | Perez, A | T-12 |
| Pittman, G | T-13 | Ramadhin, T | T-14 | Rosebery, S | T-15 |
| Sousa, C | T-16 | Tassio, K | T-17 | Velazquez, M | T-18 |
| Cole, C | T-19 | <Unassigned> | T-20 | <Unassigned> | T-21 |
| <Unassigned> | T-22 | <Unassigned> | T-23 | <Unassigned> | T-24 |
| <Unassigned> | T-25 | <Unassigned> | T-26 | <Unassigned> | T-27 |
| <Unassigned> | T-28 | <Unassigned> | T-29 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | <Unassigned> | T-33 |
| <Unassigned> | T-34 | <Unassigned> | T-35 | <Unassigned> | T-36 |
| <Unassigned> | T-37 | <Unassigned> | T-38 | <Unassigned> | T-39 |
| <Unassigned> | T-40 | <Unassigned> | T-41 | <Unassigned> | T-42 |
| <Unassigned> | T-43 | <Unassigned> | T-44 | <Unassigned> | T-45 |
| <Unassigned> | T-46 | <Unassigned> | T-47 | <Unassigned> | T-48 |
| <Unassigned> | T-49 | <Unassigned> | T-50 | <Unassigned> | T-51 |
| <Unassigned> | T-52 | <Unassigned> | T-53 | <Unassigned> | T-54 |
| <Unassigned> | T-55 | <Unassigned> | T-56 | <Unassigned> | T-57 |
| <Unassigned> | T-58 | <Unassigned> | T-59 | | |

Captain — Date: 24 NOV 04

Associate Warden — Date: 11/26/04

Warden — Date: 11/29/04

AFGE Representative — Date: 24 NOV 04

BOP 128339

A 1363

'24/2004 12:25:07 PM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **OPS LT** | **S,M** | **Parlo, C** | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| **SEC LT** | **T,W** | **Cush, T** | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| **E-SHU #1** | **S,Sa** | **Deisher, K** | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| **E-CONTROL #1** | **T,W** | **Dellecamelie, A** | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| **E-INTERN #1** | **T,W** | **Carchi, G** | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| **A-22 UNIT** | **F,Sa** | **Allen, K** | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| **B-31 UNIT** | **S,Sa** | **Smith, T** | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| **B-32 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| **C-41 UNIT** | **S,M** | **Morse, D** | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| **C-42 UNIT** | **F,Sa** | **Davis, J** | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| **D-51 UNIT** | **Th,F** | **Lewis, C** | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | ~~1 D-51 UNIT~~ | ~~1 D-51 UNIT~~ | | | 1 D-51 UNIT |
| **D-52 UNIT** | **S,Sa** | **Franks, J** | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| **E-61 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 E-61 UNIT | 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| **E-62 UNIT** | **Th,F** | **Robinson, M** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **G-41 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| **G-42 UNIT** | **S,M** | **Melvin, Y** | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| **G-43 UNIT** | **F,Sa** | **Blount, C** | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| **H-51 UNIT** | **Th,F** | **Carter, K** | | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| **H-52 UNIT** | **S,Sa** | **Moore, G** | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| **H-53 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| **I-61 UNIT** | **S,M** | **Elias, S** | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| **I-62 UNIT** | **F,Sa** | **Stanberry, M** | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| **I-63 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| **J-71 UNIT** | **S,Sa** | **Beckles, G** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |

## MDC Brooklyn
## Brooklyn, New York 11232
## Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005

**Morning Watch**

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-72 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| **J-73 UNIT** | **S,M** | **James, L** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Allen, G** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Green, N** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Lakat, Z** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **K-84 UNIT** | **M,T** | **Johnson, C** | | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| **W-INTERN #1** | **S,M** | **Gittens, K** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Alamo, R** | | | | |
| 1 W-INTERN #2 | | | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Ali, P** | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **F,Sa** | **Gonzalez, L** | | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | | |
| **W-CONTROL #1** | **S,M** | **Delaney, P** | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-SHU OIC** | **S,Sa** | **Toledo, W** | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| **W-SHU #1** | **F,Sa** | **Clardy, J** | | | | |
| 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | | |
| **MR-1** | **Th,F** | **Lewis, D** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 W-SHU OIC |
| **MR-2** | **T,W** | **Patterson, V** | | | | |
| 1 W-SHU OIC | 1 W-INTERN #2 | | | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 E-SHU #1 |
| **MR-3** | **Th,F** | **Grey, E** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #2 |
| **MR-4** | **M,W,Th** | **<Unassigned P>** | | | | |
| 1 E-SHU #1 | | 1 W-INTERN #2 | | | 1 W-SHU #1 | 1 W-SHU #1 |
| **MR-5** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-6** | **T,W** | **Rogers, J** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-7** | **W,Th** | **Hazward, R** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-8** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-9** | **W,Th** | **Burgos, M** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-10** | **T,W** | **Hinckson, C** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-11** | **W,Th** | **Spruill, E** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-12** | **T,W** | **Kayes, P** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005

**Morning Watch**

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **MR-13** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-14** | **S,W,Th** | **<Unassigned P>** | | | | |
| | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |
| **MR-15** | **S,M,Sa** | **<Unassigned P>** | | | | |
| | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | 1 PERIMETER #2 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005



## AM Watch

2 = 06:00 - 14:30 7 = 06:30 - 14:30 9 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **W,Th** | **Lidicker, S** | | | | |
| 7 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 7 W-ACT LT |
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SIS TECH #1** | **S,M** | **Silva, P** | | | | |
| | | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 | 2 SIS TECH #1 |
| **LINK OFF** | **S,Sa** | **Ramirez, R** | | | | |
| | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | |
| **E-SHU #2** | **S,Sa** | **Cuyler, T** | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| **E-CONTROL #2** | **W,Th** | **Kirton, M** | | | | |
| 7 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 7 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **Nobles-Hill, L** | | | | |
| 7 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 7 E-LOBBY |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | |
| **W-TOOL RM** | **S,Sa** | **Apolito, I** | | | | |
| | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | |
| **W-CONTROL #2** | **M,T** | **Jolly, R** | | | | |
| 7 W-CONTROL #2 | | | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 7 W-CONTROL #2 |
| **W-LOBBY** | **F,Sa** | **Barnwell, R** | | | | |
| 7 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-I/M ELEV** | **F,Sa** | **Kennedy, R** | | | | |
| 7 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | | |
| **W-SHU #2** | **W,Th** | **Warner, D** | | | | |
| 7 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 7 W-SHU #2 |
| **W-SHU #3** | **T,W** | **Cholak, B** | | | | |
| 7 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 7 W-SHU #3 |
| **W-SHU #4** | **S,M** | **Diaz, D** | | | | |
| | | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 7 W-SHU #4 |
| **W-SHU #5** | **S,Sa** | **Wheeless, T** | | | | |
| | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | |
| **DR-17** | **W,Th** | **Pemberton, C** | | | | |
| 7 E-SHU #2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 7 E-SHU #2 |
| **DR-18** | **Th,F** | **Gonzalez, D** | | | | |
| 7 W-SHU #5 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 E-CONTROL #2 | | | 7 W-SHU #5 |
| **E-FREIGHT** | **S,Sa** | **Rivera, C** | | | | |
| | 9 E-FREIGHT | 9 E-FREIGHT | 9 E-FREIGHT | 9 E-FREIGHT | 9 E-FREIGHT | |

BOP 151589

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005



**Day Watch**

3 = 07:45 - 16:15 8 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **CAPTAIN** | **S,Sa** | **Schoenfelder** | | | | |
| | 3 CAPTAIN | 3 CAPTAIN | 3 CAPTAIN | 3 CAPTAIN | 3 CAPTAIN | |
| **DEPUTY CPT** | **S,Sa** | **Blangor, Jr.** | | | | |
| | 3 DEPUTY CPT | 3 DEPUTY CPT | 3 DEPUTY CPT | 3 DEPUTY CPT | 3 DEPUTY CPT | |
| **OPS LT** | **F,Sa** | **Raines, T** | | | | |
| 8 OPS LT | 3 OPS LT | 3 OPS LT | 3 OPS LT | 3 OPS LT | | |
| **SEC LT** | **S,M** | **Torres, E** | | | | |
| | | 3 SEC LT | 3 SEC LT | 3 SEC LT | 3 SEC LT | 8 SEC LT |
| **ADMIN LT** | **F,Sa** | **Beck, W** | | | | |
| 3 ADMIN LT | 3 ADMIN LT | 3 ADMIN LT | 3 ADMIN LT | 3 ADMIN LT | | |
| **SIS LT** | **F,Sa** | **Wilkins, M** | | | | |
| 8 SIS LT | 3 SIS LT | 3 SIS LT | 3 SIS LT | 3 SIS LT | | |
| **SIS LT #2** | **S,M** | **Tessel, D** | | | | |
| | | 3 SIS LT #2 | 3 SIS LT #2 | 3 SIS LT #2 | 3 SIS LT #2 | 3 SIS LT #2 |
| **SHU LT** | **S,Sa** | **Alvarez, V** | | | | |
| | 3 SHU LT | 3 SHU LT | 3 SHU LT | 3 SHU LT | 3 SHU LT | |
| **EPO** | **S,Sa** | **Sladek, H** | | | | |
| | 3 EPO | 3 EPO | 3 EPO | 3 EPO | 3 EPO | |
| **SIA #1** | **S,Sa** | **<Unassigned P>** | | | | |
| | 3 SIA #1 | 3 SIA #1 | 3 SIA #1 | 3 SIA #1 | 3 SIA #1 | |
| **SEC OFF #1** | **S,Sa** | **Hurley, C** | | | | |
| | 3 SEC OFF #1 | 3 SEC OFF #1 | 3 SEC OFF #1 | 3 SEC OFF #1 | 3 SEC OFF #1 | |
| **T&A CLERK** | **S,Sa** | **Owens, C** | | | | |
| | 3 T&A CLERK | 3 T&A CLERK | 3 T&A CLERK | 3 T&A CLERK | 3 T&A CLERK | |
| **CAPT SEC #1** | **S,Sa** | **Rock, C** | | | | |
| | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | |
| **INTEL OFF** | **S,Sa** | **Desmond, R** | | | | |
| | 3 INTEL OFF | 3 INTEL OFF | 3 INTEL OFF | 3 INTEL OFF | 3 INTEL OFF | |
| **INTEL TECH #1** | **S,Sa** | **Banks, S** | | | | |
| | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | |
| **PHONE MON #1** | **T,W** | **Lamattina, L** | | | | |
| 8 PHONE MON #1 | 3 PHONE MON #1 | | | 3 PHONE MON #1 | 3 PHONE MON #1 | 8 PHONE MON #1 |
| **E-SHU #1** | **F,Sa** | **Palumbo, S** | | | | |
| 8 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | | |
| **E-CONTROL #1** | **S,M** | **Jones, A** | | | | |
| | | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 8 E-CONTROL #1 |
| **E-INTERN #1** | **S,M** | **Rivera, S** | | | | |
| | | 3 E-INTERN #1 | 3 E-INTERN #1 | 3 E-INTERN #1 | 3 E-INTERN #1 | 8 E-INTERN #1 |
| **E-ATTY CONF** | **S,Sa** | **Rojas, R** | | | | |
| | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | |
| **A-21 UNIT** | **S,M** | **Rodriguez, B** | | | | |
| | | 3 A-21 UNIT | 3 A-21 UNIT | 3 A-21 UNIT | 3 A-21 UNIT | 8 A-21 UNIT |
| **A-22 UNIT** | **S,M** | **Windham, L** | | | | |
| | | 3 A-22 UNIT | 3 A-22 UNIT | 3 A-22 UNIT | 3 A-22 UNIT | 8 A-22 UNIT |
| **B-31 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 B-31 UNIT | 3 B-31 UNIT | | | 3 B-31 UNIT | 3 B-31 UNIT | 8 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Alvelo, R** | | | | |
| | | 3 B-32 UNIT | 3 B-32 UNIT | 3 B-32 UNIT | 3 B-32 UNIT | 8 B-32 UNIT |
| **C-41 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 C-41 UNIT | 3 C-41 UNIT | 3 C-41 UNIT | 3 C-41 UNIT | | | 8 C-41 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005



**Day Watch**

3 = 07:45 - 16:15 8 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **C-42 UNIT** | **S,Sa** | **Medina, D** | | | | |
| | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | |
| **D-51 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 D-51 UNIT | | | 3 D-51 UNIT | 3 D-51 UNIT | 3 D-51 UNIT | 8 D-51 UNIT |
| **D-52 UNIT** | **S,M** | **Puzie, W** | | | | |
| | | 3 D-52 UNIT | 3 D-52 UNIT | 3 D-52 UNIT | 3 D-52 UNIT | 8 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Purcell, L** | | | | |
| | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Tsai, W** | | | | |
| 8 E-62 UNIT | 3 E-62 UNIT | 3 E-62 UNIT | 3 E-62 UNIT | | | 8 E-62 UNIT |
| **G-41 UNIT** | **F,Sa** | **Parker, J** | | | | |
| 8 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | | |
| **G-42 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 G-42 UNIT | 3 G-42 UNIT | 3 G-42 UNIT | 3 G-42 UNIT | | | 8 G-42 UNIT |
| **G-43 UNIT** | **S,Sa** | **Moore, I** | | | | |
| | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | |
| **H-51 UNIT** | **M,T** | **Daniels, W** | | | | |
| 8 H-51 UNIT | | | 3 H-51 UNIT | 3 H-51 UNIT | 3 H-51 UNIT | 8 H-51 UNIT |
| **H-52 UNIT** | **S,M** | **Wilson, E** | | | | |
| | | 3 H-52 UNIT | 3 H-52 UNIT | 3 H-52 UNIT | 3 H-52 UNIT | 8 H-52 UNIT |
| **H-53 UNIT** | **F,Sa** | **Johnson, F** | | | | |
| 8 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | | |
| **I-61 UNIT** | **Th,F** | **Carreras, S** | | | | |
| 8 I-61 UNIT | 3 I-61 UNIT | 3 I-61 UNIT | 3 I-61 UNIT | | | 8 I-61 UNIT |
| **I-62 UNIT** | **S,Sa** | **Mobley, R** | | | | |
| | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | |
| **I-63 UNIT** | **M,T** | **Caballero, J** | | | | |
| 8 I-63 UNIT | | | 3 I-63 UNIT | 3 I-63 UNIT | 3 I-63 UNIT | 8 I-63 UNIT |
| **J-71 UNIT** | **F,Sa** | **Wilson, L** | | | | |
| 8 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | | |
| **J-72 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 J-72 UNIT | 3 J-72 UNIT | 3 J-72 UNIT | 3 J-72 UNIT | | | 8 J-72 UNIT |
| **J-73 UNIT** | **S,Sa** | **Tonani, A** | | | | |
| | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | |
| **K-81 UNIT** | **M,T** | **Peart, D** | | | | |
| 8 K-81 UNIT | | | 3 K-81 UNIT | 3 K-81 UNIT | 3 K-81 UNIT | 8 K-81 UNIT |
| **K-82 UNIT** | **S,M** | **Lopez, A** | | | | |
| | | 3 K-82 UNIT | 3 K-82 UNIT | 3 K-82 UNIT | 3 K-82 UNIT | 8 K-82 UNIT |
| **K-83 UNIT** | **F,Sa** | **Washington, C** | | | | |
| 8 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | | |
| **K-84 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 K-84 UNIT | 3 K-84 UNIT | 3 K-84 UNIT | 3 K-84 UNIT | | | 8 K-84 UNIT |
| **W-INTERN #1** | **F,Sa** | **<Unassigned P>** | | | | |
| 8 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | | |
| **W-INTERN #2** | **M,T** | **Toro, J** | | | | |
| 8 W-INTERN #2 | | | 3 W-INTERN #2 | 3 W-INTERN #2 | 3 W-INTERN #2 | 8 W-INTERN #2 |
| **PERIMETER #1** | **M,T** | **Hagenburg, T** | | | | |
| 8 PERIMETER #1 | | | 3 PERIMETER #1 | 3 PERIMETER #1 | 3 PERIMETER #1 | 8 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Diaz, R** | | | | |
| | | 3 PERIMETER #2 | 3 PERIMETER #2 | 3 PERIMETER #2 | 3 PERIMETER #2 | 8 PERIMETER #2 |

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005**

## Day Watch

3 = 07:45 - 16:15 8 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **W-CONTROL #1** | **F,Sa** | **Munoz, S** | | | | |
| 8 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | | |
| **W-SANITATION** | **M,T** | **Rivera, St** | | | | |
| 8 W-SANITATION | | | 3 W-SANITATION | 3 W-SANITATION | 3 W-SANITATION | 8 W-SANITATION |
| **SHU PROP** | **S,Sa** | **Pisaneschi, A** | | | | |
| | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | |
| **W-SHU OIC** | **S,Sa** | **Gil, V** | | | | |
| | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | |
| **W-SHU #1** | **Th,F** | **Puukila, B** | | | | |
| 8 W-SHU #1 | 3 W-SHU #1 | 3 W-SHU #1 | 3 W-SHU #1 | | | 8 W-SHU #1 |
| **W-ATTY CONF** | **S,Sa** | **McMillan, G** | | | | |
| | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | |
| **DR-1** | **W,Th** | **Lamour, J** | | | | |
| 8 E-CONTROL #1 | 3 E-CONTROL #1 | 3 W-SANITATION | | | 3 W-CONTROL #1 | 8 W-CONTROL #1 |
| **DR-2** | **W,Th** | **Moffatt, M** | | | | |
| 8 E-INTERN #1 | 3 E-INTERN #1 | 3 PERIMETER #1 | | | 3 W-INTERN #1 | 8 W-INTERN #1 |
| **DR-3** | **M,T** | **Hernandez, A** | | | | |
| 8 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 3 W-SHU #1 | 8 W-SHU OIC |
| **DR-4** | **S,M** | **Cox, D** | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 3 W-SHU #1 | 3 E-SHU #1 | 8 E-SHU #1 |
| **DR-5** | **Th,F** | **Miller, W** | | | | |
| 8 B-32 UNIT | 3 B-32 UNIT | 3 B-31 UNIT | 3 B-31 UNIT | | | 8 W-VISIT ELEV |
| **DR-6** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 C-42 UNIT | 3 D-51 UNIT | 3 D-51 UNIT | | | 3 C-41 UNIT | 8 C-42 UNIT |
| **DR-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 D-52 UNIT | 3 D-52 UNIT | | | 3 G-42 UNIT | 3 G-41 UNIT | 8 G-41 UNIT |
| **DR-8** | **W,Th** | **Smith, N** | | | | |
| 8 G-43 UNIT | 3 H-51 UNIT | 3 H-51 UNIT | | | 3 G-42 UNIT | 8 G-43 UNIT |
| **DR-9** | **T,W** | **Doctor, T** | | | | |
| 8 H-52 UNIT | 3 H-52 UNIT | | | 3 I-61 UNIT | 3 H-53 UNIT | 8 H-53 UNIT |
| **DR-10** | **W,Th** | **Wilson, S** | | | | |
| 8 I-62 UNIT | 3 I-63 UNIT | 3 I-63 UNIT | | | 3 I-61 UNIT | 8 I-62 UNIT |
| **DR-11** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 PERIMETER #2 | 3 PERIMETER #2 | | | 3 J-72 UNIT | 3 J-71 UNIT | 8 J-71 UNIT |
| **DR-12** | **W,Th** | **Spivey, K** | | | | |
| 8 J-73 UNIT | 3 K-81 UNIT | 3 K-81 UNIT | | | 3 J-72 UNIT | 8 J-73 UNIT |
| **DR-13** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 K-82 UNIT | 3 K-82 UNIT | | | 3 K-84 UNIT | 3 K-83 UNIT | 8 K-83 UNIT |
| **DR-14** | **W,Th** | **Leonardo, E** | | | | |
| 8 W-SHU #4 | 3 W-SHU #4 | 3 W-INTERN #2 | | | 3 E-62 UNIT | 8 E-61 UNIT |
| **DR-15** | **T,W** | **Sacasa, J** | | | | |
| 8 E-ATTY CONF | 3 W-SANITATION | | | 3 E-62 UNIT | 3 K-84 UNIT | 8 E-ATTY CONF |
| **DR-16** | **T,W** | **Ferreira, J** | | | | |
| 8 A-21 UNIT | 3 A-21 UNIT | | | 3 C-41 UNIT | 3 W-VISIT ELEV | 8 W-LOBBY #2 |

BOP 151592

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005**

## PM Watch

4 = 14:30 - 22:30 6 = 12:00 - 20:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **M,T** | **<Unassigned P>** | | | | |
| 4 W-ACT LT | | | 4 W-ACT LT | 4 W-ACT LT | 4 W-ACT LT | 4 W-ACT LT |
| **SEC OFF #2** | **S,Sa** | **Barlitz, M** | | | | |
| | 6 SEC OFF #2 | 6 SEC OFF #2 | 6 SEC OFF #2 | 6 SEC OFF #2 | 6 SEC OFF #2 | |
| **SIS TECH #2** | **F,Sa** | **Obando, W** | | | | |
| 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | | |
| **E-SHU #2** | **W,Th** | **Jackson, B** | | | | |
| 4 E-SHU #2 | 4 E-SHU #2 | 4 E-SHU #2 | | | 4 E-SHU #2 | 4 E-SHU #2 |
| **E-CONTROL #2** | **M,T** | **Brothers, C** | | | | |
| 4 E-CONTROL #2 | | | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 4 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **Dupuy, C** | | | | |
| | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Lewis, T** | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Kearns, P** | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Carter, E** | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| **W-CONTROL #2** | **S,Sa** | **Rosebery, S** | | | | |
| | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | |
| **W-LOBBY** | **M,T** | **Williams, D** | | | | |
| 4 W-LOBBY | | | 4 W-LOBBY | 4 W-LOBBY | 4 W-LOBBY | 4 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Johnson, D** | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| **W-I/M ELEV OP** | **S,Sa** | **Shaw, R** | | | | |
| | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | |
| **W-SHU #2** | **S,Sa** | **Alicea, J** | | | | |
| | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | |
| **W-SHU #3** | **F,Sa** | **Hughes, R** | | | | |
| 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | | |
| **W-SHU #4** | **Th,F** | **Wallace, C** | | | | |
| 4 W-SHU #4 | 4 W-SHU #4 | 4 W-SHU #4 | 4 W-SHU #4 | | | 4 W-SHU #4 |
| **W-SHU #5** | **S,M** | **Houk, P** | | | | |
| | | 4 W-SHU #5 | 4 W-SHU #5 | 4 W-SHU #5 | 4 W-SHU #5 | 4 W-SHU #5 |
| **ER-16** | **F,Sa** | **Green, T** | | | | |
| 5 E-SHU #1 | 4 W-LOBBY | 4 W-LOBBY | 4 E-SHU #2 | 4 E-SHU #2 | | |

BOP 151593

3/7/2005 4:35:35 PM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005



**Evening Watch**
5 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **Th,F** | **Maldonado, F** | | | | |
| 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | | 5 OPS LT |
| **SEC LT** | **W,Th** | **Ortiz, D** | | | | |
| 5 SEC LT | 5 SEC LT | 5 SEC LT | | | 5 SEC LT | 5 SEC LT |
| **PHONE MON #1** | **S,M** | **Manning, A** | | | | |
| | | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 |
| **E-SHU #1** | **S,Sa** | **Viassy, M** | | | | |
| | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | |
| **E-CONTROL #1** | **W,Th** | **Testman, R** | | | | |
| 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | | 5 E-CONTROL #1 | 5 E-CONTROL #1 |
| **E-INTERN #1** | **W,Th** | **Clarke, S** | | | | |
| 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | | | 5 E-INTERN #1 | 5 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 A-21 UNIT | | | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT |
| **A-22 UNIT** | **Th,F** | **Gouvatsos, G** | | | | |
| 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | | | 5 A-22 UNIT |
| **B-31 UNIT** | **S,M** | **Sanchez, D** | | | | |
| | | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Lee, S** | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT |
| **C-41 UNIT** | **F,Sa** | **Parish, L** | | | | |
| 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | |
| **C-42 UNIT** | **Th,F** | **Atkinson, D** | | | | |
| 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | | | 5 C-42 UNIT |
| **D-51 UNIT** | **S,Sa** | **Henry, T** | | | | |
| | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | |
| **D-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 D-52 UNIT | | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Heyward, D** | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Gonzalez, A** | | | | |
| 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 5 E-62 UNIT |
| **G-41 UNIT** | **S,M** | **Ferguson, A** | | | | |
| | | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT |
| **G-42 UNIT** | **F,Sa** | **Cummings,G** | | | | |
| 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | |
| **G-43 UNIT** | **Th,F** | **King, R** | | | | |
| 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | | | 5 G-43 UNIT |
| **H-51 UNIT** | **S,Sa** | **Smith, D** | | | | |
| | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | |
| **H-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 H-52 UNIT | | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT |
| **H-53 UNIT** | **S,M** | **Morales, P** | | | | |
| | | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT |
| **I-61 UNIT** | **F,Sa** | **Rimassa, J** | | | | |
| 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | |
| **I-62 UNIT** | **Th,F** | **Maria, J** | | | | |
| 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | | | 5 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **Santiago, W** | | | | |
| | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | |