MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005



## Evening Watch

5 = 16:00 - 00:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-71 UNIT** | **S,M** | **Rodriguez, T** | | | | |
| | | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT |
| **J-72 UNIT** | **F,Sa** | **Alexander, G** | | | | |
| 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | |
| **J-73 UNIT** | **M,T** | **Pascualy, J** | | | | |
| 5 J-73 UNIT | | | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **Munoz, C** | | | | |
| | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 5 K-82 UNIT | | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Wilkes, D** | | | | |
| | | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT |
| **K-84 UNIT** | **F,Sa** | **Chase, S** | | | | |
| 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | |
| **W-INTERN #1** | **Th,F** | **James, N** | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | | 5 W-INTERN #1 |
| **W-INTERN #2** | **T,W** | **Ramirez, O** | | | | |
| 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Jaikissoon, J** | | | | |
| 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | 5 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Torres, C** | | | | |
| 5 PERIMETER #2 | | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Witschel, C** | | | | |
| 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #1 |
| **W-SANITATION** | **F,Sa** | **Sanon, A** | | | | |
| 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | | |
| **W-SHU OIC** | **F,Sa** | **Leverett, J** | | | | |
| 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | | |
| **W-SHU #1** | **T,W** | **Caccioppoli, A** | | | | |
| 5 W-SHU #1 | 5 W-SHU #1 | | | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 |
| **ER-1** | **T,W** | **Smith, W** | | | | |
| 4 W-CONTROL #2 | 5 J-73 UNIT | | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 E-SHU #1 |
| **ER-2** | **S,M** | **Lopez, K** | | | | |
| | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #1 | 5 W-INTERN #1 | 4 W-CONTROL #2 |
| **ER-3** | **S,Sa** | **Lawrence, D** | | | | |
| | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-62 UNIT | |
| **ER-4** | **T,W** | **Jean-Baptise, S** | | | | |
| 4 W-SHU #5 | 4 W-SHU #5 | | | 4 W-SHU #4 | 4 W-SHU #4 | 5 W-SHU OIC |
| **ER-5** | **M,T** | **Bennett, S** | | | | |
| 4 W-SHU #2 | | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 PERIMETER #1 | 4 W-SHU #2 |
| **ER-6** | **T,W** | **Primo, E** | | | | |
| 5 B-31 UNIT | 5 B-31 UNIT | | | 5 PERIMETER #1 | 4 W-SHU #3 | 4 W-SHU #3 |
| **ER-7** | **T,W** | **<Unassigned P>** | *(Training Post)* | | | |
| 5 B-32 UNIT | 5 B-32 UNIT | | | 5 C-42 UNIT | 5 C-41 UNIT | 5 C-41 UNIT |
| **ER-8** | **W,Th** | **Madison, C** | | | | |
| 5 D-51 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | | | 5 C-42 UNIT | 5 D-51 UNIT |
| **ER-9** | **T,W** | **<Unassigned P>** | *(Training Post)* | | | |
| 5 G-41 UNIT | 5 G-41 UNIT | | | 5 G-43 UNIT | 5 G-42 UNIT | 5 G-42 UNIT |
| **ER-10** | **W,Th** | **McFadden, N** | | | | |
| 5 H-51 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | | | 5 G-43 UNIT | 5 H-51 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005



## Evening Watch

5 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **ER-11** | **T,W** | **Veale, A** | | | | |
| 5 H-53 UNIT | 5 H-53 UNIT | | | 5 I-62 UNIT | 5 I-61 UNIT | 5 I-61 UNIT |
| **ER-12** | **W,Th** | **Williams, L** | | | | |
| 5 I-63 UNIT | 5 PERIMETER #2 | 5 PERIMETER #2 | | | 5 I-62 UNIT | 5 I-63 UNIT |
| **ER-13** | **W,Th** | **Ross, C** | | | | |
| 5 J-71 UNIT | 5 J-71 UNIT | 5 J-73 UNIT | | | 5 J-72 UNIT | 5 J-72 UNIT |
| **ER-14** | **W,Th** | **Arciniegas, P** | | | | |
| 5 K-81 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | | | 5 W-SHU OIC | 5 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 K-83 UNIT | 5 K-83 UNIT | | | 5 E-62 UNIT | 5 K-84 UNIT | 5 K-84 UNIT |
| **ER-17** | **S,M** | **Henderson, G** | | | | |
| | | 5 W-SHU #1 | 5 W-SHU #1 | 5 A-22 UNIT | 5 W-SANITATION | 5 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 E-61 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | | 5 A-22 UNIT | 5 E-61 UNIT |

BOP 151596

# MDC Brooklyn



## Brooklyn, New York 11232

## Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005

### Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:45 - 16:15 4 = 14:30 - 22:30 5 = 16:00 - 00:00 6 = 12:00 - 20:30
7 = 06:30 - 14:30 8 = 08:00 - 16:00 9 = 07:00 - 15:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sundav** | **Mondav** | **Tuesdav** | **Wednesdav** | **Thursdav** | **Fridav** | **Saturdav** |
| **W-LOBBY #2** | **F,Sa** | **Wright, M** | | | | |
| 8 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | | |
| **W-VISIT #1** | **F,Sa** | **McCrorey, P** | | | | |
| 8 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Torres, A** | | | | |
| 8 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 8 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Maddox, J** | | | | |
| 8 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 8 W-VISIT #4 |
| **DR-19** | **T,W** | **Jackson, T** | | | | |
| 8 E-61 UNIT | 3 PERIMETER #1 | | | 2 E-CONTROL #2 | 6 W-VISIT #1 | 8 W-VISIT #1 |
| **DR-20** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 8 W-VISIT #3 |
| **DR-21** | **T,W** | **Felder, D** | | | | |
| 3 A-22 UNIT | 3 A-22 UNIT | | | 6 W-VISIT #2 | 3 W-LOBBY #2 | 2 W-LOBBY |
| **SR-1** | **T,W** | **Barrere, S** | | | | |
| 1 OPS LT | 1 OPS LT | | | 5 OPS LT | 5 OPS LT | 8 OPS LT |
| **SR-2** | **F,Sa** | **Bledsoe, L** | | | | |
| 8 SEC LT | 3 SEC LT | 1 SEC LT | 1 SEC LT | 5 SEC LT | | |
| **SR-3** | **S,Sa** | **Tamayo, L** | | | | |
| | 4 W-ACT LT | 4 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 3 OPS LT | |

BOP 151597

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2005 Quarter #2, 3/27/2005 - 6/25/2005**

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:45 - 16:15 4 = 14:30 - 22:30 5 = 16:00 - 00:00 6 = 12:00 - 20:30
7 = 06:30 - 14:30 8 = 08:00 - 16:00 9 = 07:00 - 15:30

**Quarterly Post** **Days Off** **Assigned To**
**Sunday** **Monday** **Tuesday** **Wednesday** **Thursday** **Friday** **Saturday**

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| Cole, C | SA-01 | Mundo, M | SA-02 | Benitez, J | SA-03 |
| Vaughn, M | SA-04 | Ballard, D | SA-05 | Bethune, C | SA-06 |
| Bowden, B | SA-07 | Brown, K | SA-08 | Calixte, P | SA-09 |
| Camacho, M | SA-10 | Cambridge, A | SA-11 | Campbell, R | SA-12 |
| Cross, C | SA-13 | Ferreira, A | SA-14 | Foreman, L | SA-15 |
| Fryar-Ashley, S | SA-16 | George, N | SA-17 | Hernandez, G | SA-18 |
| Iturralde, C | SA-19 | Johnson, B | SA-20 | Kettries, T | SA-21 |
| Manara, M | SA-22 | Mandley, S | SA-23 | Manson-Walker | SA-24 |
| Marshall, C | SA-25 | Matos, M | SA-26 | Thimot, S | SA-27 |
| Pacheco, D | SA-28 | Perez, E | SA-29 | Petty, D | SA-30 |
| Phillip, N | SA-31 | Richardson, D | SA-32 | Rivera, J | SA-33 |
| Robinson, L | SA-34 | Rosa, R | SA-35 | Salgado, J | SA-36 |
| Santiago, G | SA-37 | Sousa, C | SA-38 | Vincent, B | SA-39 |
| Tassio, K | SA-40 | Howard, S | SA-41 | Perez, A | SA-42 |
| Morales, G | SA-43 | Hicks, C | SA-44 | Grimes, J | SA-45 |
| Brown, V | SA-46 | Gonzalez, G | SA-47 | Ramadhin, T | SA-48 |
| Velazquez, M | SA-49 | Bacote, C | SA-50 | Castellanos, A | T-01 |
| Cordova, A | T-02 | Danmola, R | T-03 | <Unassigned> | T-04 |
| Fernandez, L | T-05 | Forde, I | T-06 | Galletti, A | T-07 |
| Gonzalez, F | T-08 | Grose, L | T-09 | Guerra, J | T-10 |
| Johnson, A | T-11 | Herbin, S | T-12 | Johnson, M | T-13 |
| King, D | T-14 | Lam, J | T-15 | Matias, R | T-16 |
| Metzger, V | T-17 | Morales, D | T-18 | Moreira, T | T-19 |
| Ranalli, D | T-20 | Roberts, E | T-21 | Rodriguez, Br | T-22 |
| Rodriguez, C | T-23 | Sanders, D | T-24 | Scarlett, A | T-25 |
| Semidey, E | T-26 | Shabazz, C | T-27 | Shields, R | T-28 |
| Singh, J | T-29 | Tinnerello, D | T-30 | Towe-Caldwell | T-31 |
| White, K | T-32 | | | | |

RAS 3/4/05
**Captain** **Date**

3/7/05
**Associate Warden** **Date**

Michael A. 3/07/05
**Warden** **Date**

**AFGE Representative** **Date**

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **S,M** | **Beck, W** | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| **SEC LT** | **T,W** | **Ortiz, D** | | | | |
| 1 SEC LT | 1 SEC LT | | | 1 SEC LT | 1 SEC LT | 1 SEC LT |
| **E-SHU #1** | **S,Sa** | **Wright, M** | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| **E-CONTROL #1** | **T,W** | **Primo, E** | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| **E-INTERN #1** | **T,W** | **Silva, P** | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **Bacote, C** | | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| **A-22 UNIT** | **F,Sa** | **Allen, K** | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| **B-31 UNIT** | **S,Sa** | **Deisher, K** | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| **B-32 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| **C-41 UNIT** | **S,M** | **Morse, D** | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| **C-42 UNIT** | **F,Sa** | **Davis, J** | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| **D-51 UNIT** | **Th,F** | **Marshall, C** | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| **D-52 UNIT** | **S,Sa** | **Franks, J** | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| **E-61 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 E-61 UNIT | 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| **E-62 UNIT** | **Th,F** | **Daniels, W** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **G-41 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| **G-42 UNIT** | **S,M** | **Melvin, Y** | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| **G-43 UNIT** | **F,Sa** | **Hazward, R** | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| **H-51 UNIT** | **Th,F** | **Spruill, E** | | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| **H-52 UNIT** | **S,Sa** | **Smith, T** | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| **H-53 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| **I-61 UNIT** | **S,M** | **Wheeless, T** | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| **I-62 UNIT** | **F,Sa** | **Atkinson, D** | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| **I-63 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| **J-71 UNIT** | **S,Sa** | **Carter, E** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-72 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| **J-73 UNIT** | **S,M** | **Elias, S** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Lewis, C** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Richardson, D** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Lakat, Z** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **K-84 UNIT** | **M,T** | **Dellecamelie, A** | | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| **W-INTERN #1** | **S,M** | **Lewis, T** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Patterson, V** | | | | |
| 1 W-INTERN #2 | | | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Jaikissoon, J** | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **F,Sa** | **Dilone, F** | | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | | |
| **W-CONTROL #1** | **S,M** | **Green, T** | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-SHU OIC** | **S,Sa** | **Kearns, P** | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| **W-SHU #1** | **F,Sa** | **Clardy, J** | | | | |
| 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | | |
| **MR-1** | **Th,F** | **<Unassigned P>** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 W-SHU OIC |
| **MR-2** | **T,W** | **Mandley, S** | | | | |
| 1 W-SHU OIC | 1 W-INTERN #2 | | | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 E-SHU #1 |
| **MR-3** | **Th,F** | **Lamour, J** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #2 |
| **MR-4** | **M,W,Th** | **Robinson, L** | | | | |
| 1 E-SHU #1 | | 1 W-INTERN #2 | | | 1 W-SHU #1 | 1 W-SHU #1 |
| **MR-5** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-6** | **T,W** | **George, N** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-7** | **W,Th** | **Santiago, G** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-8** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-9** | **W,Th** | **Burgos, M** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-10** | **T,W** | **Campbell, R** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-11** | **W,Th** | **Petty, D** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-12** | **T,W** | **Foreman, L** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| MR-13 | W,Th | Bowden, B | | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| MR-14 | S,W,Th | Ballard, D | | | | |
| | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |
| MR-15 | S,M,Sa | Clarke, S | | | | |
| | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | 1 PERIMETER #2 | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



**AM Watch**

2 = 06:00 - 14:30 7 = 06:30 - 14:30 9 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **W,Th** | **Lidicker, S** | | | | |
| 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT |
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **LINK OFF** | **S,Sa** | **Wilson, L** | | | | |
| | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | |
| **E-SHU #2** | **S,Sa** | **Cuyler, T** | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| **E-CONTROL #2** | **W,Th** | **Arciniegas, P** | | | | |
| 7 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 7 E-CONTROL #2 |
| **E-FREIGHT** | **S,Sa** | **Jones, A** | | | | |
| | 9 E-FREIGHT | 9 E-FREIGHT | 9 E-FREIGHT | 9 E-FREIGHT | 9 E-FREIGHT | |
| **E-LOBBY** | **M,T** | **Dupuy, C** | | | | |
| 7 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 7 E-LOBBY |
| **W-REAR GATE** | **S,Sa** | **Ramirez, R** | | | | |
| | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | |
| **W-TOOL RM** | **S,Sa** | **Gittens, K** | | | | |
| | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | |
| **W-CONTROL #2** | **M,T** | **Gonzalez, L** | | | | |
| 7 W-CONTROL #2 | | | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 7 W-CONTROL #2 |
| **W-LOBBY** | **F,Sa** | **Kennedy, R** | | | | |
| 7 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-I/M ELEV** | **F,Sa** | **Toro, J** | | | | |
| 7 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | | |
| **W-SHU #2** | **W,Th** | **Cox, D** | | | | |
| 7 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 7 W-SHU #2 |
| **W-SHU #3** | **T,W** | **Pemberton, C** | | | | |
| 7 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 7 W-SHU #3 |
| **DR-17** | **W,Th** | **Diaz, D** | | | | |
| 7 E-SHU #2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 7 E-SHU #2 |

BOP 151602

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



## Day Watch

3 = 07:45 - 16:15 8 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **CAPTAIN** | **S,Sa** | **Schoenfelder, R** | | | | |
| | 8 CAPTAIN | 8 CAPTAIN | 8 CAPTAIN | 8 CAPTAIN | 8 CAPTAIN | |
| **DEPUTY CPT** | **S,Sa** | **Blangor, Jr.** | | | | |
| | 8 DEPUTY CPT | 8 DEPUTY CPT | 8 DEPUTY CPT | 8 DEPUTY CPT | 8 DEPUTY CPT | |
| **OPS LT** | **F,Sa** | **Bledsoe, L** | | | | |
| 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | 8 OPS LT | | |
| **SEC LT** | **S,M** | **Maldonado, F** | | | | |
| | | 8 SEC LT | 8 SEC LT | 8 SEC LT | 8 SEC LT | 8 SEC LT |
| **ADMIN LT** | **F,Sa** | **Mundo, M** | | | | |
| 8 ADMIN LT | 8 ADMIN LT | 8 ADMIN LT | 8 ADMIN LT | 8 ADMIN LT | | |
| **SIS LT** | **F,Sa** | **Tessel, D** | | | | |
| 8 SIS LT | 8 SIS LT | 8 SIS LT | 8 SIS LT | 8 SIS LT | | |
| **SIS LT #2** | **S,M** | **Wilkins, M** | | | | |
| | | 8 SIS LT #2 | 8 SIS LT #2 | 8 SIS LT #2 | 8 SIS LT #2 | 8 SIS LT #2 |
| **SHU LT** | **S,Sa** | **Torres, E** | | | | |
| | 8 SHU LT | 8 SHU LT | 8 SHU LT | 8 SHU LT | 8 SHU LT | |
| **EPO** | **S,Sa** | **Sladek, H** | | | | |
| | 8 EPO | 8 EPO | 8 EPO | 8 EPO | 8 EPO | |
| **SIA #1** | **S,Sa** | **<Unassigned P>** | | | | |
| | 8 SIA #1 | 8 SIA #1 | 8 SIA #1 | 8 SIA #1 | 8 SIA #1 | |
| **SEC OFF #1** | **S,Sa** | **Hurley, C** | | | | |
| | 8 SEC OFF #1 | 8 SEC OFF #1 | 8 SEC OFF #1 | 8 SEC OFF #1 | 8 SEC OFF #1. | |
| **T&A CLERK** | **S,Sa** | **Owens, C** | | | | |
| | 3 T&A CLERK | 3 T&A CLERK | 3 T&A CLERK | 3 T&A CLERK | 3 T&A CLERK | |
| **CAPT SEC #1** | **S,Sa** | **Otero, I** | | | | |
| | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | |
| **INTEL OFF** | **S,Sa** | **Desmond, R** | | | | |
| | 8 INTEL OFF | 8 INTEL OFF | 8 INTEL OFF | 8 INTEL OFF | 8 INTEL OFF | |
| **INTEL TECH #1** | **S,Sa** | **Banks, S** | | | | |
| | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | |
| **SIS TECH #1** | **S,Sa** | **Obando, W** | | | | |
| | 3 SIS TECH #1 | 3 SIS TECH #1 | 3 SIS TECH #1 | 3 SIS TECH #1 | 3 SIS TECH #1 | |
| **SIS TECH #2** | **S,Sa** | **Rivera, S** | | | | |
| | 3 SIS TECH #2 | 3 SIS TECH #2 | 3 SIS TECH #2 | 3 SIS TECH #2 | 3 SIS TECH #2 | |
| **PHONE MON #1** | **T,W** | **Brown, K** | | | | |
| 8 PHONE MON #1 | 3 PHONE MON #1 | | | 3 PHONE MON #1 | 3 PHONE MON #1 | 8 PHONE MON #1 |
| **E-SHU #1** | **F,Sa** | **Pisaneschi, A** | | | | |
| 8 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | | |
| **E-CONTROL #1** | **S,M** | **Lawrence, D** | | | | |
| | | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 8 E-CONTROL #1 |
| **E-INTERN #1** | **S,M** | **Testman, R** | | | | |
| | | 3 E-INTERN #1 | 3 E-INTERN #1 | 3 E-INTERN #1 | 3 E-INTERN #1 | 8 E-INTERN #1 |
| **E-ATTY CONF** | **S,Sa** | **Rojas, R** | | | | |
| | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | |
| **A-21 UNIT** | **S,M** | **Allen, G** | | | | |
| | | 3 A-21 UNIT | 3 A-21 UNIT | 3 A-21 UNIT | 3 A-21 UNIT | 8 A-21 UNIT |
| **A-22 UNIT** | **S,M** | **Brothers, C** | | | | |
| | | 3 A-22 UNIT | 3 A-22 UNIT | 3 A-22 UNIT | 3 A-22 UNIT | 8 A-22 UNIT |
| **B-31 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 B-31 UNIT | 3 B-31 UNIT | | | 3 B-31 UNIT | 3 B-31 UNIT | 8 B-31 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



## Day Watch

3 = 07:45 - 16:15 8 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **B-32 UNIT** | **S,M** | **Puzie, W** | | | | |
| | | 3 B-32 UNIT | 3 B-32 UNIT | 3 B-32 UNIT | 3 B-32 UNIT | 8 B-32 UNIT |
| **C-41 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 C-41 UNIT | 3 C-41 UNIT | 3 C-41 UNIT | 3 C-41 UNIT | | | 8 C-41 UNIT |
| **C-42 UNIT** | **S,Sa** | **Rivera, C** | | | | |
| | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | |
| **D-51 UNIT** | **M,T** | **Jolly, R** | | | | |
| 8 D-51 UNIT | | | 3 D-51 UNIT | 3 D-51 UNIT | 3 D-51 UNIT | 8 D-51 UNIT |
| **D-52 UNIT** | **S,M** | **Shaw, R** | | | | |
| | | 3 D-52 UNIT | 3 D-52 UNIT | 3 D-52 UNIT | 3 D-52 UNIT | 8 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Mobley, R** | | | | |
| | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Puukila, B** | | | | |
| 8 E-62 UNIT | 3 E-62 UNIT | 3 E-62 UNIT | 3 E-62 UNIT | | | 8 E-62 UNIT |
| **G-41 UNIT** | **F,Sa** | **Wilson, E** | | | | |
| 8 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | | |
| **G-42 UNIT** | **Th,F** | **Rogers, J** | | | | |
| 8 G-42 UNIT | 3 G-42 UNIT | 3 G-42 UNIT | 3 G-42 UNIT | | | 8 G-42 UNIT |
| **G-43 UNIT** | **S,Sa** | **Moore, I** | | | | |
| | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | |
| **H-51 UNIT** | **M,T** | **Iturralde, C** | | | | |
| 8 H-51 UNIT | | | 3 H-51 UNIT | 3 H-51 UNIT | 3 H-51 UNIT | 8 H-51 UNIT |
| **H-52 UNIT** | **S,M** | **Windham, L** | | | | |
| | | 3 H-52 UNIT | 3 H-52 UNIT | 3 H-52 UNIT | 3 H-52 UNIT | 8 H-52 UNIT |
| **H-53 UNIT** | **F,Sa** | **Palumbo, S** | | | | |
| 8 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | | |
| **I-61 UNIT** | **Th,F** | **Carreras, S** | | | | |
| 8 I-61 UNIT | 3 I-61 UNIT | 3 I-61 UNIT | 3 I-61 UNIT | | | 8 I-61 UNIT |
| **I-62 UNIT** | **S,Sa** | **James, L** | | | | |
| | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | |
| **I-63 UNIT** | **M,T** | **Felder, D** | | | | |
| 8 I-63 UNIT | | | 3 I-63 UNIT | 3 I-63 UNIT | 3 I-63 UNIT | 8 I-63 UNIT |
| **J-71 UNIT** | **F,Sa** | **Lopez, A** | | | | |
| 8 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | | |
| **J-72 UNIT** | **Th,F** | **Perez, E** | | | | |
| 8 J-72 UNIT | 3 J-72 UNIT | 3 J-72 UNIT | 3 J-72 UNIT | | | 8 J-72 UNIT |
| **J-73 UNIT** | **S,Sa** | **Purcell, L** | | | | |
| | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | |
| **K-81 UNIT** | **M,T** | **Morales, P** | | | | |
| 8 K-81 UNIT | | | 3 K-81 UNIT | 3 K-81 UNIT | 3 K-81 UNIT | 8 K-81 UNIT |
| **K-82 UNIT** | **S,M** | **Nobles-Hill, L** | | | | |
| | | 3 K-82 UNIT | 3 K-82 UNIT | 3 K-82 UNIT | 3 K-82 UNIT | 8 K-82 UNIT |
| **K-83 UNIT** | **F,Sa** | **Washington, C** | | | | |
| 8 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | | |
| **K-84 UNIT** | **Th,F** | **Bennett, S** | | | | |
| 8 K-84 UNIT | 3 K-84 UNIT | 3 K-84 UNIT | 3 K-84 UNIT | | | 8 K-84 UNIT |
| **W-INTERN #1** | **F,Sa** | **Tamayo, L** | | | | |
| 8 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | | |
| **W-INTERN #2** | **M,T** | **Johnson, F** | | | | |
| 8 W-INTERN #2 | | | 3 W-INTERN #2 | 3 W-INTERN #2 | 3 W-INTERN #2 | 8 W-INTERN #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



**Day Watch**

3 = 07:45 - 16:15    8 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **PERIMETER #1** | **M,T** | **Alexander, G** | | | | |
| 8 PERIMETER #1 | | | 3 PERIMETER #1 | 3 PERIMETER #1 | 3 PERIMETER #1 | 8 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Torres, C** | | | | |
| | | 3 PERIMETER #2 | 3 PERIMETER #2 | 3 PERIMETER #2 | 3 PERIMETER #2 | 8 PERIMETER #2 |
| **W-CONTROL #1** | **F,Sa** | **Munoz, S** | | | | |
| 8 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | | |
| **W-SANITATION** | **M,T** | **Robinson, M** | | | | |
| 8 W-SANITATION | | | 3 W-SANITATION | 3 W-SANITATION | 3 W-SANITATION | 8 W-SANITATION |
| **SHU PROP** | **S,Sa** | **Apolito, I** | | | | |
| | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | |
| **W-SHU OIC** | **S,Sa** | **Rodriguez, B** | | | | |
| | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | |
| **W-SHU #1** | **Th,F** | **Smith, W** | | | | |
| 8 W-SHU #1 | 3 W-SHU #1 | 3 W-SHU #1 | 3 W-SHU #1 | | | 8 W-SHU #1 |
| **W-ATTY CONF** | **S,Sa** | **McMillan, G** | | | | |
| | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | |
| **DR-1** | **W,Th** | **Johnson, C** | | | | |
| 8 E-CONTROL #1 | 3 E-CONTROL #1 | 3 W-SANITATION | | | 3 W-CONTROL #1 | 8 W-CONTROL #1 |
| **DR-2** | **W,Th** | **Moffatt, M** | | | | |
| 8 E-INTERN #1 | 3 E-INTERN #1 | 3 PERIMETER #1 | | | 3 W-INTERN #1 | 8 W-INTERN #1 |
| **DR-3** | **M,T** | **Smith, D** | | | | |
| 8 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 3 W-SHU #1 | 8 W-SHU OIC |
| **DR-4** | **S,M** | **Henderson, G** | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 3 W-SHU #1 | 3 E-SHU #1 | 8 E-SHU #1 |
| **DR-5** | **Th,F** | **Jackson, B** | | | | |
| 8 B-32 UNIT | 3 B-32 UNIT | 3 B-31 UNIT | 3 B-31 UNIT | | | 8 W-VISIT ELEV |
| **DR-6** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 C-42 UNIT | 3 D-51 UNIT | 3 D-51 UNIT | | | 3 C-41 UNIT | 8 C-42 UNIT |
| **DR-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 D-52 UNIT | 3 D-52 UNIT | | | 3 G-42 UNIT | 3 G-41 UNIT | 8 G-41 UNIT |
| **DR-8** | **W,Th** | **Lewis, D** | | | | |
| 8 G-43 UNIT | 3 H-51 UNIT | 3 H-51 UNIT | | | 3 G-42 UNIT | 8 G-43 UNIT |
| **DR-9** | **T,W** | **Kettles, T** | | | | |
| 8 H-52 UNIT | 3 H-52 UNIT | | | 3 I-61 UNIT | 3 H-53 UNIT | 8 H-53 UNIT |
| **DR-10** | **W,Th** | **Camacho, M** | | | | |
| 8 I-62 UNIT | 3 I-63 UNIT | 3 I-63 UNIT | | | 3 I-61 UNIT | 8 I-62 UNIT |
| **DR-11** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 PERIMETER #2 | 3 PERIMETER #2 | | | 3 J-72 UNIT | 3 J-71 UNIT | 8 J-71 UNIT |
| **DR-12** | **W,Th** | **Thimot, S** | | | | |
| 8 J-73 UNIT | 3 K-81 UNIT | 3 K-81 UNIT | | | 3 J-72 UNIT | 8 J-73 UNIT |
| **DR-13** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 K-82 UNIT | 3 K-82 UNIT | | | 3 K-84 UNIT | 3 K-83 UNIT | 8 K-83 UNIT |
| **DR-15** | **T,W** | **Rivera, St** | | | | |
| 8 E-ATTY CONF | 3 W-SANITATION | | | 3 E-62 UNIT | 3 K-84 UNIT | 8 E-ATTY CONF |
| **DR-16** | **T,W** | **Ferreira, J** | | | | |
| 8 A-21 UNIT | 3 A-21 UNIT | | | 3 C-41 UNIT | 3 W-VISIT ELEV | 8 W-LOBBY #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



## PM Watch

4 = 14:30 - 22:30 6 = 12:00 - 20:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **SEC OFF #2** | **S,Sa** | **<Unassigned P>** | | | | |
| | 6 SEC OFF #2 | 6 SEC OFF #2 | 6 SEC OFF #2 | 6 SEC OFF #2 | 6 SEC OFF #2 | |
| **E-SHU #2** | **W,Th** | **Matos, M** | | | | |
| 4 E-SHU #2 | 4 E-SHU #2 | 4 E-SHU #2 | | | 4 E-SHU #2 | 4 E-SHU #2 |
| **E-CONTROL #2** | **M,T** | **Smith, N** | | | | |
| 4 E-CONTROL #2 | | | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 4 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **Alvelo, R** | | | | |
| | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Medina, D** | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Perez, D** | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Gouvatsos, G** | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| **W-CONTROL #2** | **S,Sa** | **Rosebery, S** | | | | |
| | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | |
| **W-LOBBY** | **M,T** | **Ferguson, A** | | | | |
| 4 W-LOBBY | | | 4 W-LOBBY | 4 W-LOBBY | 4 W-LOBBY | 4 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Heyward, D** | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| **W-I/M ELEV OP** | **S,Sa** | **Alicea, J** | | | | |
| | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | |
| **W-SHU #2** | **S,Sa** | **Parker, J** | | | | |
| | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | |
| **W-SHU #3** | **F,Sa** | **Manson-Walker** | | | | |
| 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | | |
| **W-SHU #4** | **Th,F** | **Ross, C** | | | | |
| 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | | | 6 W-SHU #4 |
| **W-SHU #5** | **S,M** | **Wallace, C** | | | | |
| | | 6 W-SHU #5 | 6 W-SHU #5 | 6 W-SHU #5 | 6 W-SHU #5 | 6 W-SHU #5 |
| **ER-16** | **F,Sa** | **Hughes, R** | | | | |
| 5 E-SHU #1 | 4 W-LOBBY | 4 W-LOBBY | 4 E-SHU #2 | 4 E-SHU #2 | | |

BOP 151606

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



## Evening Watch

5 = 16:00 - 00:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **Th,F** | **Cole, C** | | | | |
| 5 OPS LT | 5 OPS LT | 5 OPS LT | 5 OPS LT | | | 5 OPS LT |
| **SEC LT** | **W,Th** | **Barrere, S** | | | | |
| 5 SEC LT | 5 SEC LT | 5 SEC LT | | | 5 SEC LT | 5 SEC LT |
| **PHONE MON #1** | **S,M** | **Rodriguez, T** | | | | |
| | | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 |
| **E-SHU #1** | **S,Sa** | **Lopez, K** | | | | |
| | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | |
| **E-CONTROL #1** | **W,Th** | **<Unassigned P>** | | | | |
| 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | | 5 E-CONTROL #1 | 5 E-CONTROL #1 |
| **E-INTERN #1** | **W,Th** | **Alamo, R** | | | | |
| 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | | | 5 E-INTERN #1 | 5 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 A-21 UNIT | | | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT |
| **A-22 UNIT** | **Th,F** | **Blount, C** | | | | |
| 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | | | 5 A-22 UNIT |
| **B-31 UNIT** | **S,M** | **Miller, W** | | | | |
| | | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Ferreira, A** | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT |
| **C-41 UNIT** | **F,Sa** | **Parish, L** | | | | |
| 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | |
| **C-42 UNIT** | **Th,F** | **Gonzalez, A** | | | | |
| 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | | | 5 C-42 UNIT |
| **D-51 UNIT** | **S,Sa** | **Munoz, C** | | | | |
| | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | |
| **D-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 D-52 UNIT | | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Delaney, P** | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Tsai, W** | | | | |
| 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 5 E-62 UNIT |
| **G-41 UNIT** | **S,M** | **Santiago, W** | | | | |
| | | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT |
| **G-42 UNIT** | **F,Sa** | **Cummings,G** | | | | |
| 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | |
| **G-43 UNIT** | **Th,F** | **King, R** | | | | |
| 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | | | 5 G-43 UNIT |
| **H-51 UNIT** | **S,Sa** | **Moore, G** | | | | |
| | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | |
| **H-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 H-52 UNIT | | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT |
| **H-53 UNIT** | **S,M** | **Sanchez, D** | | | | |
| | | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT |
| **I-61 UNIT** | **F,Sa** | **Chase, S** | | | | |
| 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | |
| **I-62 UNIT** | **Th,F** | **Maria, J** | | | | |
| 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | | | 5 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **Beckles, G** | | | | |
| | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



**Evening Watch**
5 = 16:00 - 00:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-71 UNIT** | **S,M** | **Barnwell, R** | | | | |
| | | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT |
| **J-72 UNIT** | **F,Sa** | **Tonani, A** | | | | |
| 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | |
| **J-73 UNIT** | **M,T** | **Rivera, J** | | | | |
| 5 J-73 UNIT | | | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **Toledo, W** | | | | |
| | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 K-82 UNIT | | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Wilkes, D** | | | | |
| | | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT |
| **K-84 UNIT** | **F,Sa** | **Rimassa, J** | | | | |
| 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | |
| **W-INTERN #1** | **Th,F** | **Stanberry, M** | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | | 5 W-INTERN #1 |
| **W-INTERN #2** | **T,W** | **Kayes, P** | | | | |
| 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Ramirez, O** | | | | |
| 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | 5 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Pacheco, D** | | | | |
| 5 PERIMETER #2 | | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Gonzalez, D** | | | | |
| 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #1 |
| **W-SANITATION** | **F,Sa** | **Sanon, A** | | | | |
| 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | | |
| **W-SHU OIC** | **F,Sa** | **Leverett, J** | | | | |
| 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | | |
| **W-SHU #1** | **T,W** | **Carchi, G** | | | | |
| 5 W-SHU #1 | 5 W-SHU #1 | | | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 |
| **ER-1** | **T,W** | **<Unassigned P>** | | | | |
| 4 W-CONTROL #2 | 5 J-73 UNIT | | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 E-SHU #1 |
| **ER-2** | **S,M** | **Caccioppoli, A** | | | | |
| | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #1 | 5 W-INTERN #1 | 4 W-CONTROL #2 |
| **ER-3** | **S,Sa** | **Henry, T** | | | | |
| | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-62 UNIT | |
| **ER-4** | **T,W** | **Hernandez, A** | | | | |
| 6 W-SHU #5 | 6 W-SHU #5 | | | 6 W-SHU #4 | 6 W-SHU #4 | 5 W-SHU OIC |
| **ER-5** | **M,T** | **Hernandez, G** | | | | |
| 4 W-SHU #2 | | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 PERIMETER #1 | 4 W-SHU #2 |
| **ER-6** | **T,W** | **Johnson, B** | | | | |
| 5 B-31 UNIT | 5 B-31 UNIT | | | 5 PERIMETER #1 | 4 W-SHU #3 | 4 W-SHU #3 |
| **ER-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 B-32 UNIT | 5 B-32 UNIT | | | 5 C-42 UNIT | 5 C-41 UNIT | 5 C-41 UNIT |
| **ER-8** | **W,Th** | **Rosa, R** | | | | |
| 5 D-51 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | | | 5 C-42 UNIT | 5 D-51 UNIT |
| **ER-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 G-41 UNIT | 5 G-41 UNIT | | | 5 G-43 UNIT | 5 G-42 UNIT | 5 G-42 UNIT |
| **ER-10** | **W,Th** | **Vincent, B** | | | | |
| 5 H-51 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | | | 5 G-43 UNIT | 5 H-51 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



## Evening Watch

5 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **ER-11** | **T,W** | **Cholak, B** | | | | |
| 5 H-53 UNIT | 5 H-53 UNIT | | | 5 I-62 UNIT | 5 I-61 UNIT | 5 I-61 UNIT |
| **ER-12** | **W,Th** | **Viassy, M** | | | | |
| 5 I-63 UNIT | 5 PERIMETER #2 | 5 PERIMETER #2 | | | 5 I-62 UNIT | 5 I-63 UNIT |
| **ER-13** | **W,Th** | **Green, N** | | | | |
| 5 J-71 UNIT | 5 J-71 UNIT | 5 J-73 UNIT | | | 5 J-72 UNIT | 5 J-72 UNIT |
| **ER-14** | **W,Th** | **Calixte, P** | | | | |
| 5 K-81 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | | | 5 W-SHU OIC | 5 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 K-83 UNIT | 5 K-83 UNIT | | | 5 E-62 UNIT | 5 K-84 UNIT | 5 K-84 UNIT |
| **ER-17** | **S,M** | **Phillip, N** | | | | |
| | | 5 W-SHU #1 | 5 W-SHU #1 | 5 A-22 UNIT | 5 W-SANITATION | 5 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 E-61 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | | 5 A-22 UNIT | 5 E-61 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005



**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:45 - 16:15 4 = 14:30 - 22:30 5 = 16:00 - 00:00 6 = 12:00 - 20:30
7 = 06:30 - 14:30 8 = 08:00 - 16:00 9 = 07:00 - 15:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sundav** | **Mondav** | **Tuesdav** | **Wednesdav** | **Thursdav** | **Fridav** | **Saturdav** |
| **W-ACT LT** | **M,T** | **Raines, T** | | | | |
| 4 W-ACT LT | | | 5 SEC LT | 4 W-ACT LT | 4 W-ACT LT | 4 W-ACT LT |
| **W-LOBBY #2** | **F,Sa** | **Johnson, D** | | | | |
| 8 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | | |
| **W-VISIT #1** | **F,Sa** | **Hagenburg, T** | | | | |
| 8 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Kirton, M** | | | | |
| 8 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 8 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Houk, P** | | | | |
| 8 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 8 W-VISIT #4 |
| **DR-14** | **S,W,Th** | **Cross, C** | | | | |
| | 3 W-INTERN #2 | 3 W-INTERN #2 | | | 3 E-62 UNIT | 8 E-61 UNIT |
| **DR-19** | **T,W** | **Salgado, J** | | | | |
| 8 E-61 UNIT | 3 PERIMETER #1 | | | 2 E-CONTROL #2 | 6 W-VISIT #1 | 8 W-VISIT #1 |
| **DR-18** | **S,Th,F,Sa** | **Diaz, R** | | | | |
| | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 E-CONTROL #2 | | | |
| **DR-20** | **W,Th** | **McCrorey, P** | *(Training Post)* | | | |
| 8 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 8 W-VISIT #3 |
| **DR-21** | **T,W** | **Hinckson, C** | | | | |
| 3 A-22 UNIT | 3 A-22 UNIT | | | 6 W-VISIT #2 | 3 W-LOBBY #2 | 2 W-LOBBY |
| **SR-1** | **T,W** | **Parlo, C** | | | | |
| 1 OPS LT | 1 OPS LT | | | 5 OPS LT | 5 OPS LT | 8 OPS LT |
| **SR-2** | **F,Sa** | **Alvarez, V** | | | | |
| 8 SEC LT | 3 SEC LT | 1 SEC LT | 1 SEC LT | 5 SEC LT | | |
| **SR-3** | **S,Sa** | **<Unassigned P>** | | | | |
| | 4 W-ACT LT | 4 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | 3 OPS LT | |

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2005 Quarter #3, 6/26/2005 - 9/24/2005**

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:45 - 16:15 4 = 14:30 - 22:30 5 = 16:00 - 00:00 6 = 12:00 - 20:30
7 = 06:30 - 14:30 8 = 08:00 - 16:00 9 = 07:00 - 15:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sundav | Mondav | Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav |

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| Ali, P | SA-01 | Barlitz, M | SA-02 | Bethune, C | SA-03 |
| Brown, V | SA-04 | Caballero, J | SA-05 | Cambridge, A | SA-06 |
| Carter, K | SA-07 | Cush, T | SA-08 | Doctor, T | SA-09 |
| Fryar-Ashley, S | SA-10 | Gonzalez, F | SA-11 | Gonzalez, G | SA-12 |
| Grimes, J | SA-13 | Grose, L | SA-14 | Hicks, C | SA-15 |
| Howard, S | SA-16 | Jackson, T | SA-17 | James, N | SA-18 |
| Jean-Baptise, S | SA-19 | King, D | SA-20 | Lamattina, L | SA-21 |
| Lee, S | SA-22 | Leonardo, E | SA-23 | Madison, C | SA-24 |
| McFadden, N | SA-25 | Morales, G | SA-26 | Pascualy, J | SA-27 |
| Perez, A | SA-28 | Roberts, E | SA-29 | Rock, C | SA-30 |
| Rodriguez, Br | SA-31 | Sousa, C | SA-32 | Spivey, K | SA-33 |
| Rodriguez, C | SA-34 | Ramadhin, T | SA-35 | Sacasa, J | SA-36 |
| Scarlett, A | SA-37 | Tassio, K | SA-38 | Torres, A | SA-39 |
| Towe-Caldwell | SA-40 | Vaughn, M | SA-41 | Veale, A | SA-42 |
| Velazquez, M | SA-43 | Warner, D | SA-44 | Williams, D | SA-45 |
| Williams, L | SA-46 | Wilson, S | SA-47 | Witschel, C | SA-48 |
| Grey, E | SA-49 | Peart, D | SA-50 | Manara, M | SA-51 |
| Bar, R | T-01 | Castellanos, A | T-02 | Collens, A | T-03 |
| Dilustro, D | T-04 | Eben, P | T-05 | Fernandez, L | T-06 |
| Forde, I | T-07 | Galletti, A | T-08 | Herbin, S | T-09 |
| Johnson, A | T-10 | Johnson, M | T-11 | Lam, J | T-12 |
| Matias, R | T-13 | McKnight, K | T-14 | Metzger, V | T-15 |
| Morales, D | T-16 | Moreira, T | T-17 | Ranalli, D | T-18 |
| Sanders, D | T-19 | Semidey, E | T-20 | Shabazz, C | T-21 |
| Shields, R | T-22 | Singh, J | T-23 | Sutton, T | T-24 |
| Tinnerello, D | T-25 | White, K | T-26 | <Unassigned> | T-27 |
| <Unassigned> | T-28 | <Unassigned> | T-29 | <Unassigned> | T-30 |
| <Unassigned> | T-31 | <Unassigned> | T-32 | | |

Captain — 6/3/05 Date

Associate Warden — 6/3/05 Date

Warden — 6/3/05 Date

AFGE Representative — Date

6/2/2005 12:59:10 PM

BOP 151611

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## Morning Watch

1 = 00:00 - 08:00 10 = 22:00 - 06:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **S,M** | **Ortiz, D** | | | | |
| | | 10 OPS LT | 10 OPS LT | 10 OPS LT | 10 OPS LT | 10 OPS LT |
| **SEC LT** | **T,W** | **Ramadhin, T** | | | | |
| 10 SEC LT | 10 SEC LT | | | 10 SEC LT | 10 SEC LT | 10 SEC LT |
| **E-SHU #1** | **S,Sa** | **Moffatt, M** | | | | |
| | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | 1 E-SHU #1 | |
| **E-CONTROL #1** | **T,W** | **Dellecamelie, A** | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| **E-INTERN #1** | **T,W** | **Bethune, C** | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| **A-22 UNIT** | **F,Sa** | **Deisher, K** | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| **B-31 UNIT** | **S,Sa** | **Hicks, C** | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| **B-32 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| **C-41 UNIT** | **S,M** | **Palumbo, S** | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| **C-42 UNIT** | **F,Sa** | **Sousa, C** | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| **D-51 UNIT** | **Th,F** | **Campbell, R** | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| **D-52 UNIT** | **S,Sa** | **Franks, J** | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| **E-61 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 E-61 UNIT | 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| **E-62 UNIT** | **Th,F** | **Roberts, E** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **G-41 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| **G-42 UNIT** | **S,M** | **Melvin, Y** | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| **G-43 UNIT** | **F,Sa** | **Spivey, K** | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| **H-51 UNIT** | **Th,F** | **Veale, A** | | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| **H-52 UNIT** | **S,Sa** | **Kearns, P** | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| **H-53 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| **I-61 UNIT** | **S,M** | **Wheeless, T** | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| **I-62 UNIT** | **F,Sa** | **Stanberry, M** | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| **I-63 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| **J-71 UNIT** | **S,Sa** | **Carter, E** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## Morning Watch

1 = 00:00 - 08:00 10 = 22:00 - 06:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-72 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |
| **J-73 UNIT** | **S,M** | **Morse, D** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Thimot, S** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Green, N** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Moore, G** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **K-84 UNIT** | **M,T** | **Ramirez, O** | | | | |
| 1 K-84 UNIT | | | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | 1 K-84 UNIT |
| **W-INTERN #1** | **S,M** | **Lewis, T** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Johnson, C** | | | | |
| 1 W-INTERN #2 | | | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Jaikissoon, J** | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **F,Sa** | **Rimassa, J** | | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | | |
| **W-CONTROL #1** | **S,M** | **Elias, S** | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-SHU OIC** | **S,Sa** | **Leverett, J** | | | | |
| | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | 1 W-SHU OIC | |
| **W-SHU #1** | **F,Sa** | **Davis, J** | | | | |
| 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | | |
| **MR-1** | **Th,F** | **Ferreira, J** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 W-SHU OIC |
| **MR-2** | **T,W** | **Foreman, L** | | | | |
| 1 W-SHU OIC | 1 W-INTERN #2 | | | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 E-SHU #1 |
| **MR-3** | **Th,F** | **Grey, E** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #2 |
| **MR-4** | **W,Th** | **Towe-Caldwell** | | | | |
| 1 E-SHU #1 | 1 W-INTERN #3 | 1 W-INTERN #2 | | | 1 W-SHU #1 | 1 W-SHU #1 |
| **MR-5** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-6** | **T,W** | **Richardson, D** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-7** | **W,Th** | **Santiago, G** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-8** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-9** | **W,Th** | **Lamattina, L** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-10** | **T,W** | **McFadden, N** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-11** | **W,Th** | **Scarlett, A** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-12** | **T,W** | **Kayes, P** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



**Morning Watch**

1 = 00:00 - 08:00    10 = 22:00 - 06:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **MR-13** | **W,Th** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 K-83 UNIT | 1 K-84 UNIT | 1 K-84 UNIT | | | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-14** | **W,Th** | **Ballard, D** | | | | |
| 1 W-INTERN #3 | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |
| **MR-15** | **S,M** | **Clarke, S** | | | | |
| | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | 1 PERIMETER #2 | 1 W-INTERN #3 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## AM Watch

2 = 06:00 - 14:30 7 = 06:30 - 14:30 9 = 07:00 - 15:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SEC OFF #3** | **S,Sa** | **Barlitz, M** | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| **LINK OFF** | **S,Sa** | **Gittens, K** | | | | |
| | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | 9 LINK OFF | |
| **E-SHU #2** | **S,Sa** | **Cuyler, T** | | | | |
| | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | 2 E-SHU #2 | |
| **E-CONTROL #2** | **W,Th** | **Dupuy, C** | | | | |
| 7 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 7 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **Nobles-Hill, L** | | | | |
| 7 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 7 E-LOBBY |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | 9 W-REAR GATE | |
| **W-TOOL RM** | **S,Sa** | **Rojas, R** | | | | |
| | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | 9 W-TOOL RM | |
| **W-CONTROL #2** | **M,T** | **Kirton, M** | | | | |
| 7 W-CONTROL #2 | | | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 7 W-CONTROL #2 |
| **W-LOBBY** | **F,Sa** | **Allen, K** | | | | |
| 7 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-I/M ELEV** | **F,Sa** | **Cummings,G** | | | | |
| 7 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | 2 W-VISIT ELEV | | |
| **W-SHU #2** | **W,Th** | **Robinson, L** | | | | |
| 7 W-SHU #2 | 2 W-SHU #2 | 2 W-SHU #2 | | | 2 W-SHU #2 | 7 W-SHU #2 |
| **W-SHU #3** | **T,W** | **Mandley, S** | | | | |
| 7 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 7 W-SHU #3 |
| **W-SHU #4** | **S,M** | **Diaz, D** | | | | |
| | | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 7 W-SHU #4 |
| **W-SHU #5** | **S,Sa** | **Clardy, J** | | | | |
| | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | |
| **DR-17** | **W,Th** | **Gonzalez, L** | | | | |
| 7 E-SHU #2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 7 E-SHU #2 |
| **DR-18** | **Th,F** | **Manson-Walker** | | | | |
| 7 W-SHU #5 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 E-CONTROL #2 | | | 7 W-SHU #5 |

BOP 151616

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



**Day Watch**

3 = 07:45 - 16:15 8 = 08:00 - 16:00 11 = 06:00 - 14:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **CAPTAIN** | **S,Sa** | **Schoenfelder, R** | | | | |
| | 3 CAPTAIN | 3 CAPTAIN | 3 CAPTAIN | 3 CAPTAIN | 3 CAPTAIN | |
| **DEPUTY CPT** | **S,Sa** | **Blangor, Jr.** | | | | |
| | 3 DEPUTY CPT | 3 DEPUTY CPT | 3 DEPUTY CPT | 3 DEPUTY CPT | 3 DEPUTY CPT | |
| **OPS LT** | **F,Sa** | **Parlo, C** | | | | |
| 11 OPS LT | 11 OPS LT | 11 OPS LT | 11 OPS LT | 11 OPS LT | | |
| **W-ACT LT** | **W,Th** | **<Unassigned P>** | | | | |
| 11 W-ACT LT | 11 W-ACT LT | 11 W-ACT LT | | | 11 W-ACT LT | 11 W-ACT LT |
| **SEC LT** | **S,M** | **Maldonado, F** | | | | |
| | | 11 SEC LT | 11 SEC LT | 11 SEC LT | 11 SEC LT | 11 SEC LT |
| **ADMIN LT** | **S,Sa** | **Mundo, M** | | | | |
| | 8 ADMIN LT | 8 ADMIN LT | 8 ADMIN LT | 8 ADMIN LT | 8 ADMIN LT | |
| **SIS LT #1** | **S,M** | **Tessel, D** | | | | |
| | | 8 SIS LT #1 | 8 SIS LT #1 | 8 SIS LT #1 | 8 SIS LT #1 | 8 SIS LT #1 |
| **SIS LT #2** | **F,Sa** | **Barrere, S** | | | | |
| 8 SIS LT #2 | 8 SIS LT #2 | 8 SIS LT #2 | 8 SIS LT #2 | 8 SIS LT #2 | | |
| **SHU LT** | **S,Sa** | **Del Re, G.** | | | | |
| | 8 SHU LT | 8 SHU LT | 8 SHU LT | 8 SHU LT | 8 SHU LT | |
| **EPO** | **S,Sa** | **Sladek, H** | | | | |
| | 3 EPO | 3 EPO | 3 EPO | 3 EPO | 3 EPO | |
| **SIA #1** | **S,Sa** | **Cornelio** | | | | |
| | 3 SIA #1 | 3 SIA #1 | 3 SIA #1 | 3 SIA #1 | 3 SIA #1 | |
| **SEC OFF #1** | **S,Sa** | **Hurley, C** | | | | |
| | 3 SEC OFF #1 | 3 SEC OFF #1 | 3 SEC OFF #1 | 3 SEC OFF #1 | 3 SEC OFF #1 | |
| **CAPT SEC #1** | **S,Sa** | **Rock, C** | | | | |
| | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | 3 CAPT SEC #1 | |
| **INTEL OFF** | **S,Sa** | **Desmond, R** | | | | |
| | 3 INTEL OFF | 3 INTEL OFF | 3 INTEL OFF | 3 INTEL OFF | 3 INTEL OFF | |
| **INTEL TECH #1** | **S,Sa** | **Banks, S** | | | | |
| | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | 3 INTEL TECH #1 | |
| **SIS TECH #1** | **S,Sa** | **Obando, W** | | | | |
| | 3 SIS TECH #1 | 3 SIS TECH #1 | 3 SIS TECH #1 | 3 SIS TECH #1 | 3 SIS TECH #1 | |
| **SIS TECH #2** | **S,Sa** | **Rivera, S** | | | | |
| | 3 SIS TECH #2 | 3 SIS TECH #2 | 3 SIS TECH #2 | 3 SIS TECH #2 | 3 SIS TECH #2 | |
| **PHONE MON #1** | **T,W** | **Carter, K** | | | | |
| 8 PHONE MON #1 | 3 PHONE MON #1 | | | 3 PHONE MON #1 | 3 PHONE MON #1 | 8 PHONE MON #1 |
| **E-SHU #1** | **F,Sa** | **Perez, E** | | | | |
| 8 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | 3 E-SHU #1 | | |
| **E-FREIGHT** | **S,Sa** | **Medina, D** | | | | |
| | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | 3 E-FREIGHT | |
| **E-CONTROL #1** | **S,M** | **Diaz, R** | | | | |
| | | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 3 E-CONTROL #1 | 8 E-CONTROL #1 |
| **E-INTERN #1** | **S,M** | **Bennett, S** | | | | |
| | | 3 E-INTERN #1 | 3 E-INTERN #1 | 3 E-INTERN #1 | 3 E-INTERN #1 | 8 E-INTERN #1 |
| **E-ATTY CONF** | **S,Sa** | **Shaw, R** | | | | |
| | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | 3 E-ATTY CONF | |
| **A-21 UNIT** | **S,M** | **Johnson, D** | | | | |
| | | 3 A-21 UNIT | 3 A-21 UNIT | 3 A-21 UNIT | 3 A-21 UNIT | 8 A-21 UNIT |
| **A-22 UNIT** | **S,M** | **Gouvatsos, G** | | | | |
| | | 3 A-22 UNIT | 3 A-22 UNIT | 3 A-22 UNIT | 3 A-22 UNIT | 8 A-22 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## Day Watch

3 = 07:45 - 16:15 8 = 08:00 - 16:00 11 = 06:00 - 14:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **B-31 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 B-31 UNIT | 3 B-31 UNIT | | | 3 B-31 UNIT | 3 B-31 UNIT | 8 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Pascualy, J** | | | | |
| | | 3 B-32 UNIT | 3 B-32 UNIT | 3 B-32 UNIT | 3 B-32 UNIT | 8 B-32 UNIT |
| **C-41 UNIT** | **Th,F** | **Brown, K** | | | | |
| 8 C-41 UNIT | 3 C-41 UNIT | 3 C-41 UNIT | 3 C-41 UNIT | | | 8 C-41 UNIT |
| **C-42 UNIT** | **S,Sa** | **Rivera, C** | | | | |
| | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | 3 C-42 UNIT | |
| **D-51 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 D-51 UNIT | | | 3 D-51 UNIT | 3 D-51 UNIT | 3 D-51 UNIT | 8 D-51 UNIT |
| **D-52 UNIT** | **S,M** | **Lopez, A** | | | | |
| | | 3 D-52 UNIT | 3 D-52 UNIT | 3 D-52 UNIT | 3 D-52 UNIT | 8 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Parker, J** | | | | |
| | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | 3 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Jackson, T** | | | | |
| 8 E-62 UNIT | 3 E-62 UNIT | 3 E-62 UNIT | 3 E-62 UNIT | | | 8 E-62 UNIT |
| **G-41 UNIT** | **F,Sa** | **Doctor, T** | | | | |
| 8 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | 3 G-41 UNIT | | |
| **G-42 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 G-42 UNIT | 3 G-42 UNIT | 3 G-42 UNIT | 3 G-42 UNIT | | | 8 G-42 UNIT |
| **G-43 UNIT** | **S,Sa** | **Hughes, R** | | | | |
| | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | 3 G-43 UNIT | |
| **H-51 UNIT** | **M,T** | **Marshall, C** | | | | |
| 8 H-51 UNIT | | | 3 H-51 UNIT | 3 H-51 UNIT | 3 H-51 UNIT | 8 H-51 UNIT |
| **H-52 UNIT** | **S,M** | **Wilson, E** | | | | |
| | | 3 H-52 UNIT | 3 H-52 UNIT | 3 H-52 UNIT | 3 H-52 UNIT | 8 H-52 UNIT |
| **H-53 UNIT** | **F,Sa** | **Puukila, B** | | | | |
| 8 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | 3 H-53 UNIT | | |
| **I-61 UNIT** | **Th,F** | **Rodriguez, Br** | | | | |
| 8 I-61 UNIT | 3 I-61 UNIT | 3 I-61 UNIT | 3 I-61 UNIT | | | 8 I-61 UNIT |
| **I-62 UNIT** | **S,Sa** | **James, L** | | | | |
| | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | 3 I-62 UNIT | |
| **I-63 UNIT** | **M,T** | **Caballero, J** | | | | |
| 8 I-63 UNIT | | | 3 I-63 UNIT | 3 I-63 UNIT | 3 I-63 UNIT | 8 I-63 UNIT |
| **J-71 UNIT** | **F,Sa** | **Iturralde, C** | | | | |
| 8 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | 3 J-71 UNIT | | |
| **J-72 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 J-72 UNIT | 3 J-72 UNIT | 3 J-72 UNIT | 3 J-72 UNIT | | | 8 J-72 UNIT |
| **J-73 UNIT** | **S,Sa** | **Apolito, I** | | | | |
| | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | 3 J-73 UNIT | |
| **K-81 UNIT** | **M,T** | **Morales, P** | | | | |
| 8 K-81 UNIT | | | 3 K-81 UNIT | 3 K-81 UNIT | 3 K-81 UNIT | 8 K-81 UNIT |
| **K-82 UNIT** | **S,M** | **Lakat, Z** | | | | |
| | | 3 K-82 UNIT | 3 K-82 UNIT | 3 K-82 UNIT | 3 K-82 UNIT | 8 K-82 UNIT |
| **K-83 UNIT** | **F,Sa** | **Washington, C** | | | | |
| 8 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | 3 K-83 UNIT | | |
| **K-84 UNIT** | **Th,F** | **Mobley, R** | | | | |
| 8 K-84 UNIT | 3 K-84 UNIT | 3 K-84 UNIT | 3 K-84 UNIT | | | 8 K-84 UNIT |
| **W-INTERN #1** | **F,Sa** | **Tamayo, L** | | | | |
| 8 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | 3 W-INTERN #1 | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## Day Watch

3 = 07:45 - 16:15   8 = 08:00 - 16:00   11 = 06:00 - 14:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-INTERN #2** | **M,T** | **Pacheco, D** | | | | |
| 8 W-INTERN #2 | | | 3 W-INTERN #2 | 3 W-INTERN #2 | 3 W-INTERN #2 | 8 W-INTERN #2 |
| **PERIMETER #1** | **M,T** | **Hagenburg, T** | | | | |
| 8 PERIMETER #1 | | | 3 PERIMETER #1 | 3 PERIMETER #1 | 3 PERIMETER #1 | 8 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Torres, C** | | | | |
| | | 3 PERIMETER #2 | 3 PERIMETER #2 | 3 PERIMETER #2 | 3 PERIMETER #2 | 8 PERIMETER #2 |
| **W-CONTROL #1** | **F,Sa** | **Munoz, S** | | | | |
| 8 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | 3 W-CONTROL #1 | | |
| **W-SANITATION** | **M,T** | **Cross, C** | | | | |
| 8 W-SANITATION | | | 3 W-SANITATION | 3 W-SANITATION | 3 W-SANITATION | 8 W-SANITATION |
| **SHU PROP** | **S,Sa** | **Heyward, D** | | | | |
| | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | 3 SHU PROP | |
| **W-SHU OIC** | **S,Sa** | **Manara, M** | | | | |
| | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | 3 W-SHU OIC | |
| **W-SHU #1** | **Th,F** | **Smith, W** | | | | |
| 8 W-SHU #1 | 3 W-SHU #1 | 3 W-SHU #1 | 3 W-SHU #1 | | | 8 W-SHU #1 |
| **W-ATTY CONF** | **S,Sa** | **McMillan, G** | | | | |
| | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | 3 W-ATTY CONF | |
| **DR-1** | **W,Th** | **Camacho, M** | | | | |
| 8 E-CONTROL #1 | 3 E-CONTROL #1 | 3 W-SANITATION | | | 3 W-CONTROL #1 | 8 W-CONTROL #1 |
| **DR-2** | **W,Th** | **Gonzalez, F** | | | | |
| 8 E-INTERN #1 | 3 E-INTERN #1 | 3 PERIMETER #1 | | | 3 W-INTERN #1 | 8 W-INTERN #1 |
| **DR-3** | **M,T** | **Grose, L** | | | | |
| 8 W-SHU OIC | | | 2 W-SHU #2 | 2 W-SHU #2 | 3 W-SHU #1 | 8 W-SHU OIC |
| **DR-4** | **S,M** | **Lewis, D** | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 3 W-SHU #1 | 3 E-SHU #1 | 8 E-SHU #1 |
| **DR-5** | **Th,F** | **Petty, D** | | | | |
| 8 B-32 UNIT | 3 B-32 UNIT | 3 B-31 UNIT | 3 B-31 UNIT | | | 8 W-VISIT ELEV |
| **DR-6** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 C-42 UNIT | 3 D-51 UNIT | 3 D-51 UNIT | | | 3 C-41 UNIT | 8 C-42 UNIT |
| **DR-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 D-52 UNIT | 3 D-52 UNIT | | | 3 G-42 UNIT | 3 G-41 UNIT | 8 G-41 UNIT |
| **DR-8** | **W,Th** | **Sacasa, J** | | | | |
| 8 G-43 UNIT | 3 H-51 UNIT | 3 H-51 UNIT | | | 3 G-42 UNIT | 8 G-43 UNIT |
| **DR-9** | **T,W** | **Cholak, B** | | | | |
| 8 H-52 UNIT | 3 H-52 UNIT | | | 3 I-61 UNIT | 3 H-53 UNIT | 8 H-53 UNIT |
| **DR-10** | **W,Th** | **King, D** | | | | |
| 8 I-62 UNIT | 3 I-63 UNIT | 3 I-63 UNIT | | | 3 I-61 UNIT | 8 I-62 UNIT |
| **DR-11** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 PERIMETER #2 | 3 PERIMETER #2 | | | 3 J-72 UNIT | 3 J-71 UNIT | 8 J-71 UNIT |
| **DR-12** | **W,Th** | **Peart, D** | | | | |
| 8 J-73 UNIT | 3 K-81 UNIT | 3 K-81 UNIT | | | 3 J-72 UNIT | 8 J-73 UNIT |
| **DR-13** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 8 K-82 UNIT | 3 K-82 UNIT | | | 3 K-84 UNIT | 3 K-83 UNIT | 8 K-83 UNIT |
| **DR-14** | **W,Th** | **Allen, G** | | | | |
| 8 W-SHU #4 | 3 W-SHU #4 | 3 W-INTERN #2 | | | 3 E-62 UNIT | 8 E-61 UNIT |
| **DR-15** | **T,W** | **Moreira, T** | | | | |
| 8 E-ATTY CONF | 3 W-SANITATION | | | 3 E-62 UNIT | 3 K-84 UNIT | 8 E-ATTY CONF |
| **DR-16** | **T,W** | **Warner, D** | | | | |
| 8 A-21 UNIT | 3 A-21 UNIT | | | 3 C-41 UNIT | 3 W-VISIT ELEV | 8 W-LOBBY #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## PM Watch

4 = 14:30 - 22:30 6 = 12:00 - 20:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **T&A CLERK** | **S,Sa** | **Owens, C** | | | | |
| | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | 6 T&A CLERK | |
| **E-SHU #2** | **W,Th** | **Williams, D** | | | | |
| 4 E-SHU #2 | 4 E-SHU #2 | 4 E-SHU #2 | | | 4 E-SHU #2 | 4 E-SHU #2 |
| **E-CONTROL #2** | **M,T** | **Lawrence, D** | | | | |
| 4 E-CONTROL #2 | | | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 4 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **Jones, A** | | | | |
| | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | 4 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Silva, P** | | | | |
| | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | 6 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Perez, D** | | | | |
| | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | 6 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Ferguson, A** | | | | |
| | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | 6 E-VISIT #3 | |
| **W-CONTROL #2** | **S,Sa** | **Rodriguez, B** | | | | |
| | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | 4 W-CONTROL #2 | |
| **W-LOBBY** | **M,T** | **Wright, M** | | | | |
| 4 W-LOBBY | | | 4 W-LOBBY | 4 W-LOBBY | 4 W-LOBBY | 4 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Houk, P** | | | | |
| | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | 6 W-VISIT #3 | |
| **W-I/M ELEV OP** | **S,Sa** | **Alvelo, R** | | | | |
| | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | 4 W-I/M ELEV OP | |
| **W-SHU #2** | **S,Sa** | **Windham, L** | | | | |
| | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | |
| **W-SHU #3** | **F,Sa** | **Smith, T** | | | | |
| 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | 4 W-SHU #3 | | |
| **W-SHU #4** | **Th,F** | **Matos, M** | | | | |
| 4 W-SHU #4 | 4 W-SHU #4 | 4 W-SHU #4 | 4 W-SHU #4 | | | 4 W-SHU #4 |
| **W-SHU #5** | **S,M** | **Delaney, P** | | | | |
| | | 4 W-SHU #5 | 4 W-SHU #5 | 4 W-SHU #5 | 4 W-SHU #5 | 4 W-SHU #5 |
| **ER-16** | **F,Sa** | **Green, T** | | | | |
| 5 E-SHU #1 | 4 W-LOBBY | 4 W-LOBBY | 4 E-SHU #2 | 4 E-SHU #2 | | |

BOP 151620

3/31/2005 1:55:45 PM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## Evening Watch

5 = 16:00 - 00:00 12 = 14:00 - 22:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **Th,F** | **Cole, C** | | | | |
| 12 OPS LT | 12 OPS LT | 12 OPS LT | 12 OPS LT | | | 12 OPS LT |
| **W-ACT LT** | **M,T** | **Raines, T** | | | | |
| 12 W-ACT LT | | | 12 W-ACT LT | 12 W-ACT LT | 12 W-ACT LT | 12 W-ACT LT |
| **SEC LT** | **W,Th** | **Bledsoe, L** | | | | |
| 12 SEC LT | 12 SEC LT | 12 SEC LT | | | 12 SEC LT | 12 SEC LT |
| **PHONE MON #1** | **S,M** | **Rosebery, S** | | | | |
| | | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 | 5 PHONE MON #1 |
| **E-SHU #1** | **S,Sa** | **Munoz, C** | | | | |
| | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | 5 E-SHU #1 | |
| **E-CONTROL #1** | **W,Th** | **Testman, R** | | | | |
| 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | | | 5 E-CONTROL #1 | 5 E-CONTROL #1 |
| **E-INTERN #1** | **W,Th** | **Alamo, R** | | | | |
| 5 E-INTERN #1 | 5 E-INTERN #1 | 5 E-INTERN #1 | | | 5 E-INTERN #1 | 5 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 A-21 UNIT | | | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | 5 A-21 UNIT |
| **A-22 UNIT** | **Th,F** | **Felder, D** | | | | |
| 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | 5 A-22 UNIT | | | 5 A-22 UNIT |
| **B-31 UNIT** | **S,M** | **Henderson, G** | | | | |
| | | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT | 5 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Marousis- Bush** | | | | |
| | | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT | 5 B-32 UNIT |
| **C-41 UNIT** | **F,Sa** | **Parish, L** | | | | |
| 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | 5 C-41 UNIT | | |
| **C-42 UNIT** | **Th,F** | **Rosa, R** | | | | |
| 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | 5 C-42 UNIT | | | 5 C-42 UNIT |
| **D-51 UNIT** | **S,Sa** | **Wilson, L** | | | | |
| | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | 5 D-51 UNIT | |
| **D-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 D-52 UNIT | | | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | 5 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Purcell, L** | | | | |
| | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | 5 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Johnson, B** | | | | |
| 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | 5 E-62 UNIT | | | 5 E-62 UNIT |
| **G-41 UNIT** | **S,M** | **Santiago, W** | | | | |
| | | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT | 5 G-41 UNIT |
| **G-42 UNIT** | **F,Sa** | **Lee, S** | | | | |
| 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | 5 G-42 UNIT | | |
| **G-43 UNIT** | **Th,F** | **Tsai, W** | | | | |
| 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | 5 G-43 UNIT | | | 5 G-43 UNIT |
| **H-51 UNIT** | **S,Sa** | **Bacote, C** | | | | |
| | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | 5 H-51 UNIT | |
| **H-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 H-52 UNIT | | | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | 5 H-52 UNIT |
| **H-53 UNIT** | **S,M** | **Burgos, M** | | | | |
| | | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT | 5 H-53 UNIT |
| **I-61 UNIT** | **F,Sa** | **Chase, S** | | | | |
| 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | 5 I-61 UNIT | | |
| **I-62 UNIT** | **Th,F** | **James, N** | | | | |
| 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | 5 I-62 UNIT | | | 5 I-62 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## Evening Watch

5 = 16:00 - 00:00    12 = 14:00 - 22:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **I-63 UNIT** | **S,Sa** | **Puzie, W** | | | | |
| | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | 5 I-63 UNIT | |
| **J-71 UNIT** | **S,M** | **Madison, C** | | | | |
| | | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT | 5 J-71 UNIT |
| **J-72 UNIT** | **F,Sa** | **Tonani, A** | | | | |
| 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | 5 J-72 UNIT | | |
| **J-73 UNIT** | **M,T** | **Alexander, J** | | | | |
| 5 J-73 UNIT | | | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT | 5 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **Toledo, W** | | | | |
| | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | 5 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 K-82 UNIT | | | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | 5 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Calixte, P** | | | | |
| | | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT | 5 K-83 UNIT |
| **K-84 UNIT** | **F,Sa** | **Bowden, B** | | | | |
| 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | 5 K-84 UNIT | | |
| **W-INTERN #1** | **Th,F** | **Patterson, V** | | | | |
| 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | 5 W-INTERN #1 | | | 5 W-INTERN #1 |
| **W-INTERN #2** | **T,W** | **Carchi, G** | | | | |
| 5 W-INTERN #2 | 5 W-INTERN #2 | | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Beckles, G** | | | | |
| 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | 5 PERIMETER #1 | | | 5 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Witschel, C** | | | | |
| 5 PERIMETER #2 | | | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 | 5 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Toro, J** | | | | |
| 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 W-CONTROL #1 | | | 5 W-CONTROL #1 |
| **W-SANITATION** | **F,Sa** | **Sanon, A** | | | | |
| 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | 5 W-SANITATION | | |
| **W-SHU OIC** | **F,Sa** | **Giralde** | | | | |
| 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | 5 W-SHU OIC | | |
| **W-SHU #1** | **T,W** | **Ross, C** | | | | |
| 5 W-SHU #1 | 5 W-SHU #1 | | | 5 W-SHU #1 | 5 W-SHU #1 | 5 W-SHU #1 |
| **ER-1** | **T,W** | **Vincent, B** | | | | |
| 4 W-CONTROL #2 | 5 J-73 UNIT | | | 5 W-CONTROL #1 | 5 W-CONTROL #1 | 5 E-SHU #1 |
| **ER-2** | **S,M** | **Lopez, K** | | | | |
| | | 5 W-INTERN #2 | 5 W-INTERN #2 | 5 W-INTERN #1 | 5 W-INTERN #1 | 4 W-CONTROL #2 |
| **ER-3** | **S,Sa** | **Brothers, C** | | | | |
| | 4 E-CONTROL #2 | 4 E-CONTROL #2 | 5 E-CONTROL #1 | 5 E-CONTROL #1 | 5 E-62 UNIT | |
| **ER-4** | **T,W** | **Phillip, N** | | | | |
| 4 W-SHU #5 | 4 W-SHU #5 | | | 4 W-SHU #4 | 4 W-SHU #4 | 5 W-SHU OIC |
| **ER-5** | **M,T** | **Johnson, F** | | | | |
| 4 W-SHU #2 | | | 5 E-INTERN #1 | 5 E-INTERN #1 | 5 PERIMETER #1 | 4 W-SHU #2 |
| **ER-6** | **T,W** | **Hernandez, G** | | | | |
| 5 B-31 UNIT | 5 B-31 UNIT | | | 5 PERIMETER #1 | 4 W-SHU #3 | 4 W-SHU #3 |
| **ER-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 B-32 UNIT | 5 B-32 UNIT | | | 5 C-42 UNIT | 5 C-41 UNIT | 5 C-41 UNIT |
| **ER-8** | **W,Th** | **George, N** | | | | |
| 5 D-51 UNIT | 5 D-52 UNIT | 5 D-52 UNIT | | | 5 C-42 UNIT | 5 D-51 UNIT |
| **ER-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 G-41 UNIT | 5 G-41 UNIT | | | 5 G-43 UNIT | 5 G-42 UNIT | 5 G-42 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## Evening Watch

5 = 16:00 - 00:00 12 = 14:00 - 22:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **ER-10** | **W,Th** | **Maria, J** | | | | |
| 5 H-51 UNIT | 5 H-52 UNIT | 5 H-52 UNIT | | | 5 G-43 UNIT | 5 H-51 UNIT |
| **ER-11** | **T,W** | **Rivera, J** | | | | |
| 5 H-53 UNIT | 5 H-53 UNIT | | | 5 I-62 UNIT | 5 I-61 UNIT | 5 I-61 UNIT |
| **ER-12** | **W,Th** | **Arciniegas, P** | | | | |
| 5 I-63 UNIT | 5 PERIMETER #2 | 5 PERIMETER #2 | | | 5 I-62 UNIT | 5 I-63 UNIT |
| **ER-13** | **W,Th** | **Tinnerello, D** | | | | |
| 5 J-71 UNIT | 5 J-71 UNIT | 5 J-73 UNIT | | | 5 J-72 UNIT | 5 J-72 UNIT |
| **ER-14** | **W,Th** | **Williams, L** | | | | |
| 5 K-81 UNIT | 5 K-82 UNIT | 5 K-82 UNIT | | | 5 W-SHU OIC | 5 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 K-83 UNIT | 5 K-83 UNIT | | | 5 E-62 UNIT | 5 K-84 UNIT | 5 K-84 UNIT |
| **ER-17** | **S,M** | **Wilkes, D** | | | | |
| | | 5 W-SHU #1 | 5 W-SHU #1 | 5 A-22 UNIT | 5 W-SANITATION | 5 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 5 E-61 UNIT | 5 A-21 UNIT | 5 A-21 UNIT | | | 5 A-22 UNIT | 5 E-61 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005



## Variable Shifts

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:45 - 16:15 4 = 14:30 - 22:30 5 = 16:00 - 00:00 6 = 12:00 - 20:30
7 = 06:30 - 14:30 8 = 08:00 - 16:00 9 = 07:00 - 15:30 10 = 22:00 - 06:00 11 = 06:00 - 14:00 12 = 14:00 - 22:00

| Quarterly Post<br>Sundav | Days Off<br>Mondav | Assigned To<br>Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav |
|---|---|---|---|---|---|---|
| **W-LOBBY #2** | **F,Sa** | **McCrorey, P** | | | | |
| 8 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | 6 W-LOBBY #2 | | |
| **W-VISIT #1** | **F,Sa** | **Moore, I** | | | | |
| 8 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | 6 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Ferreira, A** | | | | |
| 8 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | 6 W-VISIT #2 | | | 8 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Kettrles, T** | | | | |
| 8 W-VISIT #4 | | | 6 W-VISIT #4 | 6 W-VISIT #4 | 6 W-VISIT #4 | 8 W-VISIT #4 |
| **DR-19** | **T,W** | **Jean-Baptise, S** | | | | |
| 8 E-61 UNIT | 3 PERIMETER #1 | | | 2 E-CONTROL #2 | 6 W-VISIT #1 | 8 W-VISIT #1 |
| **DR-20** | **W,Th** | **<Unassigned P>** | *(Training Post)* | | | |
| 8 W-VISIT #3 | 6 W-VISIT #4 | 6 W-VISIT #4 | | | 6 W-VISIT #2 | 8 W-VISIT #3 |
| **DR-21** | **T,W** | **Shields, R** | | | | |
| 3 A-22 UNIT | 3 A-22 UNIT | | | 6 W-VISIT #2 | 3 W-LOBBY #2 | 2 W-LOBBY |
| **SR-1** | **T,W** | **Vaughn, M** | | | | |
| 10 OPS LT | 10 OPS LT | | | 12 OPS LT | 12 OPS LT | 11 OPS LT |
| **SR-2** | **F,Sa** | **Lidicker, S** | | | | |
| 11 SEC LT | 11 SEC LT | 10 SEC LT | 10 SEC LT | 12 SEC LT | | |
| **SR-3** | **S,Sa** | **<Unassigned P>** | | | | |
| | 12 W-ACT LT | 12 W-ACT LT | 11 W-ACT LT | 11 W-ACT LT | 11 OPS LT | |

BOP 151624

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2005 Quarter #4, 9/25/2005 - 12/24/2005**



**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:00 - 14:30 3 = 07:45 - 16:15 4 = 14:30 - 22:30 5 = 16:00 - 00:00 6 = 12:00 - 20:30
7 = 06:30 - 14:30 8 = 08:00 - 16:00 9 = 07:00 - 15:30 10 = 22:00 - 06:00 11 = 06:00 - 14:00 12 = 14:00 - 22:00

**Quarterly Post** **Days Off** **Assigned To**
**Sundav** **Mondav** **Tuesdav** **Wednesdav** **Thursdav** **Fridav** **Saturdav**

## Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Singh, J | SA-01 | Brown, V | SA-02 | Gonzalez, G | SA-03 |
| Morales, G | SA-04 | Rodriguez, C | SA-05 | Grimes, J | SA-06 |
| Fryar-Ashley, S | SA-07 | Cambridge, A | SA-08 | Perez, A | SA-09 |
| Primo, E | SA-10 | Hernandez, A | SA-11 | Viassy, M | SA-12 |
| Smith, N | SA-13 | Daniels, W | SA-14 | Rogers, J | SA-15 |
| Pemberton, C | SA-16 | Miller, W | SA-17 | Atkinson, D | SA-18 |
| Smith, D | SA-19 | Hazward, R | SA-20 | Spruill, E | SA-21 |
| King, R | SA-22 | Gonzalez, D | SA-23 | Hinckson, C | SA-24 |
| Cox, D | SA-25 | Carreras, S | SA-26 | Robinson, M | SA-27 |
| Gonzalez, A | SA-28 | Henry, T | SA-29 | Sanchez, D | SA-30 |
| Lewis, C | SA-31 | Jolly, R | SA-32 | Blount, C | SA-33 |
| Rodriguez, T | SA-34 | Lamour, J | SA-35 | Jackson, B | SA-36 |
| Torres, A | SA-37 | Murdock | SA-38 | <Unassigned> | SA-39 |
| Wilkins, M | SA-40 | Velazquez, M | SA-41 | Alicea, J | SA-42 |
| Barnwell, R | SA-43 | Kennedy, R | SA-44 | Salgado, J | SA-45 |
| Cush, T | SA-46 | Ramirez, R | SA-47 | Torres, E | SA-48 |
| <Unassigned> | SA-49 | <Unassigned> | SA-50 | Bar, R | T-01 |
| Castellanos, A | T-02 | Collens, A | T-03 | Dilustro, D | T-04 |
| Eben, P | T-05 | Fernandez, L | T-06 | Forde, I | T-07 |
| Galletti, A | T-08 | Gordon | T-09 | Herbin, S | T-10 |
| Johnson, A | T-11 | Johnson, M | T-12 | Matias, R | T-13 |
| Lam, J | T-14 | McKnight, K | T-15 | Metzger, V | T-16 |
| Mina | T-17 | Morales, D | T-18 | Ramnarine | T-19 |
| Ranalli, D | T-20 | Sanchez, J. | T-21 | Sanders, D | T-22 |
| Semidey, E | T-23 | Shabazz, C | T-24 | Smiley | T-25 |
| Sutton, T | T-26 | White, K | T-27 | | |

R. A. Schoenfeld 8/31/05
**Captain** **Date**

8/31/05
**Associate Warden** **Date**

8/31/05
**Warden** **Date**

**AFGE Representative** **Date**

BOP 151625

# MDC Brooklyn
**Brooklyn, New York 11232**
**Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006**



## Morning Watch
1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **OPS LT** | **S,M** | **Tessel, D** | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| **E-ACT LT** | **T,W** | **Wilkins, M** | | | | |
| 1 E-ACT LT | 1 E-ACT LT | | | 1 E-ACT LT | 1 E-ACT LT | 1 E-ACT LT |
| **E-CONTROL #1** | **T,W** | **Dellecamelie, A** | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| **E-INTERN #1** | **T,W** | **Rogers, J** | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| **A-22 UNIT** | **F,Sa** | **Santiago, W** | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| **B-31 UNIT** | **S,Sa** | **Franks, J** | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| **B-32 UNIT** | **M,T** | **Sousa, C** | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| **C-41 UNIT** | **S,M** | **Palumbo, S** | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| **C-42 UNIT** | **F,Sa** | **Blount, C** | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| **D-51 UNIT** | **Th,F** | **Hazward, R** | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| **D-52 UNIT** | **S,Sa** | **Henry, T** | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| **E-61 UNIT** | **T,W** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 E-61 UNIT | 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| **E-62 UNIT** | **Th,F** | **Grey, E** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **G-41 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| **G-42 UNIT** | **S,M** | **Morse, D** | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| **G-43 UNIT** | **F,Sa** | **Melvin, Y** | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| **H-51 UNIT** | **Th,F** | **Atkinson, D** | | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| **H-52 UNIT** | **S,Sa** | **Kearns, P** | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| **H-53 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| **I-61 UNIT** | **S,M** | **Wheeless, T** | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| **I-62 UNIT** | **F,Sa** | **Carter, E** | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| **I-63 UNIT** | **Th,F** | **Stanberry, M** | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| **J-71 UNIT** | **S,Sa** | **Lakat, Z** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| **J-72 UNIT** | **M,T** | **<Unassigned P>** | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-73 UNIT** | **S,M** | **Apolito, I** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Lewis, C** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Green, N** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Moore, G** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **W-INTERN #1** | **S,M** | **Lewis, T** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Campbell, R** | | | | |
| 1 W-INTERN #2 | | | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Gouvatsos, G** | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **F,Sa** | **Jaikissoon, J** | | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | | |
| **W-CONTROL #1** | **S,M** | **Cox, D** | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-SHU #1** | **F,Sa** | **McFadden, N** | | | | |
| 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | | |
| **W-SHU #2** | **S,Sa** | **Leverett, J** | | | | |
| | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | |
| **MR-1** | **Th,F** | **Scarlett, A** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 W-SHU #2 |
| **MR-2** | **T,W** | **Richardson, D** | | | | |
| 1 W-SHU #2 | 1 W-INTERN #2 | | | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 SICK & ANNUAL 2 |
| **MR-3** | **Th,F** | **Miller, W** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #2 |
| **MR-4** | **W,Th** | **Daniels, W** | | | | |
| 1 SICK & ANNUAL | 1 SICK & ANNUAL | 1 W-INTERN #2 | | | 1 W-SHU #1 | 1 W-SHU #1 |
| **MR-5** | **W,Th** | **Ballard, D** | | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-6** | **T,W** | **Foreman, L** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-7** | **W,Th** | **Santiago, G** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-8** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-9** | **W,Th** | **Bowden, B** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-10** | **T,W** | **Hinckson, C** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-11** | **W,Th** | **Roberts, E** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-12** | **T,W** | **Kayes, P** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| **MR-13** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 K-83 UNIT | | | 1 SICK & ANNUAL | 1 SICK & ANNUAL | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-14** | **W,Th** | **Felder, D** | | | | |
| 1 SICK & ANNUAL 2 | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| MR-15 | S,M | Clarke, S | | | | |
| | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | 1 PERIMETER #2 | 1 SICK & ANNUAL |

MDC Brooklyn

Brooklyn, New York 11232

Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



## AM Watch

2 = 06:30 - 14:30 3 = 07:00 - 15:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SEC OFF #3** | **S,Sa** | **Barlitz, M** | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| **LINK OFF** | **S,Sa** | **Cotton, R** | | | | |
| | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | |
| **E-CONTROL #2** | **W,Th** | **Dupuy, C** | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **Nobles-Hill, L** | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| **W-TOOL RM** | **S,Sa** | **Rojas, R** | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| **W-CONTROL #2** | **M,T** | **Kirton, M** | | | | |
| 2 W-CONTROL #2 | | | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 |
| **W-I/M ELEV** | **F,Sa** | **Hicks, C** | | | | |
| 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | | |
| **W-SHU #3** | **T,W** | **Spruill, E** | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| **W-SHU #4** | **S,M** | **Robinson-Marsei** | | | | |
| | | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 |
| **W-SHU #5** | **S,Sa** | **Parker, J** | | | | |
| | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | |
| **DR-17** | **W,Th** | **Manson-Walker** | | | | |
| 2 SICK & ANNUAL 2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 SICK & ANNUAL 2 |
| **DR-18** | **Th,F** | **Cross, C** | | | | |
| 2 W-SHU #5 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 E-CONTROL #2 | | | 2 W-SHU #5 |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |

MDC Brooklyn


Brooklyn, New York 11232

Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006

Day Watch

4 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | Schoenfelder, R | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY CPT | S,Sa | Blangor, Jr. | | | | |
| | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | |
| OPS LT | F,Sa | Ortiz, D | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| W-ACT LT | W,Th | Drake | | | | |
| 4 W-ACT LT | 4 W-ACT LT | 4 W-ACT LT | | | 4 W-ACT LT | 4 W-ACT LT |
| E-ACT LT | S,M | Cole, C | | | | |
| | | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT |
| ADMIN LT | S,Sa | Mundo, M | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| SIS LT #1 | F,Sa | Murdock | | | | |
| 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | | |
| SIS LT #2 | S,M | Barrere, S | | | | |
| | | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 |
| SHU LT | S,Sa | Del Re | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| EPO | S,Sa | Sladek, H | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| SIA #1 | S,Sa | Cornelio | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SEC OFF #1 | S,Sa | Hurley, C | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| T&A CLERK | S,Sa | Owens-Robinson | | | | |
| | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | |
| CAPT SEC #1 | S,Sa | Rock, C | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| INTEL OFF | S,Sa | Desmond, R | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| SIS TECH #1 | S,Sa | Obando, W | | | | |
| | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | |
| SIS TECH #2 | S,Sa | Rivera, S | | | | |
| | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | |
| SIS TECH #3 | S,Sa | Rodriguez, T | | | | |
| | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | |
| PHONE MON #1 | T,W | Shabazz, C | | | | |
| 4 PHONE MON #1 | 4 PHONE MON #1 | | | 4 PHONE MON #1 | 4 PHONE MON #1 | 4 PHONE MON #1 |
| E-FREIGHT | S,Sa | Spivey, K | | | | |
| | 4 E-FREIGHT | 4 E-FREIGHT | 4 E-FREIGHT | 4 E-FREIGHT | 4 E-FREIGHT | |
| E-CONTROL #1 | S,M | Rodriguez, B | | | | |
| | | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 |
| E-INTERN #1 | S,M | Ferreira, J | | | | |
| | | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 |
| E-ATTY CONF | S,Sa | Phillip, N | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| A-21 UNIT | S,M | Allen, G | | | | |
| | | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



Day Watch
4 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| A-22 UNIT | S,M | Puzie, W | | | | |
| | | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT |
| B-31 UNIT | T,W | <Unassigned P> | *(Training Post)* | | | |
| 4 B-31 UNIT | 4 B-31 UNIT | | | 4 B-31 UNIT | 4 B-31 UNIT | 4 B-31 UNIT |
| B-32 UNIT | S,M | Sanchez, D | | | | |
| | | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT |
| C-41 UNIT | Th,F | Doctor, T | | | | |
| 4 C-41 UNIT | 4 C-41 UNIT | 4 C-41 UNIT | 4 C-41 UNIT | | | 4 C-41 UNIT |
| C-42 UNIT | S,Sa | Smith, D | | | | |
| | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | |
| D-51 UNIT | M,T | <Unassigned P> | *(Training Post)* | | | |
| 4 D-51 UNIT | | | 4 D-51 UNIT | 4 D-51 UNIT | 4 D-51 UNIT | 4 D-51 UNIT |
| D-52 UNIT | S,M | Lopez, A | | | | |
| | | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT |
| E-61 UNIT | S,Sa | Jackson, T | | | | |
| | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | |
| E-62 UNIT | Th,F | Tinnerello, D | | | | |
| 4 E-62 UNIT | 4 E-62 UNIT | 4 E-62 UNIT | 4 E-62 UNIT | | | 4 E-62 UNIT |
| G-41 UNIT | F,Sa | Robinson, M | | | | |
| 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | | |
| G-42 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 4 G-42 UNIT | 4 G-42 UNIT | 4 G-42 UNIT | 4 G-42 UNIT | | | 4 G-42 UNIT |
| G-43 UNIT | S,Sa | Gonzalez, F | | | | |
| | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | |
| H-51 UNIT | M,T | Marshall, C | | | | |
| 4 H-51 UNIT | | | 4 H-51 UNIT | 4 H-51 UNIT | 4 H-51 UNIT | 4 H-51 UNIT |
| H-52 UNIT | S,M | Marousis- Bush | | | | |
| | | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT |
| H-53 UNIT | F,Sa | Ferreira, A | | | | |
| 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | | |
| I-61 UNIT | Th,F | Carter, K | | | | |
| 4 I-61 UNIT | 4 I-61 UNIT | 4 I-61 UNIT | 4 I-61 UNIT | | | 4 I-61 UNIT |
| I-62 UNIT | S,Sa | Mobley, R | | | | |
| | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | |
| I-63 UNIT | M,T | Towe-Caldwell | | | | |
| 4 I-63 UNIT | | | 4 I-63 UNIT | 4 I-63 UNIT | 4 I-63 UNIT | 4 I-63 UNIT |
| J-71 UNIT | F,Sa | Carreras, S | | | | |
| 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | | |
| J-72 UNIT | Th,F | <Unassigned P> | *(Training Post)* | | | |
| 4 J-72 UNIT | 4 J-72 UNIT | 4 J-72 UNIT | 4 J-72 UNIT | | | 4 J-72 UNIT |
| J-73 UNIT | S,Sa | Forde, I | | | | |
| | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | |
| K-81 UNIT | M,T | Morales, P | | | | |
| 4 K-81 UNIT | | | 4 K-81 UNIT | 4 K-81 UNIT | 4 K-81 UNIT | 4 K-81 UNIT |
| K-82 UNIT | S,M | Caballero, J | | | | |
| | | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT |
| K-83 UNIT | F,Sa | Washington, C | | | | |
| 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | | |
| W-INTERN #1 | F,Sa | Perez, E | | | | |
| 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



**Day Watch**
4 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-INTERN #2** | **M,T** | **Johnson, A** | | | | |
| 4 W-INTERN #2 | | | 4 W-INTERN #2 | 4 W-INTERN #2 | 4 W-INTERN #2 | 4 W-INTERN #2 |
| **PERIMETER #1** | **M,T** | **White, K** | | | | |
| 4 PERIMETER #1 | | | 4 PERIMETER #1 | 4 PERIMETER #1 | 4 PERIMETER #1 | 4 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Sanchez, R** | | | | |
| | | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 |
| **W-CONTROL #1** | **F,Sa** | **Munoz, S** | | | | |
| 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | | |
| **W-SHU #1** | **Th,F** | **<Unassigned P>** | | | | |
| 4 W-SHU #1 | 4 W-SHU #1 | 4 W-SHU #1 | 4 W-SHU #1 | | | 4 W-SHU #1 |
| **W-SHU #2** | **W,Th** | **Camacho, M** | | | | |
| 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | | | 4 W-SHU #2 | 4 W-SHU #2 |
| **SHU PROP** | **S,M** | **<Unassigned P>** | | | | |
| | | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP |
| **W-SANITATION** | **M,T** | **Patterson, V** | | | | |
| 4 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION |
| **W-LOBBY** | **F,Sa** | **Allen, K** | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-ATTY CONF** | **S,Sa** | **Petty, D** | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| **DR-1** | **W,Th** | **Kettries, T** | | | | |
| 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 W-SANITATION | | | 4 W-CONTROL #1 | 4 W-CONTROL #1 |
| **DR-2** | **W,Th** | **Johnson, F** | | | | |
| 4 E-INTERN #1 | 4 E-INTERN #1 | 4 PERIMETER #1 | | | 4 W-INTERN #1 | 4 W-INTERN #1 |
| **DR-4** | **S,M** | **Sacasa, J** | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 4 W-SHU #1 | 4 SICK & ANNUAL | 4 SICK & ANNUAL |
| **DR-5** | **Th,F** | **Mandley, S** | | | | |
| 4 B-32 UNIT | 4 B-32 UNIT | 4 B-31 UNIT | 4 B-31 UNIT | | | 4 W-VISIT ELEV |
| **DR-6** | **W,Th** | **Lamattina, L** | | | | |
| 4 C-42 UNIT | 4 D-51 UNIT | 4 D-51 UNIT | | | 4 C-41 UNIT | 4 C-42 UNIT |
| **DR-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 D-52 UNIT | 4 D-52 UNIT | | | 4 G-42 UNIT | 4 G-41 UNIT | 4 G-41 UNIT |
| **DR-8** | **W,Th** | **Bethune, C** | | | | |
| 4 G-43 UNIT | 4 H-51 UNIT | 4 H-51 UNIT | | | 4 G-42 UNIT | 4 G-43 UNIT |
| **DR-9** | **T,W** | **Fernandez, L** | | | | |
| 4 H-52 UNIT | 4 H-52 UNIT | | | 4 I-61 UNIT | 4 H-53 UNIT | 4 H-53 UNIT |
| **DR-10** | **W,Th** | **King, D** | | | | |
| 4 I-62 UNIT | 4 I-63 UNIT | 4 I-63 UNIT | | | 4 I-61 UNIT | 4 I-62 UNIT |
| **DR-11** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 PERIMETER #2 | 4 PERIMETER #2 | | | 4 J-72 UNIT | 4 J-71 UNIT | 4 J-71 UNIT |
| **DR-12** | **W,Th** | **Peart, D** | | | | |
| 4 J-73 UNIT | 4 K-81 UNIT | 4 K-81 UNIT | | | 4 J-72 UNIT | 4 J-73 UNIT |
| **DR-13** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 K-82 UNIT | 4 K-82 UNIT | | | 4 SICK & ANNUAL | 4 K-83 UNIT | 4 K-83 UNIT |
| **DR-14** | **W,Th** | **<Unassigned P>** | | | | |
| 2 W-SHU #4 | 2 W-SHU #4 | 4 W-INTERN #2 | | | 4 E-62 UNIT | 4 E-61 UNIT |
| **DR-15** | **T,W** | **<Unassigned P>** | | | | |
| 4 E-ATTY CONF | 4 W-SANITATION | | | 4 E-62 UNIT | 4 SICK & ANNUAL 2 | 4 E-ATTY CONF |
| **DR-16** | **T,W** | **<Unassigned P>** | | | | |
| 4 A-21 UNIT | 4 A-21 UNIT | | | 4 C-41 UNIT | 4 W-VISIT ELEV | 4 W-LOBBY #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



**PM Watch**

5 = 12:00 - 20:00 6 = 14:30 - 22:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **E-CONTROL #2** | **M,T** | **Lawrence, D** | | | | |
| 6 E-CONTROL #2 | | | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 6 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **Jones, A** | | | | |
| | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Silva, P** | | | | |
| | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Perez, D** | | | | |
| | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Deisher, K** | | | | |
| | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | |
| **W-CONTROL #2** | **S,Sa** | **Tonani, A** | | | | |
| | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | |
| **W-LOBBY** | **M,T** | **Pemberton, C** | | | | |
| 5 W-LOBBY | | | 5 W-LOBBY | 5 W-LOBBY | 5 W-LOBBY | 5 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Johnson, D** | | | | |
| | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | |
| **W-I/M ELEV OP** | **S,Sa** | **Shaw, R** | | | | |
| | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | |
| **W-SHU #3** | **F,Sa** | **Burner** | | | | |
| 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | | |
| **W-SHU #4** | **Th,F** | **Gonzalez, D** | | | | |
| 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | | | 6 W-SHU #4 |
| **ER-4** | **T,W** | **Matos, M** | | | | |
| 6 W-SHU #5 | 6 W-SHU #5 | | | 6 W-SHU #4 | 6 W-SHU #4 | 6 SICK & ANNUAL 2 |
| **ER-16** | **W,Th** | **Williams, D** | | | | |
| 5 SICK & ANNUAL | 5 W-LOBBY | 5 W-LOBBY | | | 5 SICK & ANNUAL | 5 SICK & ANNUAL |

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006**



## Evening Watch

7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **OPS LT** | **Th,F** | **Vaughn, M** | | | | |
| 7 OPS LT | 7 OPS LT | 7 OPS LT | 7 OPS LT | | | 7 OPS LT |
| **W-ACT LT** | **M,T** | **Torres, E** | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| **E-ACT LT** | **W,Th** | **Bledsoe, L** | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT | 7 E-ACT LT |
| **PHONE MON #1** | **S,M** | **Munoz, C** | | | | |
| | | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 |
| **E-CONTROL #1** | **W,Th** | **Testman, R** | | | | |
| 7 E-CONTROL #1 | 7 E-CONTROL #1 | 7 E-CONTROL #1 | | | 7 E-CONTROL #1 | 7 E-CONTROL #1 |
| **E-INTERN #1** | **W,Th** | **Carchi, G** | | | | |
| 7 E-INTERN #1 | 7 E-INTERN #1 | 7 E-INTERN #1 | | | 7 E-INTERN #1 | 7 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **Medina, D** | | | | |
| 7 A-21 UNIT | | | 7 A-21 UNIT | 7 A-21 UNIT | 7 A-21 UNIT | 7 A-21 UNIT |
| **A-22 UNIT** | **Th,F** | **Ramirez, O** | | | | |
| 7 A-22 UNIT | 7 A-22 UNIT | 7 A-22 UNIT | 7 A-22 UNIT | | | 7 A-22 UNIT |
| **B-31 UNIT** | **S,M** | **Veale, A** | | | | |
| | | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Jean-Baptise, S** | | | | |
| | | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT |
| **C-41 UNIT** | **F,Sa** | **Parish, L** | | | | |
| 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | | |
| **C-42 UNIT** | **Th,F** | **Rosa, R** | | | | |
| 7 C-42 UNIT | 7 C-42 UNIT | 7 C-42 UNIT | 7 C-42 UNIT | | | 7 C-42 UNIT |
| **D-51 UNIT** | **S,Sa** | **Windham, L** | | | | |
| | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | |
| **D-52 UNIT** | **M,T** | **King, R** | | | | |
| 7 D-52 UNIT | | | 7 D-52 UNIT | 7 D-52 UNIT | 7 D-52 UNIT | 7 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Gonzalez, A** | | | | |
| | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Lamour, J** | | | | |
| 7 E-62 UNIT | 7 E-62 UNIT | 7 E-62 UNIT | 7 E-62 UNIT | | | 7 E-62 UNIT |
| **G-41 UNIT** | **S,M** | **Ross, C** | | | | |
| | | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT |
| **G-42 UNIT** | **F,Sa** | **Perez, A** | | | | |
| 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | | |
| **G-43 UNIT** | **Th,F** | **James, N** | | | | |
| 7 G-43 UNIT | 7 G-43 UNIT | 7 G-43 UNIT | 7 G-43 UNIT | | | 7 G-43 UNIT |
| **H-51 UNIT** | **S,Sa** | **Bacote, C** | | | | |
| | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | |
| **H-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 H-52 UNIT | | | 7 H-52 UNIT | 7 H-52 UNIT | 7 H-52 UNIT | 7 H-52 UNIT |
| **H-53 UNIT** | **S,M** | **Purcell, L** | | | | |
| | | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT |
| **I-61 UNIT** | **F,Sa** | **Beckles, G** | | | | |
| 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | | |
| **I-62 UNIT** | **Th,F** | **Warner, D** | | | | |
| 7 I-62 UNIT | 7 I-62 UNIT | 7 I-62 UNIT | 7 I-62 UNIT | | | 7 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **James, L** | | | | |
| | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



**Evening Watch**

7 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-71 UNIT** | **S,M** | **Madison, C** | | | | |
| | | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT |
| **J-72 UNIT** | **F,Sa** | **Sanon, A** | | | | |
| 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | | |
| **J-73 UNIT** | **M,T** | **Rivera, J** | | | | |
| 7 J-73 UNIT | | | 7 J-73 UNIT | 7 J-73 UNIT | 7 J-73 UNIT | 7 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **Toledo, W** | | | | |
| | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **Tamayo, L** | | | | |
| 7 K-82 UNIT | | | 7 K-82 UNIT | 7 K-82 UNIT | 7 K-82 UNIT | 7 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Wilkes, D** | | | | |
| | | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT |
| **W-INTERN #1** | **Th,F** | **Jackson, B** | | | | |
| 7 W-INTERN #1 | 7 W-INTERN #1 | 7 W-INTERN #1 | 7 W-INTERN #1 | | | 7 W-INTERN #1 |
| **W-INTERN #2** | **T,W** | **Wilson, L** | | | | |
| 7 W-INTERN #2 | 7 W-INTERN #2 | | | 7 W-INTERN #2 | 7 W-INTERN #2 | 7 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Rimassa, J** | | | | |
| 7 PERIMETER #1 | 7 PERIMETER #1 | 7 PERIMETER #1 | 7 PERIMETER #1 | | | 7 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Hagenburg, T** | | | | |
| 7 PERIMETER #2 | | | 7 PERIMETER #2 | 7 PERIMETER #2 | 7 PERIMETER #2 | 7 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Toro, J** | | | | |
| 7 W-CONTROL #1 | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 7 W-CONTROL #1 | | | 7 W-CONTROL #1 |
| **W-SHU #1** | **T,W** | **Hernandez, A** | | | | |
| 7 W-SHU #1 | 7 W-SHU #1 | | | 7 W-SHU #1 | 7 W-SHU #1 | 7 W-SHU #1 |
| **W-SHU #2** | **S,Sa** | **Manara, M** | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| **W-SANITATION** | **F,Sa** | **Cummings,G** | | | | |
| 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | | |
| **ER-1** | **T,W** | **Vincent, B** | | | | |
| 6 W-CONTROL #2 | 7 J-73 UNIT | | | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 6 SICK & ANNUAL3 |
| **ER-2** | **S,M** | **Lopez, K** | | | | |
| | | 7 W-INTERN #2 | 7 W-INTERN #2 | 7 W-INTERN #1 | 7 W-INTERN #1 | 6 W-CONTROL #2 |
| **ER-3** | **S,Sa** | **Brothers, C** | | | | |
| | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 7 E-CONTROL #1 | 7 E-CONTROL #1 | 7 E-62 UNIT | |
| **ER-5** | **M,T** | **Henderson, G** | | | | |
| 7 W-SHU #2 | | | 7 E-INTERN #1 | 7 E-INTERN #1 | 7 PERIMETER #1 | 7 W-SHU #2 |
| **ER-6** | **T,W** | **Grose, L** | | | | |
| 7 B-31 UNIT | 7 B-31 UNIT | | | 7 PERIMETER #1 | 6 W-SHU #3 | 6 W-SHU #3 |
| **ER-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 B-32 UNIT | 7 B-32 UNIT | | | 7 C-42 UNIT | 7 C-41 UNIT | 7 C-41 UNIT |
| **ER-8** | **W,Th** | **Hernandez, G** | | | | |
| 7 D-51 UNIT | 7 D-52 UNIT | 7 D-52 UNIT | | | 7 C-42 UNIT | 7 D-51 UNIT |
| **ER-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 G-41 UNIT | 7 G-41 UNIT | | | 7 G-43 UNIT | 7 G-42 UNIT | 7 G-42 UNIT |
| **ER-10** | **W,Th** | **Maria, J** | | | | |
| 7 H-51 UNIT | 7 H-52 UNIT | 7 H-52 UNIT | | | 7 G-43 UNIT | 7 H-51 UNIT |
| **ER-11** | **T,W** | **Moreira, T** | | | | |
| 7 H-53 UNIT | 7 H-53 UNIT | | | 7 I-62 UNIT | 7 I-61 UNIT | 7 I-61 UNIT |
| **ER-12** | **W,Th** | **Arciniegas, P** | | | | |
| 7 I-63 UNIT | 7 PERIMETER #2 | 7 PERIMETER #2 | | | 7 I-62 UNIT | 7 I-63 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



**Evening Watch**
7 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **ER-13** | **W,Th** | **Williams, L** | | | | |
| 7 J-71 UNIT | 7 J-71 UNIT | 7 J-73 UNIT | | | 7 J-72 UNIT | 7 J-72 UNIT |
| **ER-14** | **W,Th** | **Pacheco, D** | | | | |
| 7 K-81 UNIT | 7 K-82 UNIT | 7 K-82 UNIT | | | 7 SICK & ANNUAL | 7 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 K-83 UNIT | 7 K-83 UNIT | | | 7 E-62 UNIT | 6 SICK & ANNUAL 2 | 7 SICK & ANNUAL |
| **ER-17** | **S,M** | **Calixte, P** | | | | |
| | | 7 W-SHU #1 | 7 W-SHU #1 | 7 A-22 UNIT | 7 W-SANITATION | 7 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 E-61 UNIT | 7 A-21 UNIT | 7 A-21 UNIT | | | 7 A-22 UNIT | 7 E-61 UNIT |

MDC Brooklyn



Brooklyn, New York 11232

Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:30 - 14:30 3 = 07:00 - 15:00 4 = 08:00 - 16:00 5 = 12:00 - 20:00 6 = 14:30 - 22:30
7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sundav | Mondav | Tuesdav | Wednesdav | Thursdav | Fridav | Saturdav |
| **W-LOBBY #2** | **F,Sa** | **Wright, M** | | | | |
| 4 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | | |
| **W-VISIT #1** | **F,Sa** | **Johnson, N.** | | | | |
| 4 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Torres, A** | | | | |
| 4 W-VISIT #2 | 5 W-VISIT #2 | 5 W-VISIT #2 | 5 W-VISIT #2 | | | 4 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Thimot, S** | | | | |
| 4 W-VISIT #4 | | | 5 W-VISIT #4 | 5 W-VISIT #4 | 5 W-VISIT #4 | 4 W-VISIT #4 |
| **DR-3** | **M,T** | **<Unassigned P>** | | | | |
| 4 SICK & ANNUAL | | | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #1 | 4 SICK & ANNUAL 2 |
| **DR-19** | **T,W** | **<Unassigned P>** | | | | |
| 4 E-61 UNIT | 4 PERIMETER #1 | | | 2 E-CONTROL #2 | 5 W-VISIT #1 | 4 W-VISIT #1 |
| **DR-20** | **W,Th** | **Johnson, B** | | | | |
| 4 W-VISIT #3 | 5 W-VISIT #4 | 5 W-VISIT #4 | | | 5 W-VISIT #2 | 4 W-VISIT #3 |
| **DR-21** | **T,W** | **Shields, R** | | | | |
| 4 A-22 UNIT | 4 A-22 UNIT | | | 5 W-VISIT #2 | 4 W-LOBBY #2 | 2 W-LOBBY |
| **SR-1** | **T,W** | **Stancil** | | | | |
| 1 OPS LT | 1 OPS LT | | | 7 OPS LT | 7 OPS LT | 4 OPS LT |
| **SR-2** | **F,Sa** | **Lidicker, S** | | | | |
| 4 E-ACT LT | 4 E-ACT LT | 1 E-ACT LT | 1 E-ACT LT | 7 E-ACT LT | | |
| **SR-3** | **S,Sa** | **Maldonado, F** | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 7 E-ACT LT | 4 W-ACT LT | 4 OPS LT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #1, 1/8/2006 - 3/25/2006



**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:30 - 14:30 3 = 07:00 - 15:00 4 = 08:00 - 16:00 5 = 12:00 - 20:00 6 = 14:30 - 22:30
7 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| Brown, V | SA-01 | Gonzalez, G | SA-02 | Velazquez, M | SA-03 |
| Grimes, J | SA-04 | Rodriguez, C | SA-05 | Cush, T | SA-06 |
| Fryar-Ashley, S | SA-07 | Viassy, M | SA-08 | Cambridge, A | SA-09 |
| Alamo, R | SA-10 | Alvelo, R | SA-11 | Bennett, S | SA-12 |
| Brown, K | SA-13 | Burgos, M | SA-14 | Castellanos, A | SA-15 |
| Chase, S | SA-16 | Clardy, J | SA-17 | Cuyler, T | SA-18 |
| Davis, J | SA-19 | Delaney, P | SA-20 | Diaz, R | SA-21 |
| Elias, S | SA-22 | Ferguson, A | SA-23 | Galletti, A | SA-24 |
| George, N | SA-25 | Giralde | SA-26 | Gonzalez, L | SA-27 |
| Green, T | SA-28 | Herbin, S | SA-29 | Heyward, D | SA-30 |
| Houk, P | SA-31 | Johnson, C | SA-32 | Johnson, M | SA-33 |
| Lam, J | SA-34 | Lee, S | SA-35 | Lewis, D | SA-36 |
| Matias, R | SA-37 | McMillan, G | SA-38 | Metzger, V | SA-39 |
| Moffatt, M | SA-40 | Moore, I | SA-41 | Ranalli, D | SA-42 |
| Rivera, C | SA-43 | Rodriguez, Br | SA-44 | Rosebery, S | SA-45 |
| Sanders, D | SA-46 | Smith, T | SA-47 | Smith, W | SA-48 |
| Tsai, W | SA-49 | Wilson, E | SA-50 | Witschel, C | SA-51 |
| Semidey, E | SA-52 | Bar, R | T-01 | Collens, A | T-02 |
| Cruz | T-03 | Dilustro, D | T-04 | Eben, P | T-05 |
| Faure | T-06 | Gordon | T-07 | Hicks, D. | T-08 |
| Lopez IV | T-09 | McKnight, K | T-10 | Mina | T-11 |
| Persaud | T-12 | Ramnarine | T-13 | Rampersaud | T-14 |
| Reese | T-15 | Rivera, E. | T-16 | Sanchez, J. | T-17 |
| Smiley | T-18 | Sutton, T | T-19 | Waring | T-20 |

[signature] 12/16/05
Captain Date

[signature] 12/16/05
Associate Warden Date

[signature] 12/16/05
Warden Date

AFGE Representative Date

BOP 151638

2/14/2005 8:09:31 AM

# PROBATIONARY ROSTER
## MDC, BROOKLYN, NEW YORK
## QUARTER: JANUARY 08, 2006 TO MARCH 25, 2006

| POST | SHIFT | DAYS OFF | 01-08-06 TO 02-04-06 | 02-05-06 TO 03-04-06 | 03-05-06 TO 03-25-06 |
|---|---|---|---|---|---|
| A-21 | 1 | M/T | EBEN | RAMNARINE | RAMNARINE |
| E-61 UNIT | 1 | T/W | COLLENS | SANCHEZ | RAMPERSAUD |
| G-41 UNIT | 1 | M/T | DILUSTRO | SMILEY | RIVERA, E. |
| H-53 UNIT | 1 | M/T | MCKNIGHT | GORDON | JOBITY |
| J-72 UNIT | 1 | M/T | BAR | FAURE | HICKS, D. |
| MR-8 | 1 | T/W | SUTTON | LOPEZ IV | CLINTON |
| MR-13 | 1 | W/T | MINA | PERSAUD | WARING |
| | | | | | |
| B-31 UNIT | 4 | T/W | RAMNARINE | EBEN | EBEN |
| D-51 UNIT | 4 | M/T | SANCHEZ | RAMPERSAUD | COLLENS |
| G-42 UNIT | 4 | T/F | SMILEY | RIVERA, E. | DILUSTRO |
| J-72 UNIT | 4 | T/F | GORDON | CRUZ | MORGAN |
| DR-7 | 4 | T/W | FAURE | HICKS, D. | BAR |
| DR-11 | 4 | T/W | LOPEZ IV | REESE | SUTTON |
| DR-13 | 4 | T/W | PERSAUD | WARING | MINA |
| | | | | | |
| H-52 UNIT | 7 | M/T | RAMPERSAUD | COLLENS | SANCHEZ |
| ER-7 | 7 | T/W | RIVERA, E. | JOBITY | SMILEY |
| ER-9 | 5 | T/W | CRUZ | MCKNIGHT | GORDON |
| ER-15 | 6/7 | T/W | HICKS, D. | CLINTON | FAURE |
| ER-18 | 7 | W/T | REESE | MORGAN | LOPEZ IV |
| SICK/ANNUAL | VAR | VAR | WARING | MINA | PERSAUD |
| SICK/ANNUAL | VAR | VAR | JOBITY | DILUSTRO | CRUZ |
| SICK/ANNUAL | VAR | VAR | MORGAN | SUTTON | MCKNIGHT |
| SICK/ANNUAL | VAR | VAR | CLINTON | BAR | REESE |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006

**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **S,M** | **Bledsoe, L** | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| **E-ACT LT** | **T,W** | **Cole, C** | | | | |
| 1 E-ACT LT | 1 E-ACT LT | | | 1 E-ACT LT | 1 E-ACT LT | 1 E-ACT LT |
| **E-CONTROL #1** | **T,W** | **Dellecamelie, A** | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| **E-INTERN #1** | **T,W** | **Richardson, D** | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **Clinton** | *(Training Post)* | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| **A-22 UNIT** | **F,Sa** | **Allen, G** | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| **B-31 UNIT** | **S,Sa** | **Delaney, P** | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| **B-32 UNIT** | **M,T** | **Madison, C** | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| **C-41 UNIT** | **S,M** | **Palumbo, S** | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| **C-42 UNIT** | **F,Sa** | **Davis, J** | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| **D-51 UNIT** | **Th,F** | **Hazward, R** | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| **D-52 UNIT** | **S,Sa** | **Elias, S** | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| **E-61 UNIT** | **T,W** | **Morgan** | *(Training Post)* | | | |
| 1 E-61 UNIT | 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| **E-62 UNIT** | **Th,F** | **Grey, E** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **G-41 UNIT** | **M,T** | **Eben, P** | *(Training Post)* | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| **G-42 UNIT** | **S,M** | **Carter, E** | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| **G-43 UNIT** | **F,Sa** | **Cox, D** | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| **H-51 UNIT** | **Th,F** | **Doctor, T** | | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| **H-52 UNIT** | **S,Sa** | **Melvin, Y** | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| **H-53 UNIT** | **M,T** | **Waring** | *(Training Post)* | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| **I-61 UNIT** | **S,M** | **Lakat, Z** | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| **I-62 UNIT** | **F,Sa** | **Santiago, W** | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| **I-63 UNIT** | **Th,F** | **Stanberry, M** | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| **J-71 UNIT** | **S,Sa** | **Beckles, G** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| **J-72 UNIT** | **M,T** | **Reese** | *(Training Post)* | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006**



## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| **J-73 UNIT** | **S,M** | **Heyward, D** | | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Clardy, J** | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **King, R** | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Moore, G** | | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **W-INTERN #1** | **S,M** | **Manara, M** | | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Atkinson, D** | 1 W-INTERN #2 | | | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Matos, M** | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **F,Sa** | **Jaikissoon, J** | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | | |
| **W-CONTROL #1** | **S,M** | **Johnson, C** | | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-SHU #1** | **F,Sa** | **Morse, D** | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | | |
| **W-SHU #2** | **S,Sa** | **Green, T** | | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | |
| **MR-1** | **Th,F** | **Ballard, D** | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 W-SHU #2 |
| **MR-2** | **T,W** | **Veale, A** | 1 W-SHU #2 | 1 W-INTERN #2 | | | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 SICK & ANNUAL 2 |
| **MR-3** | **Th,F** | **Arciniegas, P** | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #2 |
| **MR-4** | **W,Th** | **Daniels, W** | 1 SICK & ANNUAL | 1 SICK & ANNUAL | 1 W-INTERN #2 | | | 1 W-SHU #1 | 1 W-SHU #1 |
| **MR-5** | **W,Th** | **Campbell, R** | 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-6** | **T,W** | **Foreman, L** | 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-7** | **W,Th** | **Lam, J** | 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-8** | **T,W** | **Hicks, D.** *(Training Post)* | 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-9** | **W,Th** | **Burgos, M** | 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-10** | **T,W** | **Hinckson, C** | 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-11** | **W,Th** | **Peart, D** | 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-12** | **T,W** | **Calixte, P** | 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| **MR-13** | **M,T** | **Cruz** *(Training Post)* | 1 K-83 UNIT | | | 1 SICK & ANNUAL | 1 SICK & ANNUAL | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-14** | **W,Th** | **Miller, W** | 1 SICK & ANNUAL 2 | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| MR-15 | S,M | Clarke, S | | | | |
| | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | 1 PERIMETER #2 | 1 SICK & ANNUAL |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006



**AM Watch**

2 = 06:30 - 14:30 3 = 07:00 - 15:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **W,Th** | **Maldonado, F** | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SEC OFF #3** | **S,Sa** | **Velazquez, M** | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| **LINK OFF** | **S,Sa** | **Cotton, R** | | | | |
| | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | |
| **E-CONTROL #2** | **W,Th** | **Semidey, E** | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **Manson-Walker** | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| **W-TOOL RM** | **S,Sa** | **Rojas, R** | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| **W-CONTROL #2** | **M,T** | **Smith, W** | | | | |
| 2 W-CONTROL #2 | | | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 |
| **W-I/M ELEV** | **F,Sa** | **Mobley, R** | | | | |
| 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | | |
| **W-SHU #3** | **T,W** | **Bowden, B** | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| **W-SHU #4** | **S,M** | **Jackson, T** | | | | |
| | | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 |
| **W-SHU #5** | **S,Sa** | **Cuyler, T** | | | | |
| | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | |
| **DR-17** | **W,Th** | **Sanders, D** | | | | |
| 2 SICK & ANNUAL 2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 SICK & ANNUAL 2 |
| **DR-18** | **Th,F** | **Gonzalez, L** | | | | |
| 2 W-SHU #5 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 E-CONTROL #2 | | | 2 W-SHU #5 |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006



## Day Watch

4 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| CAPTAIN | S,Sa | Schoenfelder, R | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| DEPUTY CPT | S,Sa | Blangor, Jr. | | | | |
| | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | |
| OPS LT | F,Sa | Desmond, R | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| E-ACT LT | S,M | Tamayo, L | | | | |
| | | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT |
| ADMIN LT | S,Sa | Mundo, M | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| SIS LT #1 | S,Sa | Murdock | | | | |
| | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | |
| SIS LT #2 | F,Sa | Drake | | | | |
| 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | | |
| SHU LT | S,Sa | Del Re | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| EPO | S,Sa | Sladek, H | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| SIA #1 | S,Sa | Cornelio | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| SEC OFF #1 | S,Sa | Hurley, C | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| T&A CLERK | S,Sa | Owens-Robinson | | | | |
| | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | |
| CAPT SEC #1 | S,Sa | Rock, C | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| INTEL OFF | S,Sa | <Unassigned P> | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| INTEL TECH #1 | S,Sa | Banks, S | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| SIS TECH #1 | S,Sa | Obando, W | | | | |
| | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | |
| SIS TECH #2 | S,Sa | Rivera, S | | | | |
| | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | |
| SIS TECH #3 | S,Sa | Rodriguez, T | | | | |
| | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | |
| PHONE MON #1 | T,W | <Unassigned P> | | | | |
| 4 PHONE MON #1 | 4 PHONE MON #1 | | | 4 PHONE MON #1 | 4 PHONE MON #1 | 4 PHONE MON #1 |
| E-FREIGHT | S,Sa | Rivera, C | | | | |
| | 4 E-FREIGHT | 4 E-FREIGHT | 4 E-FREIGHT | 4 E-FREIGHT | 4 E-FREIGHT | |
| E-CONTROL #1 | S,M | Jones, A | | | | |
| | | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 |
| E-INTERN #1 | S,M | Moffatt, M | | | | |
| | | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 |
| E-ATTY CONF | S,Sa | Perez, D | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| A-21 UNIT | S,M | Patterson, V | | | | |
| | | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT |
| A-22 UNIT | S,M | Rodriguez, B | | | | |
| | | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT |