MDC Brooklyn



Brooklyn, New York 11232

Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006

**Day Watch**

4 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **B-31 UNIT** | **T,W** | **Rampersaud** | ***(Training Post)*** | | | |
| 4 B-31 UNIT | 4 B-31 UNIT | | | 4 B-31 UNIT | 4 B-31 UNIT | 4 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Puzie, W** | | | | |
| | | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT |
| **C-41 UNIT** | **Th,F** | **Sacasa, J** | | | | |
| 4 C-41 UNIT | 4 C-41 UNIT | 4 C-41 UNIT | 4 C-41 UNIT | | | 4 C-41 UNIT |
| **C-42 UNIT** | **S,Sa** | **Medina, D** | | | | |
| | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | |
| **D-51 UNIT** | **M,T** | **Persaud** | ***(Training Post)*** | | | |
| 4 D-51 UNIT | | | 4 D-51 UNIT | 4 D-51 UNIT | 4 D-51 UNIT | 4 D-51 UNIT |
| **D-52 UNIT** | **S,M** | **Sanchez, D** | | | | |
| | | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Apolito, I** | | | | |
| | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Jean-Baptise, S** | | | | |
| 4 E-62 UNIT | 4 E-62 UNIT | 4 E-62 UNIT | 4 E-62 UNIT | | | 4 E-62 UNIT |
| **G-41 UNIT** | **F,Sa** | **Perez, E** | | | | |
| 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | | |
| **G-42 UNIT** | **Th,F** | **Rivera, E.** | ***(Training Post)*** | | | |
| 4 G-42 UNIT | 4 G-42 UNIT | 4 G-42 UNIT | 4 G-42 UNIT | | | 4 G-42 UNIT |
| **G-43 UNIT** | **S,Sa** | **Moore, I** | | | | |
| | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | |
| **H-51 UNIT** | **M,T** | **Marshall, C** | | | | |
| 4 H-51 UNIT | | | 4 H-51 UNIT | 4 H-51 UNIT | 4 H-51 UNIT | 4 H-51 UNIT |
| **H-52 UNIT** | **S,M** | **Marousis- Bush** | | | | |
| | | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT |
| **H-53 UNIT** | **F,Sa** | **Caballero, J** | | | | |
| 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | | |
| **I-61 UNIT** | **Th,F** | **Petty, D** | | | | |
| 4 I-61 UNIT | 4 I-61 UNIT | 4 I-61 UNIT | 4 I-61 UNIT | | | 4 I-61 UNIT |
| **I-62 UNIT** | **S,Sa** | **Parker, J** | | | | |
| | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | |
| **I-63 UNIT** | **M,T** | **Lamattina, L** | | | | |
| 4 I-63 UNIT | | | 4 I-63 UNIT | 4 I-63 UNIT | 4 I-63 UNIT | 4 I-63 UNIT |
| **J-71 UNIT** | **F,Sa** | **Carreras, S** | | | | |
| 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | | |
| **J-72 UNIT** | **Th,F** | **Lopez IV** | ***(Training Post)*** | | | |
| 4 J-72 UNIT | 4 J-72 UNIT | 4 J-72 UNIT | 4 J-72 UNIT | | | 4 J-72 UNIT |
| **J-73 UNIT** | **S,Sa** | **Wilson, E** | | | | |
| | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | |
| **K-81 UNIT** | **M,T** | **Ranalli, D** | | | | |
| 4 K-81 UNIT | | | 4 K-81 UNIT | 4 K-81 UNIT | 4 K-81 UNIT | 4 K-81 UNIT |
| **K-82 UNIT** | **S,M** | **<Unassigned P>** | | | | |
| | | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT |
| **K-83 UNIT** | **F,Sa** | **Spivey, K** | | | | |
| 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | | |
| **W-INTERN #1** | **F,Sa** | **Bennett, S** | | | | |
| 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | | |
| **W-INTERN #2** | **M,T** | **Ruscalleda, J** | | | | |
| 4 W-INTERN #2 | | | 4 W-INTERN #2 | 4 W-INTERN #2 | 4 W-INTERN #2 | 4 W-INTERN #2 |

## MDC Brooklyn
## Brooklyn, New York 11232
## Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006

**Day Watch**

4 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **PERIMETER #1** | **M,T** | **Hagenburg, T** | | | | |
| 4 PERIMETER #1 | | | 4 PERIMETER #1 | 4 PERIMETER #1 | 4 PERIMETER #1 | 4 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Diaz, R** | | | | |
| | | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 |
| **W-CONTROL #1** | **F,Sa** | **Munoz, S** | | | | |
| 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | | |
| **W-SHU #1** | **Th,F** | **Robinson-Marsei** | | | | |
| 4 W-SHU #1 | 4 W-SHU #1 | 4 W-SHU #1 | 4 W-SHU #1 | | | 4 W-SHU #1 |
| **W-SHU #2** | **W,Th** | **Towe-Caldwell** | | | | |
| 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | | | 4 W-SHU #2 | 4 W-SHU #2 |
| **SHU PROP** | **S,M** | **<Unassigned P>** | | | | |
| | | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP |
| **W-SANITATION** | **M,T** | **Scarlett, A** | | | | |
| 4 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION |
| **W-LOBBY** | **F,Sa** | **Allen, K** | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-ATTY CONF** | **S,Sa** | **McMillan, G** | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| **DR-1** | **W,Th** | **Kettrles, T** | | | | |
| 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 W-SANITATION | | | 4 W-CONTROL #1 | 4 W-CONTROL #1 |
| **DR-2** | **W,Th** | **Bethune, C** | | | | |
| 4 E-INTERN #1 | 4 E-INTERN #1 | 4 PERIMETER #1 | | | 4 W-INTERN #1 | 4 W-INTERN #1 |
| **DR-4** | **S,M** | **Smith, D** | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 4 W-SHU #1 | 4 SICK & ANNUAL | 4 SICK & ANNUAL |
| **DR-5** | **Th,F** | **Phillip, N** | | | | |
| 4 B-32 UNIT | 4 B-32 UNIT | 4 B-31 UNIT | 4 B-31 UNIT | | | 4 W-VISIT ELEV |
| **DR-6** | **W,Th** | **King, D** | | | | |
| 4 C-42 UNIT | 4 D-51 UNIT | 4 D-51 UNIT | | | 4 C-41 UNIT | 4 C-42 UNIT |
| **DR-7** | **T,W** | **Faure** | ***(Training Post)*** | | | |
| 4 D-52 UNIT | 4 D-52 UNIT | | | 4 G-42 UNIT | 4 G-41 UNIT | 4 G-41 UNIT |
| **DR-8** | **W,Th** | **Rodriguez, Br** | | | | |
| 4 G-43 UNIT | 4 H-51 UNIT | 4 H-51 UNIT | | | 4 G-42 UNIT | 4 G-43 UNIT |
| **DR-9** | **T,W** | **Shields, R** | | | | |
| 4 H-52 UNIT | 4 H-52 UNIT | | | 4 I-61 UNIT | 4 H-53 UNIT | 4 H-53 UNIT |
| **DR-10** | **W,Th** | **Johnson, M** | | | | |
| 4 I-62 UNIT | 4 I-63 UNIT | 4 I-63 UNIT | | | 4 I-61 UNIT | 4 I-62 UNIT |
| **DR-11** | **T,W** | **Gordon** | ***(Training Post)*** | | | |
| 4 PERIMETER #2 | 4 PERIMETER #2 | | | 4 J-72 UNIT | 4 J-71 UNIT | 4 J-71 UNIT |
| **DR-12** | **W,Th** | **Mandley, S** | | | | |
| 4 J-73 UNIT | 4 K-81 UNIT | 4 K-81 UNIT | | | 4 J-72 UNIT | 4 J-73 UNIT |
| **DR-13** | **T,W** | **Smiley** | ***(Training Post)*** | | | |
| 4 K-82 UNIT | 4 K-82 UNIT | | | 4 SICK & ANNUAL | 4 K-83 UNIT | 4 K-83 UNIT |
| **DR-14** | **W,Th** | **Tinnerello, D** | | | | |
| 2 W-SHU #4 | 2 W-SHU #4 | 4 W-INTERN #2 | | | 4 E-62 UNIT | 4 E-61 UNIT |
| **DR-15** | **T,W** | **Forde, I** | | | | |
| 4 E-ATTY CONF | 4 W-SANITATION | | | 4 E-62 UNIT | 4 SICK & ANNUAL 2 | 4 E-ATTY CONF |
| **DR-16** | **T,W** | **Gonzalez, F** | | | | |
| 4 A-21 UNIT | 4 A-21 UNIT | | | 4 C-41 UNIT | 4 W-VISIT ELEV | 4 W-LOBBY #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006

## PM Watch

5 = 12:00 - 20:00 6 = 14:30 - 22:30

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-ACT LT** | **M,T** | **Wilkins, M** | | | | |
| 6 W-ACT LT | | | 6 W-ACT LT | 6 W-ACT LT | 6 W-ACT LT | 6 W-ACT LT |
| **E-CONTROL #2** | **M,T** | **Lawrence, D** | | | | |
| 6 E-CONTROL #2 | | | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 6 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **Alvelo, R** | | | | |
| | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Silva, P** | | | | |
| | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Gouvatsos, G** | | | | |
| | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Deisher, K** | | | | |
| | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | |
| **W-CONTROL #2** | **S,Sa** | **Tonani, A** | | | | |
| | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | |
| **W-LOBBY** | **M,T** | **Pemberton, C** | | | | |
| 5 W-LOBBY | | | 5 W-LOBBY | 5 W-LOBBY | 5 W-LOBBY | 5 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Windham, L** | | | | |
| | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | |
| **W-I/M ELEV OP** | **S,Sa** | **Rosebery, S** | | | | |
| | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | |
| **W-SHU #3** | **F,Sa** | **Leverett, J** | | | | |
| 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | | |
| **W-SHU #4** | **Th,F** | **Maria, J** | | | | |
| 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | | | 6 W-SHU #4 |
| **ER-4** | **T,W** | **McFadden, N** | | | | |
| 6 W-SHU #5 | 6 W-SHU #5 | | | 6 W-SHU #4 | 6 W-SHU #4 | 6 SICK & ANNUAL 2 |
| **ER-16** | **W,Th** | **Williams, D** | | | | |
| 5 SICK & ANNUAL | 5 W-LOBBY | 5 W-LOBBY | | | 5 SICK & ANNUAL | 5 SICK & ANNUAL |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006

**Evening Watch**

7 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **Th,F** | **Stancil** | | | | |
| 7 OPS LT | 7 OPS LT | 7 OPS LT | 7 OPS LT | | | 7 OPS LT |
| **E-ACT LT** | **W,Th** | **Vaughn, M** | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT | 7 E-ACT LT |
| **PHONE MON #1** | **S,M** | **<Unassigned P>** | | | | |
| | | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 |
| **E-CONTROL #1** | **W,Th** | **Testman, R** | | | | |
| 7 E-CONTROL #1 | 7 E-CONTROL #1 | 7 E-CONTROL #1 | | | 7 E-CONTROL #1 | 7 E-CONTROL #1 |
| **E-INTERN #1** | **W,Th** | **Alamo, R** | | | | |
| 7 E-INTERN #1 | 7 E-INTERN #1 | 7 E-INTERN #1 | | | 7 E-INTERN #1 | 7 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **Ferguson, A** | | | | |
| 7 A-21 UNIT | | | 7 A-21 UNIT | 7 A-21 UNIT | 7 A-21 UNIT | 7 A-21 UNIT |
| **A-22 UNIT** | **Th,F** | **Parish, L** | | | | |
| 7 A-22 UNIT | 7 A-22 UNIT | 7 A-22 UNIT | 7 A-22 UNIT | | | 7 A-22 UNIT |
| **B-31 UNIT** | **S,M** | **Gonzalez, A** | | | | |
| | | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Thimot, S** | | | | |
| | | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT |
| **C-41 UNIT** | **F,Sa** | **Smith, T** | | | | |
| 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | | |
| **C-42 UNIT** | **Th,F** | **James, N** | | | | |
| 7 C-42 UNIT | 7 C-42 UNIT | 7 C-42 UNIT | 7 C-42 UNIT | | | 7 C-42 UNIT |
| **D-51 UNIT** | **S,Sa** | **Purcell, L** | | | | |
| | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | |
| **D-52 UNIT** | **M,T** | **Hernandez, G** | | | | |
| 7 D-52 UNIT | | | 7 D-52 UNIT | 7 D-52 UNIT | 7 D-52 UNIT | 7 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Rosa, R** | | | | |
| | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Lamour, J** | | | | |
| 7 E-62 UNIT | 7 E-62 UNIT | 7 E-62 UNIT | 7 E-62 UNIT | | | 7 E-62 UNIT |
| **G-41 UNIT** | **S,M** | **Ross, C** | | | | |
| | | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT |
| **G-42 UNIT** | **F,Sa** | **Perez, A** | | | | |
| 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | | |
| **G-43 UNIT** | **Th,F** | **Tsai, W** | | | | |
| 7 G-43 UNIT | 7 G-43 UNIT | 7 G-43 UNIT | 7 G-43 UNIT | | | 7 G-43 UNIT |
| **H-51 UNIT** | **S,Sa** | **James, L** | | | | |
| | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | |
| **H-52 UNIT** | **M,T** | **Ramnarine** | *(Training Post)* | | | |
| 7 H-52 UNIT | | | 7 H-52 UNIT | 7 H-52 UNIT | 7 H-52 UNIT | 7 H-52 UNIT |
| **H-53 UNIT** | **S,M** | **Bacote, C** | | | | |
| | | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT |
| **I-61 UNIT** | **F,Sa** | **Sanon, A** | | | | |
| 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | | |
| **I-62 UNIT** | **Th,F** | **Camacho, M** | | | | |
| 7 I-62 UNIT | 7 I-62 UNIT | 7 I-62 UNIT | 7 I-62 UNIT | | | 7 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **Toledo, W** | | | | |
| | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | |
| **J-71 UNIT** | **S,M** | **Warner, D** | | | | |
| | | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006

## Evening Watch

7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| J-72 UNIT | F,Sa | Lewis, T | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | | |
| J-73 UNIT | M,T | Rivera, J | 7 J-73 UNIT | | | 7 J-73 UNIT | 7 J-73 UNIT | 7 J-73 UNIT | 7 J-73 UNIT |
| K-81 UNIT | S,Sa | Sanchez, R | | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | |
| K-82 UNIT | M,T | Santiago, G | 7 K-82 UNIT | | | 7 K-82 UNIT | 7 K-82 UNIT | 7 K-82 UNIT | 7 K-82 UNIT |
| K-83 UNIT | S,M | Rogers, J | | | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT |
| W-INTERN #1 | Th,F | Ramirez, O | 7 W-INTERN #1 | 7 W-INTERN #1 | 7 W-INTERN #1 | 7 W-INTERN #1 | | | 7 W-INTERN #1 |
| W-INTERN #2 | T,W | Jackson, B | 7 W-INTERN #2 | 7 W-INTERN #2 | | | 7 W-INTERN #2 | 7 W-INTERN #2 | 7 W-INTERN #2 |
| PERIMETER #1 | Th,F | Rimassa, J | 7 PERIMETER #1 | 7 PERIMETER #1 | 7 PERIMETER #1 | 7 PERIMETER #1 | | | 7 PERIMETER #1 |
| PERIMETER #2 | M,T | Houk, P | 7 PERIMETER #2 | | | 7 PERIMETER #2 | 7 PERIMETER #2 | 7 PERIMETER #2 | 7 PERIMETER #2 |
| W-CONTROL #1 | Th,F | Gonzalez, D | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 7 W-CONTROL #1 | | | 7 W-CONTROL #1 |
| W-SHU #1 | T,W | Hernandez, A | 7 W-SHU #1 | 7 W-SHU #1 | | | 7 W-SHU #1 | 7 W-SHU #1 | 7 W-SHU #1 |
| W-SHU #2 | S,Sa | Burner | | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| W-SANITATION | F,Sa | Cummings,G | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | | |
| ER-1 | T,W | <Unassigned P> | 6 W-CONTROL #2 | 7 J-73 UNIT | | | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 6 SICK & ANNUAL3 |
| ER-2 | S,M | Lopez, K | | | 7 W-INTERN #2 | 7 W-INTERN #2 | 7 W-INTERN #1 | 7 W-INTERN #1 | 6 W-CONTROL #2 |
| ER-3 | S,Sa | <Unassigned P> | | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 7 E-CONTROL #1 | 7 E-CONTROL #1 | 7 E-62 UNIT | |
| ER-5 | M,T | Henderson, G | 7 W-SHU #2 | | | 7 E-INTERN #1 | 7 E-INTERN #1 | 7 PERIMETER #1 | 7 W-SHU #2 |
| ER-6 | T,W | Pacheco, D | 7 B-31 UNIT | 7 B-31 UNIT | | | 7 PERIMETER #1 | 6 W-SHU #3 | 6 W-SHU #3 |
| ER-7 | T,W | Mina *(Training Post)* | 7 B-32 UNIT | 7 B-32 UNIT | | | 7 C-42 UNIT | 7 C-41 UNIT | 7 C-41 UNIT |
| ER-8 | W,Th | Moreira, T | 7 D-51 UNIT | 7 D-52 UNIT | 7 D-52 UNIT | | | 7 C-42 UNIT | 7 D-51 UNIT |
| ER-9 | T,W | Sanchez, J. *(Training Post)* | 7 G-41 UNIT | 7 G-41 UNIT | | | 7 G-43 UNIT | 7 G-42 UNIT | 7 G-42 UNIT |
| ER-10 | W,Th | Williams, L | 7 H-51 UNIT | 7 H-52 UNIT | 7 H-52 UNIT | | | 7 G-43 UNIT | 7 H-51 UNIT |
| ER-11 | T,W | Galletti, A | 7 H-53 UNIT | 7 H-53 UNIT | | | 7 I-62 UNIT | 7 I-61 UNIT | 7 I-61 UNIT |
| ER-12 | W,Th | Carchi, G | 7 I-63 UNIT | 7 PERIMETER #2 | 7 PERIMETER #2 | | | 7 I-62 UNIT | 7 I-63 UNIT |
| ER-13 | W,Th | George, N | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-73 UNIT | | | 7 J-72 UNIT | 7 J-72 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006



## Evening Watch

7 = 16:00 - 00:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **ER-14** | **W,Th** | **Metzger, V** | | | | |
| 7 K-81 UNIT | 7 K-82 UNIT | 7 K-82 UNIT | | | 7 SICK & ANNUAL | 7 K-81 UNIT |
| **ER-15** | **T,W** | **Sutton, T** | *(Training Post)* | | | |
| 7 K-83 UNIT | 7 K-83 UNIT | | | 7 E-62 UNIT | 6 SICK & ANNUAL 2 | 7 SICK & ANNUAL |
| **ER-17** | **S,M** | **Grose, L** | | | | |
| | | 7 W-SHU #1 | 7 W-SHU #1 | 7 A-22 UNIT | 7 W-SANITATION | 7 W-SANITATION |
| **ER-18** | **W,Th** | **Bar, R** | *(Training Post)* | | | |
| 7 E-61 UNIT | 7 A-21 UNIT | 7 A-21 UNIT | | | 7 A-22 UNIT | 7 E-61 UNIT |

# MDC Brooklyn
## Brooklyn, New York 11232
## Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006

**Variable Shifts**

1 = 00:00 - 08:00  2 = 06:30 - 14:30  3 = 07:00 - 15:00  4 = 08:00 - 16:00  5 = 12:00 - 20:00  6 = 14:30 - 22:30
7 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-LOBBY #2** | **F,Sa** | **Munoz, C** | | | | |
| 4 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | | |
| **W-VISIT #1** | **F,Sa** | **Torres, A** | | | | |
| 4 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Blount, C** | | | | |
| 4 W-VISIT #2 | 5 W-VISIT #2 | 5 W-VISIT #2 | 5 W-VISIT #2 | | | 4 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Lewis, C** | | | | |
| 4 W-VISIT #4 | | | 5 W-VISIT #4 | 5 W-VISIT #4 | 5 W-VISIT #4 | 4 W-VISIT #4 |
| **DR-3** | **M,T** | **Johnson, B** | | | | |
| 4 SICK & ANNUAL | | | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #1 | 4 SICK & ANNUAL 2 |
| **DR-19** | **T,W** | **Johnson, A** | | | | |
| 4 E-61 UNIT | 4 PERIMETER #1 | | | 2 E-CONTROL #2 | 5 W-VISIT #1 | 4 W-VISIT #1 |
| **DR-20** | **W,Th** | **Johnson, N.** | | | | |
| 4 W-VISIT #3 | 5 W-VISIT #4 | 5 W-VISIT #4 | | | 5 W-VISIT #2 | 4 W-VISIT #3 |
| **DR-21** | **T,W** | **Vincent, B** | | | | |
| 4 A-22 UNIT | 4 A-22 UNIT | | | 5 W-VISIT #2 | 4 W-LOBBY #2 | 2 W-LOBBY |
| **SR-1** | **T,W** | **Pasley** | | | | |
| 1 OPS LT | 1 OPS LT | | | 7 OPS LT | 7 OPS LT | 4 OPS LT |
| **SR-2** | **F,Sa** | **Tessel, D** | | | | |
| 4 E-ACT LT | 4 E-ACT LT | 1 E-ACT LT | 1 E-ACT LT | 7 E-ACT LT | | |
| **SR-3** | **S,Sa** | **Torres, E** | | | | |
| | 6 W-ACT LT | 6 W-ACT LT | 7 E-ACT LT | 2 W-ACT LT | 4 OPS LT | |

MDC Brooklyn



Brooklyn, New York 11232

Quarterly Roster: 2006 Quarter # 2, 3/26/2006 - 6/24/2006

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:30 - 14:30 3 = 07:00 - 15:00 4 = 08:00 - 16:00 5 = 12:00 - 20:00 6 = 14:30 - 22:30
7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| Fernandez, L | SA-01 | White, K | SA-02 | Rodriguez, C | SA-03 |
| Viassy, M | SA-04 | Carter, K | SA-05 | Ferreira, J | SA-06 |
| Kayes, P | SA-07 | Felder, D | SA-08 | Morales, P | SA-09 |
| Barrere, S | SA-10 | Shaw, R | SA-11 | Kearns, P | SA-12 |
| Dupuy, C | SA-13 | Giralde | SA-14 | Kirton, M | SA-15 |
| Green, N | SA-16 | Toro, J | SA-17 | Wilkes, D | SA-18 |
| Johnson, D | SA-19 | Gonzalez, G | SA-20 | Wheeless, T | SA-21 |
| Brothers, C | SA-22 | Wright, M | SA-23 | Wilson, L | SA-24 |
| Franks, J | SA-25 | Fryar-Ashley, S | SA-26 | Cambridge, A | SA-27 |
| Hicks, C | SA-28 | Nobles-Hill, L | SA-29 | Washington, C | SA-30 |
| Chase, S | SA-31 | Johnson, F | SA-32 | Brown, V | SA-33 |
| Sousa, C | SA-34 | Lopez, A | SA-35 | Henry, T | SA-36 |
| Lee, S | SA-37 | Spruill, E | SA-38 | Grimes, J | SA-39 |
| Brown, K | SA-40 | Roberts, E | SA-41 | Shabazz, C | SA-42 |
| Herbin, S | SA-43 | Castellanos, A | SA-44 | McKnight, K | SA-45 |
| Collens, A | SA-46 | Jobity | SA-47 | Cush, T | SA-48 |
| Cross, C | SA-49 | Barlitz, M | SA-50 | Ferreira, A | SA-51 |
| Lidicker, S | SA-52 | Robinson, M | SA-53 | Dilustro, D | T-01 |
| <Unassigned> | T-02 | <Unassigned> | T-03 | <Unassigned> | T-04 |
| <Unassigned> | T-05 | <Unassigned> | T-06 | <Unassigned> | T-07 |
| <Unassigned> | T-08 | <Unassigned> | T-09 | <Unassigned> | T-10 |
| <Unassigned> | T-11 | <Unassigned> | T-12 | <Unassigned> | T-13 |
| <Unassigned> | T-14 | <Unassigned> | T-15 | <Unassigned> | T-16 |
| <Unassigned> | T-17 | <Unassigned> | T-18 | <Unassigned> | T-19 |
| <Unassigned> | T-20 | | | | |

R. A. Schofelder 3/9/06
Captain Date

Associate Warden 3/9/06
Date

3/10/06
Warden Date

AFGE Representative Date

BOP 151652

3/9/2006 7:43:06 AM

A 1429

# ROSTER CHANGES AFTER GRIEVANCE PERIOD

NOTE: THERE WERE TWO APPROVED STAFF GRIEVANCES. THE FOLLOWING CHANGES WERE MADE TO ACCOMMODATE THE REQUESTS:

| STAFF | OLD SHIFT | OLD POST | NEW SHIFT | NEW POST |
|---|---|---|---|---|
| **SANON** | **E/W** | **W-SANITATION** | **E/W** | **I-61 UNIT** |
| **CUMMINGS** | **E/W** | **W-INTERNAL 1** | **E/W** | **W-SANITATION** |
| **RAMIREZ** | **E/W** | **E-61 UNIT** | **E/W** | **W-INTERNAL 1** |
| **CAMACHO** | **E/W** | **I-61 UNIT** | **E/W** | **I-62 UNIT** |
| **JAMES, N** | **E/W** | **I-62 UNIT** | **E/W** | **C-42 UNIT** |
| **ROSA** | **E/W** | **C-42 UNIT** | **E/W** | **E-61 UNIT** |

THE FOLLOWING MUTUAL EXCHANGES WERE SUBMITTED AND APPROVED BY THE ADMINISTRATIVE LIEUTENANT / UNION LOCAL 2006:

| STAFF | OLD SHIFT | OLD POST | NEW SHIFT | NEW POST |
|---|---|---|---|---|
| **JEAN-BAPTISTE** | **D/W** | **H-51 UNIT** | **D/W** | **E-62 UNIT** |
| **MARSHAL** | **D/W** | **E-62 UNIT** | **D/W** | **H-51 UNIT** |
| **HAZWARD** | **M/W** | **B-32 UNIT** | **M/W** | **D-51 UNIT** |
| **MADISON** | **M/W** | **D-51 UNIT** | **M/W** | **B-32 UNIT** |
| **MATOS** | **E/W** | **B-32 UNIT** | **M/W** | **OP # 1** |
| **THIMOT** | **M/W** | **OP # 1** | **E/W** | **B-32 UNIT** |

# ROSTER CHANGES AFTER GRIEVANCE PERIOD

NOTE: THERE WERE TWO APPROVED STAFF GRIEVANCES. THE FOLLOWING CHANGES WERE MADE TO ACCOMMODATE THE REQUESTS:

| STAFF | OLD SHIFT | OLD POST | NEW SHIFT | NEW POST |
|---|---|---|---|---|
| **SANON** | **E/W** | **W-SANITATION** | **E/W** | **I-61 UNIT** |
| **CUMMINGS** | **E/W** | **W-INTERNAL 1** | **E/W** | **W-SANITATION** |
| **RAMIREZ** | **E/W** | **E-61 UNIT** | **E/W** | **W-INTERNAL 1** |
| **CAMACHO** | **E/W** | **I-61 UNIT** | **E/W** | **I-62 UNIT** |
| **JAMES, N** | **E/W** | **I-62 UNIT** | **E/W** | **C-42 UNIT** |
| **ROSA** | **E/W** | **C-42 UNIT** | **E/W** | **E-61 UNIT** |

THE FOLLOWING MUTUAL EXCHANGES WERE SUBMITTED AND APPROVED BY THE ADMINISTRATIVE LIEUTENANT / UNION LOCAL 2006:

| STAFF | OLD SHIFT | OLD POST | NEW SHIFT | NEW POST |
|---|---|---|---|---|
| **JEAN-BAPTISTE** | **D/W** | **H-51 UNIT** | **D/W** | **E-62 UNIT** |
| **MARSHAL** | **D/W** | **E-62 UNIT** | **D/W** | **H-51 UNIT** |
| **HAZWARD** | **M/W** | **B-32 UNIT** | **M/W** | **D-51 UNIT** |
| **MADISON** | **M/W** | **D-51 UNIT** | **M/W** | **B-32 UNIT** |
| **MATOS** | **E/W** | **B-32 UNIT** | **M/W** | **OP # 1** |
| **THIMOT** | **M/W** | **OP # 1** | **E/W** | **B-32 UNIT** |

BOP 151654

PROBATIONARY ROSTER
MDC, BROOKLYN, NEW YORK
QUARTER: MARCH 26, 2006 TO JUNE 24, 2006

| POST | SHIFT | DAYS OFF | 3-26--06 TO 4-22-06 | 4-23-06 TO 5-20-06 | 5-21-06 TO 6-24-066 |
|---|---|---|---|---|---|
| A-21 | 1 | M/T | CLINTON | EBEN | REESE |
| E-61 UNIT | 1 | T/W | MORGAN | RAMPERSAUD | MCKNIGHT |
| G-41 UNIT | 1 | M/T | EBEN | RIVERA, E | CRUZ |
| H-53 UNIT | 1 | M/T | WARING | CRUZ | PERSAUD |
| J-72 UNIT | 1 | M/T | REESE | HICKS, D | LOPEZ, IV |
| MR-8 | 1 | T/W | HICKS, D | REESE | FAURE |
| MR-13 | 1 | W/T | CRUZ | WARING | GORDON |
| | | | | | |
| B-31 UNIT | 4 | T/W | RAMPERSAUD | COLLENS | SMILEY |
| D-51 UNIT | 4 | M/T | PERSAUD | PERSAUD | SANCHEZ |
| G-42 UNIT | 4 | T/F | RIVERA, E | MCKNIGHT | MINA |
| J-72 UNIT | 4 | T/F | LOPEZ, IV | CLINTON | SUTTON |
| DR-7 | 4 | T/W | FAURE | MORGAN | BAR |
| DR-11 | 4 | T/W | GORDON | MINA | MORGAN |
| DR-13 | 4 | T/W | SMILEY | DILUSTRO | DILUSTRO |
| | | | | | |
| H-52 UNIT | 7 | M/T | RAMNARINE | SUTTON | COLLENS |
| ER-7 | 7 | T/W | MINA | BAR | EBEN |
| ER-9 | 5 | T/W | SANCHEZ | RAMNARINE | WARING |
| ER-15 | 6/7 | T/W | SUTTON | SANCHEZ | CLINTON |
| ER-18 | 7 | W/T | BAR | SMILEY | HICKS, D |
| SICK/ANNUAL | VAR | VAR | MCKNIGHT | GORDON | JOBITY |
| SICK/ANNUAL | VAR | VAR | DILUSTRO | FAURE | RIVERA, E |
| SICK/ANNUAL | VAR | VAR | COLLENS | LOPEZ, IV | RAMPERSAUD |
| SICK/ANNUAL | VAR | VAR | JOBITY | JOBITY | RAMNARINE |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006



**Morning Watch**

1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **S,M** | **<Unassigned P>** | | | | |
| | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| **E-ACT LT** | **T,W** | **<Unassigned P>** | | | | |
| 1 E-ACT LT | 1 E-ACT LT | | | 1 E-ACT LT | 1 E-ACT LT | 1 E-ACT LT |
| **E-CONTROL #1** | **T,W** | **Johnson, F** | | | | |
| 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| **E-INTERN #1** | **T,W** | **Grose, L** | | | | |
| 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| **A-22 UNIT** | **F,Sa** | **Allen, G** | | | | |
| 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| **B-31 UNIT** | **S,Sa** | **Richardson, D** | | | | |
| | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| **B-32 UNIT** | **M,T** | **Madison, C** | | | | |
| 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| **C-41 UNIT** | **S,M** | **Cambridge, A** | | | | |
| | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| **C-42 UNIT** | **F,Sa** | **Davis, J** | | | | |
| 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| **D-51 UNIT** | **Th,F** | **Lamattina, L** | | | | |
| 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| **D-52 UNIT** | **S,Sa** | **Vaughn, M** | | | | |
| | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| **E-61 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 E-61 UNIT | 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| **E-62 UNIT** | **Th,F** | **<Unassigned P>** | | | | |
| 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| **G-41 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| **G-42 UNIT** | **S,M** | **Carter, E** | | | | |
| | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| **G-43 UNIT** | **F,Sa** | **Grey, E** | | | | |
| 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| **H-51 UNIT** | **Th,F** | **McFadden, N** | | | | |
| 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| **H-52 UNIT** | **S,Sa** | **Kearns, P** | | | | |
| | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| **H-53 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| **I-61 UNIT** | **S,M** | **Beckles, G** | | | | |
| | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| **I-62 UNIT** | **F,Sa** | **King, R** | | | | |
| 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| **I-63 UNIT** | **Th,F** | **Sousa, C** | | | | |
| 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| **J-71 UNIT** | **S,Sa** | **Franks, J** | | | | |
| | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| **J-72 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006

**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-73 UNIT** | **S,M** | **Elias, S** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Bowden, B** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Green, N** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Moore, G** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **W-INTERN #1** | **S,M** | **Lewis, T** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Atkinson, D** | | | | |
| 1 W-INTERN #2 | | | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Forde, I** | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **F,Sa** | **Jaikissoon, J** | | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | | |
| **W-CONTROL #1** | **S,M** | **Johnson, C** | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-SHU #1** | **F,Sa** | **Petty, D** | | | | |
| 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | | |
| **W-SHU #2** | **S,Sa** | **Wheeless, T** | | | | |
| | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | |
| **MR-1** | **Th,F** | **Hazward, R** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 W-SHU #2 |
| **MR-2** | **T,W** | **Roberts, E** | | | | |
| 1 W-SHU #2 | 1 W-INTERN #2 | | | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 SICK & ANNUAL 2 |
| **MR-3** | **Th,F** | **<Unassigned P>** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #2 |
| **MR-4** | **W,Th** | **Ballard, D** | | | | |
| 1 SICK & ANNUAL | 1 SICK & ANNUAL | 1 W-INTERN #2 | | | 1 W-SHU #1 | 1 W-SHU #1 |
| **MR-5** | **W,Th** | **Campbell, R** | | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-6** | **T,W** | **<Unassigned P>** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-7** | **W,Th** | **Shabazz, C** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-8** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-9** | **W,Th** | **Burgos, M** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-10** | **T,W** | **Hinckson, C** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-11** | **W,Th** | **Peart, D** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-12** | **T,W** | **Kayes, P** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| **MR-13** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 K-83 UNIT | | | 1 SICK & ANNUAL | 1 SICK & ANNUAL | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-14** | **W,Th** | **Daniels, W** | | | | |
| 1 SICK & ANNUAL 2 | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| MR-15 | S,M | Clarke, S<br>1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | 1 PERIMETER #2 | 1 SICK & ANNUAL |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006



## AM Watch

2 = 06:30 - 14:30 3 = 07:00 - 15:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SEC OFF #3** | **S,Sa** | **Velazquez, M** | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| **LINK OFF** | **S,Sa** | **Cotton, R** | | | | |
| | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | |
| **E-CONTROL #2** | **W,Th** | **Dupuy, C** | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **Nobles-Hill, L** | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| **W-TOOL RM** | **S,Sa** | **Rojas, R** | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| **W-CONTROL #2** | **M,T** | **Kirton, M** | | | | |
| 2 W-CONTROL #2 | | | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 |
| **W-I/M ELEV** | **F,Sa** | **Alvelo, R** | | | | |
| 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | | |
| **W-SHU #3** | **T,W** | **Gonzalez, L** | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| **W-SHU #4** | **S,M** | **Smith, W** | | | | |
| | | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 |
| **W-SHU #5** | **S,Sa** | **Cuyler, T** | | | | |
| | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | |
| **DR-17** | **W,Th** | **Thimot, S** | | | | |
| 2 SICK & ANNUAL 2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 SICK & ANNUAL 2 |
| **DR-18** | **Th,F** | **Patterson, V** | | | | |
| 2 W-SHU #5 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 E-CONTROL #2 | | | 2 W-SHU #5 |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |

BOP 151659

6/1/2006 3:31:52 PM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006



**Day Watch**

4 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **CAPTAIN** | **S,Sa** | **Schoenfelder, R** | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| **DEPUTY CPT** | **S,Sa** | **Blangor, Jr.** | | | | |
| | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | |
| **OPS LT** | **F,Sa** | **<Unassigned P>** | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| **W-ACT LT** | **W,Th** | **<Unassigned P>** | | | | |
| 4 W-ACT LT | 4 W-ACT LT | 4 W-ACT LT | | | 4 W-ACT LT | 4 W-ACT LT |
| **E-ACT LT** | **S,M** | **<Unassigned P>** | | | | |
| | | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT |
| **ADMIN LT** | **S,Sa** | **<Unassigned P>** | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| **SIS LT #1** | **S,Sa** | **<Unassigned P>** | | | | |
| | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | |
| **SIS LT #2** | **F,Sa** | **<Unassigned P>** | | | | |
| 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | | |
| **SHU LT** | **S,Sa** | **<Unassigned P>** | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| **EPO** | **S,Sa** | **<Unassigned P>** | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| **SIA #1** | **S,Sa** | **Cornelio** | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| **SEC OFF #1** | **S,Sa** | **Hurley, C** | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| **T&A CLERK** | **S,Sa** | **Owens-Robinson** | | | | |
| | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | |
| **CAPT SEC #1** | **S,Sa** | **Rock, C** | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| **INTEL OFF** | **S,Sa** | **<Unassigned P>** | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| **INTEL TECH #1** | **S,Sa** | **Banks, S** | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| **SIS TECH #1** | **S,Sa** | **Obando, W** | | | | |
| | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | |
| **SIS TECH #2** | **S,Sa** | **Rivera, S** | | | | |
| | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | |
| **SIS TECH #3** | **F,Sa** | **Rodriguez, T** | | | | |
| 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | | |
| **PHONE MON #1** | **T,W** | **Brown, K** | | | | |
| 4 PHONE MON #1 | 4 PHONE MON #1 | | | 4 PHONE MON #1 | 4 PHONE MON #1 | 4 PHONE MON #1 |
| **W-REAR DOCK** | **S,Sa** | **Diaz, R** | | | | |
| | 4 W-REAR DOCK | 4 W-REAR DOCK | 4 W-REAR DOCK | 4 W-REAR DOCK | 4 W-REAR DOCK | |
| **E-CONTROL #1** | **S,M** | **Jones, A** | | | | |
| | | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 |
| **E-INTERN #1** | **S,M** | **Moffatt, M** | | | | |
| | | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 |
| **E-ATTY CONF** | **S,Sa** | **Barrere, S** | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| **A-21 UNIT** | **S,M** | **Rodriguez, B** | | | | |
| | | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006

**Day Watch**

4 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **A-22 UNIT** | **S,M** | **Johnson, D** | | | | |
| | | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT |
| **B-31 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 B-31 UNIT | 4 B-31 UNIT | | | 4 B-31 UNIT | 4 B-31 UNIT | 4 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Delaney, P** | | | | |
| | | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT |
| **C-41 UNIT** | **Th,F** | **Perez, E** | | | | |
| 4 C-41 UNIT | 4 C-41 UNIT | 4 C-41 UNIT | 4 C-41 UNIT | | | 4 C-41 UNIT |
| **C-42 UNIT** | **S,Sa** | **Shaw, R** | | | | |
| | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | |
| **D-51 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 D-51 UNIT | | | 4 D-51 UNIT | 4 D-51 UNIT | 4 D-51 UNIT | 4 D-51 UNIT |
| **D-52 UNIT** | **S,M** | **Felder, D** | | | | |
| | | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Medina, D** | | | | |
| | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Doctor, T** | | | | |
| 4 E-62 UNIT | 4 E-62 UNIT | 4 E-62 UNIT | 4 E-62 UNIT | | | 4 E-62 UNIT |
| **G-41 UNIT** | **F,Sa** | **Wilson, L** | | | | |
| 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | | |
| **G-42 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 G-42 UNIT | 4 G-42 UNIT | 4 G-42 UNIT | 4 G-42 UNIT | | | 4 G-42 UNIT |
| **G-43 UNIT** | **S,Sa** | **Wilson, E** | | | | |
| | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | |
| **H-51 UNIT** | **M,T** | **Marshall, C** | | | | |
| 4 H-51 UNIT | | | 4 H-51 UNIT | 4 H-51 UNIT | 4 H-51 UNIT | 4 H-51 UNIT |
| **H-52 UNIT** | **S,M** | **Gonzalez, A** | | | | |
| | | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT |
| **H-53 UNIT** | **F,Sa** | **Torres, A** | | | | |
| 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | | |
| **I-61 UNIT** | **Th,F** | **Carreras, S** | | | | |
| 4 I-61 UNIT | 4 I-61 UNIT | 4 I-61 UNIT | 4 I-61 UNIT | | | 4 I-61 UNIT |
| **I-62 UNIT** | **S,Sa** | **Sanchez, D** | | | | |
| | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | |
| **I-63 UNIT** | **M,T** | **Caballero, J** | | | | |
| 4 I-63 UNIT | | | 4 I-63 UNIT | 4 I-63 UNIT | 4 I-63 UNIT | 4 I-63 UNIT |
| **J-71 UNIT** | **F,Sa** | **Robinson, M** | | | | |
| 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | | |
| **J-72 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 J-72 UNIT | 4 J-72 UNIT | 4 J-72 UNIT | 4 J-72 UNIT | | | 4 J-72 UNIT |
| **J-73 UNIT** | **S,Sa** | **Henry, T** | | | | |
| | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | |
| **K-81 UNIT** | **M,T** | **Morales, P** | | | | |
| 4 K-81 UNIT | | | 4 K-81 UNIT | 4 K-81 UNIT | 4 K-81 UNIT | 4 K-81 UNIT |
| **K-82 UNIT** | **S,M** | **Carter, K** | | | | |
| | | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT |
| **K-83 UNIT** | **F,Sa** | **Washington, C** | | | | |
| 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | | |
| **W-INTERN #1** | **F,Sa** | **Sanon, A** | | | | |
| 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | | |

BOP 151661

MDC Brooklyn

Brooklyn, New York 11232

Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006



**Day Watch**

4 = 08:00 - 16:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **W-INTERN #2** | **M,T** | **Jackson, B** | | | | |
| 4 W-INTERN #2 | | | 4 W-INTERN #2 | 4 W-INTERN #2 | 4 W-INTERN #2 | 4 W-INTERN #2 |
| **PERIMETER #1** | **M,T** | **Gouvatsos, G** | | | | |
| 4 PERIMETER #1 | | | 4 PERIMETER #1 | 4 PERIMETER #1 | 4 PERIMETER #1 | 4 PERIMETER #1 |
| **PERIMETER #2** | **S,M** | **Sanchez, R** | | | | |
| | | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 |
| **W-CONTROL #1** | **F,Sa** | **Munoz, S** | | | | |
| 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | | |
| **W-SHU #1** | **Th,F** | **Robinson-Marsei** | | | | |
| 4 W-SHU #1 | 4 W-SHU #1 | 4 W-SHU #1 | 4 W-SHU #1 | | | 4 W-SHU #1 |
| **W-SHU #2** | **W,Th** | **Jackson, T** | | | | |
| 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | | | 4 W-SHU #2 | 4 W-SHU #2 |
| **SHU PROP** | **S,M** | **Apolito, I** | | | | |
| | | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP |
| **W-SANITATION** | **M,T** | **Scarlett, A** | | | | |
| 4 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION |
| **W-LOBBY** | **F,Sa** | **Allen, K** | | | | |
| 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| **W-ATTY CONF** | **S,Sa** | **Rivera, C** | | | | |
| | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| **DR-1** | **W,Th** | **Kettries, T** | | | | |
| 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 W-SANITATION | | | 4 W-CONTROL #1 | 4 W-CONTROL #1 |
| **DR-2** | **W,Th** | **Bennett, S** | | | | |
| 4 E-INTERN #1 | 4 E-INTERN #1 | 4 PERIMETER #1 | | | 4 W-INTERN #1 | 4 W-INTERN #1 |
| **DR-4** | **S,M** | **Cox, D** | | | | |
| | | 2 W-SHU #3 | 2 W-SHU #3 | 4 W-SHU #1 | 4 SICK & ANNUAL | 4 SICK & ANNUAL |
| **DR-5** | **Th,F** | **Smith, D** | | | | |
| 4 B-32 UNIT | 4 B-32 UNIT | 4 B-31 UNIT | 4 B-31 UNIT | | | 4 W-VISIT ELEV |
| **DR-6** | **W,Th** | **Spivey, K** | | | | |
| 4 C-42 UNIT | 4 D-51 UNIT | 4 D-51 UNIT | | | 4 C-41 UNIT | 4 C-42 UNIT |
| **DR-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 D-52 UNIT | 4 D-52 UNIT | | | 4 G-42 UNIT | 4 G-41 UNIT | 4 G-41 UNIT |
| **DR-8** | **W,Th** | **Johnson, B** | | | | |
| 4 G-43 UNIT | 4 H-51 UNIT | 4 H-51 UNIT | | | 4 G-42 UNIT | 4 G-43 UNIT |
| **DR-9** | **T,W** | **Shields, R** | | | | |
| 4 H-52 UNIT | 4 H-52 UNIT | | | 4 I-61 UNIT | 4 H-53 UNIT | 4 H-53 UNIT |
| **DR-10** | **W,Th** | **Mandley, S** | | | | |
| 4 I-62 UNIT | 4 I-63 UNIT | 4 I-63 UNIT | | | 4 I-61 UNIT | 4 I-62 UNIT |
| **DR-11** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 PERIMETER #2 | 4 PERIMETER #2 | | | 4 J-72 UNIT | 4 J-71 UNIT | 4 J-71 UNIT |
| **DR-12** | **W,Th** | **Johnson, M** | | | | |
| 4 J-73 UNIT | 4 K-81 UNIT | 4 K-81 UNIT | | | 4 J-72 UNIT | 4 J-73 UNIT |
| **DR-13** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 K-82 UNIT | 4 K-82 UNIT | | | 4 SICK & ANNUAL | 4 K-83 UNIT | 4 K-83 UNIT |
| **DR-14** | **W,Th** | **Lam, J** | | | | |
| 2 W-SHU #4 | 2 W-SHU #4 | 4 W-INTERN #2 | | | 4 E-62 UNIT | 4 E-61 UNIT |
| **DR-15** | **T,W** | **Ranalli, D** | | | | |
| 4 E-ATTY CONF | 4 W-SANITATION | | | 4 E-62 UNIT | 4 SICK & ANNUAL 2 | 4 E-ATTY CONF |
| **DR-16** | **T,W** | **Rodriguez, Br** | | | | |
| 4 A-21 UNIT | 4 A-21 UNIT | | | 4 C-41 UNIT | 4 W-VISIT ELEV | 4 W-LOBBY #2 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006

**PM Watch**

5 = 12:00 - 20:00 6 = 14:30 - 22:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **E-CONTROL #2** | **M,T** | **Lawrence, D** | | | | |
| 6 E-CONTROL #2 | | | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 6 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **McMillan, G** | | | | |
| | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Silva, P** | | | | |
| | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Perez, D** | | | | |
| | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Heyward, D** | | | | |
| | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | |
| **W-CONTROL #2** | **S,Sa** | **Tonani, A** | | | | |
| | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | 6 W-CONTROL #2 | |
| **W-LOBBY** | **M,T** | **Pemberton, C** | | | | |
| 5 W-LOBBY | | | 5 W-LOBBY | 5 W-LOBBY | 5 W-LOBBY | 5 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Deisher, K** | | | | |
| | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | |
| **W-I/M ELEV OP** | **S,Sa** | **Lopez, K** | | | | |
| | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | |
| **W-SHU #3** | **F,Sa** | **Leverett, J** | | | | |
| 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | | |
| **W-SHU #4** | **Th,F** | **Hernandez, A** | | | | |
| 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | | | 6 W-SHU #4 |
| **ER-4** | **T,W** | **Matos, M** | | | | |
| 6 W-SHU #5 | 6 W-SHU #5 | | | 6 W-SHU #4 | 6 W-SHU #4 | 6 SICK & ANNUAL 2 |
| **ER-16** | **W,Th** | **Johnson, N.** | | | | |
| 5 SICK & ANNUAL | 5 W-LOBBY | 5 W-LOBBY | | | 5 SICK & ANNUAL | 5 SICK & ANNUAL |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006



## Evening Watch

7 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **Th,F** | **<Unassigned P>** | | | | |
| 7 OPS LT | 7 OPS LT | 7 OPS LT | 7 OPS LT | | | 7 OPS LT |
| **W-ACT LT** | **M,T** | **<Unassigned P>** | | | | |
| 7 W-ACT LT | | | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT | 7 W-ACT LT |
| **E-ACT LT** | **W,Th** | **<Unassigned P>** | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT | 7 E-ACT LT |
| **PHONE MON #1** | **S,M** | **Rosa, R** | | | | |
| | | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 |
| **E-CONTROL #1** | **W,Th** | **Testman, R** | | | | |
| 7 E-CONTROL #1 | 7 E-CONTROL #1 | 7 E-CONTROL #1 | | | 7 E-CONTROL #1 | 7 E-CONTROL #1 |
| **E-INTERN #1** | **W,Th** | **Alamo, R** | | | | |
| 7 E-INTERN #1 | 7 E-INTERN #1 | 7 E-INTERN #1 | | | 7 E-INTERN #1 | 7 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **Ferguson, A** | | | | |
| 7 A-21 UNIT | | | 7 A-21 UNIT | 7 A-21 UNIT | 7 A-21 UNIT | 7 A-21 UNIT |
| **A-22 UNIT** | **Th,F** | **Carchi, G** | | | | |
| 7 A-22 UNIT | 7 A-22 UNIT | 7 A-22 UNIT | 7 A-22 UNIT | | | 7 A-22 UNIT |
| **B-31 UNIT** | **S,M** | **Hernandez, G** | | | | |
| | | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Pacheco, D** | | | | |
| | | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT |
| **C-41 UNIT** | **F,Sa** | **Miller, W** | | | | |
| 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | | |
| **C-42 UNIT** | **Th,F** | **Veale, A** | | | | |
| 7 C-42 UNIT | 7 C-42 UNIT | 7 C-42 UNIT | 7 C-42 UNIT | | | 7 C-42 UNIT |
| **D-51 UNIT** | **S,Sa** | **Moore, I** | | | | |
| | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | |
| **D-52 UNIT** | **M,T** | **Sanders, D** | | | | |
| 7 D-52 UNIT | | | 7 D-52 UNIT | 7 D-52 UNIT | 7 D-52 UNIT | 7 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Purcell, L** | | | | |
| | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Tinnerello, D** | | | | |
| 7 E-62 UNIT | 7 E-62 UNIT | 7 E-62 UNIT | 7 E-62 UNIT | | | 7 E-62 UNIT |
| **G-41 UNIT** | **S,M** | **Rivera, J** | | | | |
| | | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT |
| **G-42 UNIT** | **F,Sa** | **<Unassigned P>** | | | | |
| 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | | |
| **G-43 UNIT** | **Th,F** | **King, D** | | | | |
| 7 G-43 UNIT | 7 G-43 UNIT | 7 G-43 UNIT | 7 G-43 UNIT | | | 7 G-43 UNIT |
| **H-51 UNIT** | **S,Sa** | **Bacote, C** | | | | |
| | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | |
| **H-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 H-52 UNIT | | | 7 H-52 UNIT | 7 H-52 UNIT | 7 H-52 UNIT | 7 H-52 UNIT |
| **H-53 UNIT** | **S,M** | **Semidey, E** | | | | |
| | | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT |
| **I-61 UNIT** | **F,Sa** | **Rogers, J** | | | | |
| 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | | |
| **I-62 UNIT** | **Th,F** | **Galletti, A** | | | | |
| 7 I-62 UNIT | 7 I-62 UNIT | 7 I-62 UNIT | 7 I-62 UNIT | | | 7 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **Lopez, A** | | | | |
| | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006

## Evening Watch

7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **J-71 UNIT** | **S,M** | **Warner, D** | | | | |
| | | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT |
| **J-72 UNIT** | **F,Sa** | **<Unassigned P>** | | | | |
| 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | | |
| **J-73 UNIT** | **M,T** | **Calixte, P** | | | | |
| 7 J-73 UNIT | | | 7 J-73 UNIT | 7 J-73 UNIT | 7 J-73 UNIT | 7 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **Toledo, W** | | | | |
| | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **Santiago, G** | | | | |
| 7 K-82 UNIT | | | 7 K-82 UNIT | 7 K-82 UNIT | 7 K-82 UNIT | 7 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Jean-Baptise, S** | | | | |
| | | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT |
| **W-INTERN #1** | **Th,F** | **<Unassigned P>** | | | | |
| 7 W-INTERN #1 | 7 W-INTERN #1 | 7 W-INTERN #1 | 7 W-INTERN #1 | | | 7 W-INTERN #1 |
| **W-INTERN #2** | **T,W** | **Johnson, A** | | | | |
| 7 W-INTERN #2 | 7 W-INTERN #2 | | | 7 W-INTERN #2 | 7 W-INTERN #2 | 7 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Rimassa, J** | | | | |
| 7 PERIMETER #1 | 7 PERIMETER #1 | 7 PERIMETER #1 | 7 PERIMETER #1 | | | 7 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Houk, P** | | | | |
| 7 PERIMETER #2 | | | 7 PERIMETER #2 | 7 PERIMETER #2 | 7 PERIMETER #2 | 7 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Gonzalez, D** | | | | |
| 7 W-CONTROL #1 | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 7 W-CONTROL #1 | | | 7 W-CONTROL #1 |
| **W-SHU #1** | **T,W** | **<Unassigned P>** | | | | |
| 7 W-SHU #1 | 7 W-SHU #1 | | | 7 W-SHU #1 | 7 W-SHU #1 | 7 W-SHU #1 |
| **W-SHU #2** | **S,Sa** | **Burner** | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| **W-SANITATION** | **F,Sa** | **White, I.** | | | | |
| 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | | |
| **ER-1** | **T,W** | **<Unassigned P>** | | | | |
| 6 W-CONTROL #2 | 7 J-73 UNIT | | | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 6 SICK & ANNUAL3 |
| **ER-2** | **S,M** | **Wilkes, D** | | | | |
| | | 7 W-INTERN #2 | 7 W-INTERN #2 | 7 W-INTERN #1 | 7 W-INTERN #1 | 6 W-CONTROL #2 |
| **ER-3** | **S,Sa** | **Sacasa, J** | | | | |
| | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 7 E-CONTROL #1 | 7 E-CONTROL #1 | 7 E-62 UNIT | |
| **ER-5** | **M,T** | **<Unassigned P>** | | | | |
| 7 W-SHU #2 | | | 7 E-INTERN #1 | 7 E-INTERN #1 | 7 PERIMETER #1 | 7 W-SHU #2 |
| **ER-6** | **T,W** | **<Unassigned P>** | | | | |
| 7 B-31 UNIT | 7 B-31 UNIT | | | 7 PERIMETER #1 | 6 W-SHU #3 | 6 W-SHU #3 |
| **ER-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 B-32 UNIT | 7 B-32 UNIT | | | 7 C-42 UNIT | 7 C-41 UNIT | 7 C-41 UNIT |
| **ER-8** | **W,Th** | **<Unassigned P>** | | | | |
| 7 D-51 UNIT | 7 D-52 UNIT | 7 D-52 UNIT | | | 7 C-42 UNIT | 7 D-51 UNIT |
| **ER-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 G-41 UNIT | 7 G-41 UNIT | | | 7 G-43 UNIT | 7 G-42 UNIT | 7 G-42 UNIT |
| **ER-10** | **W,Th** | **Williams, L** | | | | |
| 7 H-51 UNIT | 7 H-52 UNIT | 7 H-52 UNIT | | | 7 G-43 UNIT | 7 H-51 UNIT |
| **ER-11** | **T,W** | **Hagenburg, T** | | | | |
| 7 H-53 UNIT | 7 H-53 UNIT | | | 7 I-62 UNIT | 7 I-61 UNIT | 7 I-61 UNIT |
| **ER-12** | **W,Th** | **Viassy, M** | | | | |
| 7 I-63 UNIT | 7 PERIMETER #2 | 7 PERIMETER #2 | | | 7 I-62 UNIT | 7 I-63 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006



## Evening Watch

7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **ER-13** | **W,Th** | **George, N** | | | | |
| 7 J-71 UNIT | 7 J-71 UNIT | 7 J-73 UNIT | | | 7 J-72 UNIT | 7 J-72 UNIT |
| **ER-14** | **W,Th** | **Metzger, V** | | | | |
| 7 K-81 UNIT | 7 K-82 UNIT | 7 K-82 UNIT | | | 7 SICK & ANNUAL | 7 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 K-83 UNIT | 7 K-83 UNIT | | | 7 E-62 UNIT | 6 SICK & ANNUAL 2 | 7 SICK & ANNUAL |
| **ER-17** | **S,M** | **Phillip, N** | | | | |
| | | 7 W-SHU #1 | 7 W-SHU #1 | 7 A-22 UNIT | 7 W-SANITATION | 7 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 E-61 UNIT | 7 A-21 UNIT | 7 A-21 UNIT | | | 7 A-22 UNIT | 7 E-61 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:30 - 14:30 3 = 07:00 - 15:00 4 = 08:00 - 16:00 5 = 12:00 - 20:00 6 = 14:30 - 22:30
7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **W-LOBBY #2** | **F,Sa** | **Williams, D** | | | | |
| 4 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | | |
| **W-VISIT #1** | **F,Sa** | **Parish, L** | | | | |
| 4 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Blount, C** | | | | |
| 4 W-VISIT #2 | 5 W-VISIT #2 | 5 W-VISIT #2 | 5 W-VISIT #2 | | | 4 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Lewis, C** | | | | |
| 4 W-VISIT #4 | | | 5 W-VISIT #4 | 5 W-VISIT #4 | 5 W-VISIT #4 | 4 W-VISIT #4 |
| **DR-3** | **M,T** | **Bethune, C** | | | | |
| 4 SICK & ANNUAL | | | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #1 | 4 SICK & ANNUAL 2 |
| **DR-19** | **T,W** | **Moreira, T** | | | | |
| 4 E-61 UNIT | 4 PERIMETER #1 | | | 2 E-CONTROL #2 | 5 W-VISIT #1 | 4 W-VISIT #1 |
| **DR-20** | **W,Th** | **Manson-Walker** | | | | |
| 4 W-VISIT #3 | 5 W-VISIT #4 | 5 W-VISIT #4 | | | 5 W-VISIT #2 | 4 W-VISIT #3 |
| **DR-21** | **T,W** | **Vincent, B** | | | | |
| 4 A-22 UNIT | 4 A-22 UNIT | | | 5 W-VISIT #2 | 4 W-LOBBY #2 | 2 W-LOBBY |
| **SR-1** | **T,W** | **<Unassigned P>** | | | | |
| 1 OPS LT | 1 OPS LT | | | 7 OPS LT | 7 OPS LT | 4 OPS LT |
| **SR-2** | **F,Sa** | **<Unassigned P>** | | | | |
| 4 E-ACT LT | 4 E-ACT LT | 1 E-ACT LT | 1 E-ACT LT | 7 E-ACT LT | | |
| **SR-3** | **S,Sa** | **<Unassigned P>** | | | | |
| | 7 W-ACT LT | 7 W-ACT LT | 7 E-ACT LT | 4 W-ACT LT | 4 OPS LT | |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #3, 6/25/2006 - 9/23/2006

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:30 - 14:30 3 = 07:00 - 15:00 4 = 08:00 - 16:00 5 = 12:00 - 20:00 6 = 14:30 - 22:30
7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |

**Sick / Annual or Trainee**

| | | | | | |
|---|---|---|---|---|---|
| Manara, M | SA-01 | Green, T | SA-02 | Parker, J | SA-03 |
| Palumbo, S | SA-04 | Stanberry, M | SA-05 | Henderson, G | SA-06 |
| Munoz, C | SA-07 | Lakat, Z | SA-08 | Gonzalez, G | SA-09 |
| Lee, S | SA-10 | Camacho, M | SA-11 | Bar, R | SA-12 |
| <Unassigned> | SA-13 | Castellanos, A | SA-14 | Chase, S | SA-15 |
| Cummings,G | SA-16 | Eben, P | SA-17 | Ferreira, J | SA-18 |
| Ferreira, A | SA-19 | Fernandez, L | SA-20 | Giralde | SA-21 |
| Foreman, L | SA-22 | Herbin, S | SA-23 | Hicks, C | SA-24 |
| Lamour, J | SA-25 | Marousis- Bush | SA-26 | Morgan | SA-27 |
| Clingain | SA-28 | Clements | SA-29 | Campbell | SA-30 |
| Campbell, K. | SA-31 | Barnes | SA-32 | Ambroise | SA-33 |
| Clinton | SA-34 | Cox, K. | SA-35 | Chaparro | SA-36 |
| Cruz | SA-37 | Faure | SA-38 | Forrest | SA-39 |
| Gordon | SA-40 | Hernandez | SA-41 | Hicks, D. | SA-42 |
| Hollingsworth | SA-43 | Iwuala | SA-44 | Jimenez | SA-45 |
| Lopez IV | SA-46 | Sanchez, J. | SA-47 | Ramnarine | SA-48 |
| Pedroza | SA-49 | Rampersaud | SA-50 | Persaud | SA-51 |
| Mina | SA-52 | Rivera, E. | SA-53 | Ross, C | SA-54 |
| Spruill, E | SA-55 | Sutton, T | SA-56 | Toro, J | SA-57 |
| White, K | SA-58 | Cush, T | SA-59 | Morse, D | SA-60 |
| Dellecamelie, A | SA-61 | Collens, A | SA-62 | Brown, V | SA-63 |
| Grimes, J | SA-64 | Ramirez, O | SA-65 | Maria, J | SA-66 |
| Arciniegas, P | SA-67 | Mobley, R | SA-68 | Santiago, W | SA-69 |
| Puzie, W | SA-70 | Reese | T-01 | Santiago, E. | T-02 |
| Perez, A | T-03 | Fryar-Ashley, S | T-04 | James, L | T-05 |
| James, N | T-06 | McKnight, K | T-07 | Melvin, Y | T-08 |
| Rodriguez, C | T-09 | Rosebery, S | T-10 | Signal | T-11 |
| Sims | T-12 | Smiley | T-13 | Vega | T-14 |
| Soto | T-15 | Waring | T-16 | Washington, N. | T-17 |
| Wright, M | T-18 | Windham, L | T-19 | Barlitz, M | T-20 |

R.A. Schaufelder 6/2/06
Captain Date

6/2/06
Associate Warden Date

6/2/06
Warden Date

AFGE Representative Date

BOP 151668

6/1/2006 3:31:53 PM

A 1445

PROBATIONARY ROSTER
MDC, BROOKLYN, NEW YORK
QUARTER: JUNE 25, 2006 TO SEPTEMBER 23, 2006

| POST | SHIFT | DAYS OFF | 06-25-06 TO 07-22-06 | 07-23-06 TO 08-19-06 | 08-20-06 TO 09-23-06 |
|---|---|---|---|---|---|
| A-21 | 1 | M/T | GORDON | CHAPARRPO | CLINGAIN |
| E-61 UNIT | 1 | T/W | FAURE | CLEMENTS | COX, K. |
| G-41 UNIT | 1 | M/T | LOPEZ IV | FORREST | HOLLINGSWORTH |
| H-53 UNIT | 1 | M/T | PERSAUD | HERNANDEZ | IWUALA |
| J-72 UNIT | 1 | M/T | RAMPERSAUD | PEDROZA | JIMENEZ |
| MR-8 | 1 | T/W | RIVERA, E. | SIGNAL | SANTIAGO, E. |
| MR-13 | 1 | W/T | CRUZ, J. | SIMS | VEGA |
| SICK/ANNUAL | VAR | VAR | HICKS, D. | SOTO | WASHINGTON, N. |
| SICK/ANNUAL | VAR | VAR | REESE | WHITE | BARNES |
| SICK/ANNUAL | VAR | VAR | WARING | DENNIS | CAMPBELL, K. |
| SICK/ANNUAL | VAR | VAR | CLINTON | DIAZ | CAMPBELL, T. |
| SICK/ANNUAL | VAR | VAR | MORGAN | LUO | THOMAS, S. |
| SICK/ANNUAL | VAR | VAR | AMBROISE | PATINO | |
| | | | | | |
| B-31 UNIT | 4 | T/W | CLINGAIN | GORDON | CHAPARRPO |
| D-51 UNIT | 4 | M/T | COX, K. | FAURE | CLEMENTS |
| G-42 UNIT | 4 | T/F | HOLLINGSWORTH | LOPEZ IV | FORREST |
| J-72 UNIT | 4 | T/F | IWUALA | PERSAUD | HERNANDEZ |
| DR-7 | 4 | T/W | JIMENEZ | RAMPERSAUD | PEDROZA |
| DR-11 | 4 | T/W | SANTIAGO, E. | RIVERA, E. | SIGNAL |
| DR-13 | 4 | T/W | VEGA | CRUZ, J. | SIMS |
| SICK/ANNUAL | VAR | VAR | WASHINGTON, N. | HICKS, D. | SOTO |
| SICK/ANNUAL | VAR | VAR | BARNES | REESE | WHITE |
| SICK/ANNUAL | VAR | VAR | CAMPBELL, K. | WARING | DENNIS |
| SICK/ANNUAL | VAR | VAR | CAMPBELL, T. | CLINTON | DIAZ |
| SICK/ANNUAL | VAR | VAR | | MORGAN | LUO |
| SICK/ANNUAL | VAR | VAR | | AMBROISE | PATINO |
| SICK/ANNUAL | VAR | VAR | | THOMAS, S. | |
| | | | | | |
| H-52 UNIT | 7 | M/T | CHAPARRPO | CLINGAIN | GORDON |
| ER-7 | 7 | T/W | CLEMENTS | COX, K. | FAURE |
| ER-9 | 5 | T/W | FORREST | HOLLINGSWORTH | LOPEZ IV |
| ER-15 | 6/7 | T/W | HERNANDEZ | IWUALA | PERSAUD |
| ER-18 | 7 | W/T | PEDROZA | JIMENEZ | RAMPERSAUD |
| SICK/ANNUAL | VAR | VAR | SIGNAL | SANTIAGO, E. | RIVERA, E. |
| SICK/ANNUAL | VAR | VAR | SIMS | VEGA | CRUZ, J. |
| SICK/ANNUAL | VAR | VAR | SOTO | WASHINGTON, N. | HICKS, D. |
| SICK/ANNUAL | VAR | VAR | WHITE | BARNES | REESE |
| SICK/ANNUAL | VAR | VAR | DENNIS | CAMPBELL, K. | WARING |
| SICK/ANNUAL | VAR | VAR | DIAZ | CAMPBELL, T. | CLINTON |
| SICK/ANNUAL | VAR | VAR | LUO | | MORGAN |
| SICK/ANNUAL | VAR | VAR | PATINO | | AMBROISE |
| SICK/ANNUAL | VAR | VAR | THOMAS, S. | | |

BOP 151669

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006

## Morning Watch

1 = 00:00 - 08:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| OPS LT | S,M | Bledsoe, L | | | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT | 1 OPS LT |
| E-ACT LT | T,W | Lidicker, S | 1 E-ACT LT | 1 E-ACT LT | | | 1 E-ACT LT | 1 E-ACT LT | 1 E-ACT LT |
| E-CONTROL #1 | T,W | Johnson, A | 1 E-CONTROL #1 | 1 E-CONTROL #1 | | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-CONTROL #1 |
| E-INTERN #1 | T,W | Shabazz, C | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 E-INTERN #1 | 1 E-INTERN #1 | 1 E-INTERN #1 |
| A-21 UNIT | M,T | <Unassigned P> *(Training Post)* | 1 A-21 UNIT | | | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT | 1 A-21 UNIT |
| A-22 UNIT | F,Sa | Allen, G | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | 1 A-22 UNIT | | |
| B-31 UNIT | S,Sa | Henry, T | | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | 1 B-31 UNIT | |
| B-32 UNIT | M,T | Ballard, D | 1 B-32 UNIT | | | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | 1 B-32 UNIT |
| C-41 UNIT | S,M | Palumbo, S | | | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT | 1 C-41 UNIT |
| C-42 UNIT | F,Sa | Davis, J | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | 1 C-42 UNIT | | |
| D-51 UNIT | Th,F | Richardson, D | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | 1 D-51 UNIT | | | 1 D-51 UNIT |
| D-52 UNIT | S,Sa | Vaughn, M | | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | 1 D-52 UNIT | |
| E-61 UNIT | T,W | <Unassigned P> *(Training Post)* | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 E-61 UNIT | 1 E-61 UNIT | 1 E-61 UNIT |
| E-62 UNIT | Th,F | Petty, D | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | 1 E-62 UNIT | | | 1 E-62 UNIT |
| G-41 UNIT | M,T | <Unassigned P> *(Training Post)* | 1 G-41 UNIT | | | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | 1 G-41 UNIT |
| G-42 UNIT | S,M | Madison, C | | | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT | 1 G-42 UNIT |
| G-43 UNIT | F,Sa | Grey, E | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | 1 G-43 UNIT | | |
| H-51 UNIT | Th,F | McFadden, N | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | 1 H-51 UNIT | | | 1 H-51 UNIT |
| H-52 UNIT | S,Sa | Kearns, P | | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | 1 H-52 UNIT | |
| H-53 UNIT | M,T | <Unassigned P> *(Training Post)* | 1 H-53 UNIT | | | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | 1 H-53 UNIT |
| I-61 UNIT | S,M | Wheeless, T | | | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT | 1 I-61 UNIT |
| I-62 UNIT | F,Sa | Veale, A | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | 1 I-62 UNIT | | |
| I-63 UNIT | Th,F | Stanberry, M | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | 1 I-63 UNIT | | | 1 I-63 UNIT |
| J-71 UNIT | S,Sa | Franks, J | | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | 1 J-71 UNIT | |
| J-72 UNIT | M,T | <Unassigned P> *(Training Post)* | 1 J-72 UNIT | | | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | 1 J-72 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006



**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-73 UNIT** | **S,M** | **Elias, S** | | | | |
| | | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT | 1 J-73 UNIT |
| **K-81 UNIT** | **F,Sa** | **Thimot, S** | | | | |
| 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | 1 K-81 UNIT | | |
| **K-82 UNIT** | **Th,F** | **Green, N** | | | | |
| 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | 1 K-82 UNIT | | | 1 K-82 UNIT |
| **K-83 UNIT** | **S,Sa** | **Delaney, P** | | | | |
| | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | 1 K-83 UNIT | |
| **W-INTERN #1** | **S,M** | **Lewis, T** | | | | |
| | | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 | 1 W-INTERN #1 |
| **W-INTERN #2** | **M,T** | **Morse, D** | | | | |
| 1 W-INTERN #2 | | | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 | 1 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Dellecamelie, A** | | | | |
| 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 PERIMETER #1 | | | 1 PERIMETER #1 |
| **PERIMETER #2** | **F,Sa** | **Atkinson, D** | | | | |
| 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | 1 PERIMETER #2 | | |
| **W-CONTROL #1** | **S,M** | **Johnson, C** | | | | |
| | | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 W-CONTROL #1 |
| **W-SHU #1** | **F,Sa** | **Giralde** | | | | |
| 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | 1 W-SHU #1 | | |
| **W-SHU #2** | **S,Sa** | **Leverett, J** | | | | |
| | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | 1 W-SHU #2 | |
| **MR-1** | **Th,F** | **Hazward, R** | | | | |
| 1 W-CONTROL #1 | 1 W-CONTROL #1 | 1 E-INTERN #1 | 1 E-INTERN #1 | | | 1 W-SHU #2 |
| **MR-2** | **T,W** | **Bowden, B** | | | | |
| 1 W-SHU #2 | 1 W-INTERN #2 | | | 1 PERIMETER #1 | 1 PERIMETER #1 | 1 SICK & ANNUAL 2 |
| **MR-3** | **Th,F** | **Roberts, E** | | | | |
| 1 W-INTERN #1 | 1 W-INTERN #1 | 1 E-61 UNIT | 1 E-61 UNIT | | | 1 PERIMETER #2 |
| **MR-4** | **W,Th** | **Collens, A** | | | | |
| 1 SICK & ANNUAL | 1 SICK & ANNUAL | 1 W-INTERN #2 | | | 1 W-SHU #1 | 1 W-SHU #1 |
| **MR-5** | **W,Th** | **<Unassigned P>** | | | | |
| 1 B-31 UNIT | 1 B-32 UNIT | 1 B-32 UNIT | | | 1 E-62 UNIT | 1 B-31 UNIT |
| **MR-6** | **T,W** | **Campbell, R** | | | | |
| 1 C-41 UNIT | 1 C-41 UNIT | | | 1 D-51 UNIT | 1 C-42 UNIT | 1 C-42 UNIT |
| **MR-7** | **W,Th** | **Mandley, S** | | | | |
| 1 D-52 UNIT | 1 G-41 UNIT | 1 G-41 UNIT | | | 1 D-51 UNIT | 1 D-52 UNIT |
| **MR-8** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 G-42 UNIT | 1 G-42 UNIT | | | 1 H-51 UNIT | 1 G-43 UNIT | 1 G-43 UNIT |
| **MR-9** | **W,Th** | **Burgos, M** | | | | |
| 1 H-52 UNIT | 1 H-53 UNIT | 1 H-53 UNIT | | | 1 H-51 UNIT | 1 H-52 UNIT |
| **MR-10** | **T,W** | **Hinckson, C** | | | | |
| 1 I-61 UNIT | 1 I-61 UNIT | | | 1 I-63 UNIT | 1 I-62 UNIT | 1 I-62 UNIT |
| **MR-11** | **W,Th** | **Lam, J** | | | | |
| 1 J-71 UNIT | 1 J-72 UNIT | 1 J-72 UNIT | | | 1 I-63 UNIT | 1 J-71 UNIT |
| **MR-12** | **T,W** | **Semidey, E** | | | | |
| 1 J-73 UNIT | 1 J-73 UNIT | | | 1 K-82 UNIT | 1 K-81 UNIT | 1 K-81 UNIT |
| **MR-13** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 1 K-83 UNIT | | | 1 SICK & ANNUAL | 1 SICK & ANNUAL | 1 K-82 UNIT | 1 K-83 UNIT |
| **MR-14** | **W,Th** | **Daniels, W** | | | | |
| 1 SICK & ANNUAL 2 | 1 A-21 UNIT | 1 A-21 UNIT | | | 1 A-22 UNIT | 1 A-22 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006

**Morning Watch**
1 = 00:00 - 08:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| MR-15 | S,M | Peart, D | | | | |
| | | 1 E-CONTROL #1 | 1 E-CONTROL #1 | 1 E-62 UNIT | 1 PERIMETER #2 | 1 SICK & ANNUAL |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006



**AM Watch**

2 = 06:30 - 14:30 3 = 07:00 - 15:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
| **W-ACT LT** | **W,Th** | **Theel** | | | | |
| 2 W-ACT LT | 2 W-ACT LT | 2 W-ACT LT | | | 2 W-ACT LT | 2 W-ACT LT |
| **SEC OFF #2** | **S,Sa** | **Lytle, R** | | | | |
| | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | 2 SEC OFF #2 | |
| **SEC OFF #3** | **S,Sa** | **Velazquez, M** | | | | |
| | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | 2 SEC OFF #3 | |
| **LINK OFF** | **S,Sa** | **Cotton, R** | | | | |
| | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | 2 LINK OFF | |
| **E-CONTROL #2** | **W,Th** | **Dupuy, C** | | | | |
| 2 E-CONTROL #2 | 2 E-CONTROL #2 | 2 E-CONTROL #2 | | | 2 E-CONTROL #2 | 2 E-CONTROL #2 |
| **E-LOBBY** | **M,T** | **Wright, M** | | | | |
| 2 E-LOBBY | | | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY | 2 E-LOBBY |
| **W-TOOL RM** | **S,Sa** | **Rojas, R** | | | | |
| | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | 3 W-TOOL RM | |
| **W-CONTROL #2** | **M,T** | **Kirton, M** | | | | |
| 2 W-CONTROL #2 | | | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 W-CONTROL #2 |
| **W-I/M ELEV** | **F,Sa** | **Mobley, R** | | | | |
| 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | 2 W-I/M ELEV | | |
| **W-SHU #3** | **T,W** | **<Unassigned P>** | | | | |
| 2 W-SHU #3 | 2 W-SHU #3 | | | 2 W-SHU #3 | 2 W-SHU #3 | 2 W-SHU #3 |
| **W-SHU #4** | **S,M** | **Smith, W** | | | | |
| | | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 | 2 W-SHU #4 |
| **W-SHU #5** | **S,Sa** | **Ramirez, O** | | | | |
| | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | 2 W-SHU #5 | |
| **DR-17** | **W,Th** | **Spivey, K** | | | | |
| 2 SICK & ANNUAL 2 | 2 E-LOBBY | 2 E-LOBBY | | | 2 W-LOBBY | 2 SICK & ANNUAL 2 |
| **DR-18** | **Th,F** | **Patterson, V** | | | | |
| 2 W-SHU #5 | 2 W-CONTROL #2 | 2 W-CONTROL #2 | 2 E-CONTROL #2 | | | 2 W-SHU #5 |
| **W-REAR GATE** | **S,Sa** | **Dilone, F** | | | | |
| | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | 3 W-REAR GATE | |

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006**

## Day Watch

4 = 08:00 - 16:00

| Quarterly Post / Sunday | Days Off / Monday | Assigned To / Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **CAPTAIN** | **S,Sa** | **Schoenfelder, R** | | | | |
| | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | 4 CAPTAIN | |
| **DEPUTY CPT** | **S,Sa** | **Blangor, Jr.** | | | | |
| | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | 4 DEPUTY CPT | |
| **OPS LT** | **F,Sa** | **Del Re** | | | | |
| 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | 4 OPS LT | | |
| **E-ACT LT** | **S,M** | **Murdock** | | | | |
| | | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT | 4 E-ACT LT |
| **ADMIN LT** | **S,Sa** | **Mundo, M** | | | | |
| | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | 4 ADMIN LT | |
| **SIS LT #1** | **S,Sa** | **Martinez, F.** | | | | |
| | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | 4 SIS LT #1 | |
| **SIS LT #2** | **F,Sa** | **Stancil** | | | | |
| 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | 4 SIS LT #2 | | |
| **SHU LT** | **S,Sa** | **Drake** | | | | |
| | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | 4 SHU LT | |
| **EPO** | **S,Sa** | **Sladek, H** | | | | |
| | 4 EPO | 4 EPO | 4 EPO | 4 EPO | 4 EPO | |
| **SIA #1** | **S,Sa** | **Cornelio** | | | | |
| | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | 4 SIA #1 | |
| **SEC OFF #1** | **S,Sa** | **Hurley, C** | | | | |
| | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | 4 SEC OFF #1 | |
| **T&A CLERK** | **S,Sa** | **Owens-Robinson** | | | | |
| | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | 4 T&A CLERK | |
| **CAPT SEC #1** | **S,Sa** | **Rock, C** | | | | |
| | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | 4 CAPT SEC #1 | |
| **INTEL OFF** | **S,Sa** | **Desmond, R** | | | | |
| | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | 4 INTEL OFF | |
| **INTEL TECH #1** | **S,Sa** | **Banks, S** | | | | |
| | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | 4 INTEL TECH #1 | |
| **SIS TECH #1** | **S,Sa** | **Obando, W** | | | | |
| | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | 4 SIS TECH #1 | |
| **SIS TECH #2** | **S,Sa** | **Rivera, S** | | | | |
| | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | 4 SIS TECH #2 | |
| **SIS TECH #3** | **F,Sa** | **Rodriguez, T** | | | | |
| 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | 4 SIS TECH #3 | | |
| **PHONE MON #1** | **T,W** | **<Unassigned P>** | | | | |
| 4 PHONE MON #1 | 4 PHONE MON #1 | | | 4 PHONE MON #1 | 4 PHONE MON #1 | 4 PHONE MON #1 |
| **W-REAR DOCK** | **S,Sa** | **McMillan, G** | | | | |
| | 4 W-REAR DOCK | 4 W-REAR DOCK | 4 W-REAR DOCK | 4 W-REAR DOCK | 4 W-REAR DOCK | |
| **E-CONTROL #1** | **S,M** | **Jones, A** | | | | |
| | | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 E-CONTROL #1 |
| **E-INTERN #1** | **S,M** | **Moffatt, M** | | | | |
| | | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 E-INTERN #1 |
| **E-ATTY CONF** | **S,Sa** | **Ferreira, J** | | | | |
| | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | 4 E-ATTY CONF | |
| **A-21 UNIT** | **S,M** | **Diaz, R** | | | | |
| | | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT | 4 A-21 UNIT |
| **A-22 UNIT** | **S,M** | **Johnson, D** | | | | |
| | | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT | 4 A-22 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006

**Day Watch**
4 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **B-31 UNIT** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 B-31 UNIT | 4 B-31 UNIT | | | 4 B-31 UNIT | 4 B-31 UNIT | 4 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Gonzalez, A** | | | | |
| | | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-32 UNIT |
| **C-41 UNIT** | **Th,F** | **Cox, D** | | | | |
| 4 C-41 UNIT | 4 C-41 UNIT | 4 C-41 UNIT | 4 C-41 UNIT | | | 4 C-41 UNIT |
| **C-42 UNIT** | **S,Sa** | **Medina, D** | | | | |
| | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | 4 C-42 UNIT | |
| **D-51 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 D-51 UNIT | | | 4 D-51 UNIT | 4 D-51 UNIT | 4 D-51 UNIT | 4 D-51 UNIT |
| **D-52 UNIT** | **S,M** | **Brown, V** | | | | |
| | | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT | 4 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Lakat, Z** | | | | |
| | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | 4 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Lamattina, L** | | | | |
| 4 E-62 UNIT | 4 E-62 UNIT | 4 E-62 UNIT | 4 E-62 UNIT | | | 4 E-62 UNIT |
| **G-41 UNIT** | **F,Sa** | **James, L** | | | | |
| 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | 4 G-41 UNIT | | |
| **G-42 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 G-42 UNIT | 4 G-42 UNIT | 4 G-42 UNIT | 4 G-42 UNIT | | | 4 G-42 UNIT |
| **G-43 UNIT** | **S,Sa** | **Parker, J** | | | | |
| | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | 4 G-43 UNIT | |
| **H-51 UNIT** | **M,T** | **Marshall, C** | | | | |
| 4 H-51 UNIT | | | 4 H-51 UNIT | 4 H-51 UNIT | 4 H-51 UNIT | 4 H-51 UNIT |
| **H-52 UNIT** | **S,M** | **Puzie, W** | | | | |
| | | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT | 4 H-52 UNIT |
| **H-53 UNIT** | **F,Sa** | **Smith, D** | | | | |
| 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | 4 H-53 UNIT | | |
| **I-61 UNIT** | **Th,F** | **Caballero, J** | | | | |
| 4 I-61 UNIT | 4 I-61 UNIT | 4 I-61 UNIT | 4 I-61 UNIT | | | 4 I-61 UNIT |
| **I-62 UNIT** | **S,Sa** | **Carter, K** | | | | |
| | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | 4 I-62 UNIT | |
| **I-63 UNIT** | **M,T** | **<Unassigned P>** | | | | |
| 4 I-63 UNIT | | | 4 I-63 UNIT | 4 I-63 UNIT | 4 I-63 UNIT | 4 I-63 UNIT |
| **J-71 UNIT** | **F,Sa** | **Carreras, S** | | | | |
| 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | 4 J-71 UNIT | | |
| **J-72 UNIT** | **Th,F** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 4 J-72 UNIT | 4 J-72 UNIT | 4 J-72 UNIT | 4 J-72 UNIT | | | 4 J-72 UNIT |
| **J-73 UNIT** | **S,Sa** | **Grimes, J** | | | | |
| | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | 4 J-73 UNIT | |
| **K-81 UNIT** | **M,T** | **Morales, P** | | | | |
| 4 K-81 UNIT | | | 4 K-81 UNIT | 4 K-81 UNIT | 4 K-81 UNIT | 4 K-81 UNIT |
| **K-82 UNIT** | **S,M** | **Felder, D** | | | | |
| | | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT | 4 K-82 UNIT |
| **K-83 UNIT** | **F,Sa** | **Washington, C** | | | | |
| 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | 4 K-83 UNIT | | |
| **W-INTERN #1** | **F,Sa** | **Bennett, S** | | | | |
| 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | 4 W-INTERN #1 | | |
| **PERIMETER #1** | **M,T** | **Robinson, M** | | | | |
| 4 PERIMETER #1 | | | 4 PERIMETER #1 | 4 PERIMETER #1 | 4 PERIMETER #1 | 4 PERIMETER #1 |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006

Day Watch

4 = 08:00 - 16:00

| Quarterly Post | Days Off | Assigned To | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|---|---|---|
| PERIMETER #2 | S,M | Sanchez, R | | | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER #2 | 4 PERIMETER # |
| W-CONTROL #1 | F,Sa | Manara, M | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | 4 W-CONTROL #1 | | |
| W-SHU #1 | Th,F | Robinson-Marsei | 4 W-SHU #1 | 4 W-SHU #1 | 4 W-SHU #1 | 4 W-SHU #1 | | | 4 W-SHU #1 |
| W-SHU #2 | W,Th | <Unassigned P> | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #2 | | | 4 W-SHU #2 | 4 W-SHU #2 |
| SHU PROP | S,M | Apolito, I | | | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP | 4 SHU PROP |
| W-SANITATION | M,T | Johnson, N. | 4 W-SANITATION | | | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION | 4 W-SANITATION |
| W-LOBBY | F,Sa | Perez, E | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | 2 W-LOBBY | | |
| W-ATTY CONF | S,Sa | Rivera, C | | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | 4 W-ATTY CONF | |
| DR-1 | W,Th | Kettries, T | 4 E-CONTROL #1 | 4 E-CONTROL #1 | 4 W-SANITATION | | | 4 W-CONTROL #1 | 4 W-CONTROL #1 |
| DR-2 | W,Th | <Unassigned P> | 4 E-INTERN #1 | 4 E-INTERN #1 | 4 PERIMETER #1 | | | 4 W-INTERN #1 | 4 W-INTERN #1 |
| DR-4 | S,M,F | Gonzalez, L | | | 2 W-SHU #3 | 2 W-SHU #3 | 4 W-SHU #1 | | 4 SICK & ANNUAL |
| DR-5 | Th,F | Doctor, T | 4 B-32 UNIT | 4 B-32 UNIT | 4 B-31 UNIT | 4 B-31 UNIT | | | 4 W-VISIT ELEV |
| DR-6 | W,Th | Phillip, N | 4 C-42 UNIT | 4 D-51 UNIT | 4 D-51 UNIT | | | 4 C-41 UNIT | 4 C-42 UNIT |
| DR-7 | T,W | <Unassigned P> | 4 D-52 UNIT | 4 D-52 UNIT | | *(Training Post)* | 4 G-42 UNIT | 4 G-41 UNIT | 4 G-41 UNIT |
| DR-8 | W,Th | Shields, R | 4 G-43 UNIT | 4 H-51 UNIT | 4 H-51 UNIT | | | 4 G-42 UNIT | 4 G-43 UNIT |
| DR-9 | T,W | Forde, I | 4 H-52 UNIT | 4 H-52 UNIT | | | 4 I-61 UNIT | 4 H-53 UNIT | 4 H-53 UNIT |
| DR-10 | W,Th | Ross, C | 4 I-62 UNIT | 4 I-63 UNIT | 4 I-63 UNIT | | | 4 I-61 UNIT | 4 I-62 UNIT |
| DR-11 | T,W | <Unassigned P> | 4 PERIMETER #2 | 4 PERIMETER #2 | | *(Training Post)* | 4 J-72 UNIT | 4 J-71 UNIT | 4 J-71 UNIT |
| DR-12 | W,Th | <Unassigned P> | 4 J-73 UNIT | 4 K-81 UNIT | 4 K-81 UNIT | | | 4 J-72 UNIT | 4 J-73 UNIT |
| DR-13 | T,W,Th | <Unassigned P> | 4 K-82 UNIT | 4 K-82 UNIT | | *(Training Post)* | | 4 K-83 UNIT | 4 K-83 UNIT |
| DR-14 | W,Th | <Unassigned P> | 2 W-SHU #4 | 2 W-SHU #4 | 4 SICK & ANNUAL | | | 4 E-62 UNIT | 4 E-61 UNIT |
| DR-15 | T,W | Ranalli, D | 4 E-ATTY CONF | 4 W-SANITATION | | | 4 E-62 UNIT | 4 SICK & ANNUAL 2 | 4 E-ATTY CONF |
| DR-16 | T,W | Rodriguez, Br | 4 A-21 UNIT | 4 A-21 UNIT | | | 4 C-41 UNIT | 4 W-VISIT ELEV | 4 W-LOBBY #2 |

9/7/2006 9:49:42 AM

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006

## PM Watch

5 = 12:00 - 20:00   6 = 14:30 - 22:30

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **W-ACT LT** | **M,T** | **Tamayo, L** | | | | |
| 6 W-ACT LT | | | 6 W-ACT LT | 6 W-ACT LT | 6 W-ACT LT | 6 W-ACT LT |
| **E-CONTROL #2** | **M,T** | **Lawrence, D** | | | | |
| 6 E-CONTROL #2 | | | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 6 E-CONTROL #2 |
| **E-LOBBY #2** | **S,Sa** | **Cuyler, T** | | | | |
| | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | 5 E-LOBBY #2 | |
| **E-VISIT #1** | **S,Sa** | **Silva, P** | | | | |
| | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | 5 E-VISIT #1 | |
| **E-VISIT #2** | **S,Sa** | **Heyward, D** | | | | |
| | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | 5 E-VISIT #2 | |
| **E-VISIT #3** | **S,Sa** | **Alvelo, R** | | | | |
| | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | 5 E-VISIT #3 | |
| **W-CONTROL #2** | **S,Sa** | **Ferguson, A** | | | | |
| | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | 5 W-CONTROL #2 | |
| **W-LOBBY** | **M,T** | **Blount, C** | | | | |
| 5 W-LOBBY | | | 5 W-LOBBY | 5 W-LOBBY | 5 W-LOBBY | 5 W-LOBBY |
| **W-VISIT #3** | **S,Sa** | **Torres, A** | | | | |
| | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | 5 W-VISIT #3 | |
| **W-I/M ELEV OP** | **S,Sa** | **Houk, P** | | | | |
| | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | 6 W-I/M ELEV OP | |
| **W-SHU #3** | **F,Sa** | **Pemberton, C** | | | | |
| 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | 6 W-SHU #3 | | |
| **W-SHU #4** | **Th,F** | **Hernandez, A** | | | | |
| 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | 6 W-SHU #4 | | | 6 W-SHU #4 |
| **ER-4** | **T,W** | **Matos, M** | | | | |
| 6 W-SHU #5 | 6 W-SHU #5 | | | 6 W-SHU #4 | 6 W-SHU #4 | 6 SICK & ANNUAL 2 |
| **ER-16** | **W,Th** | **Williams, D** | | | | |
| 5 SICK & ANNUAL | 5 W-LOBBY | 5 W-LOBBY | | | 5 SICK & ANNUAL | 5 SICK & ANNUAL |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006

**Evening Watch**
7 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **OPS LT** | **Th,F** | **Pasley** | | | | |
| 7 OPS LT | 7 OPS LT | 7 OPS LT | 7 OPS LT | | | 7 OPS LT |
| **E-ACT LT** | **W,Th** | **Wilkins, M** | | | | |
| 7 E-ACT LT | 7 E-ACT LT | 7 E-ACT LT | | | 7 E-ACT LT | 7 E-ACT LT |
| **PHONE MON #1** | **S,M** | **White, K** | | | | |
| | | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 | 7 PHONE MON #1 |
| **E-CONTROL #1** | **W,Th** | **Testman, R** | | | | |
| 7 E-CONTROL #1 | 7 E-CONTROL #1 | 7 E-CONTROL #1 | | | 7 E-CONTROL #1 | 7 E-CONTROL #1 |
| **E-INTERN #1** | **W,Th** | **Alamo, R** | | | | |
| 7 E-INTERN #1 | 7 E-INTERN #1 | 7 E-INTERN #1 | | | 7 E-INTERN #1 | 7 E-INTERN #1 |
| **A-21 UNIT** | **M,T** | **Pacheco, D** | | | | |
| 7 A-21 UNIT | | | 7 A-21 UNIT | 7 A-21 UNIT | 7 A-21 UNIT | 7 A-21 UNIT |
| **A-22 UNIT** | **Th,F** | **<Unassigned P>** | | | | |
| 7 A-22 UNIT | 7 A-22 UNIT | 7 A-22 UNIT | 7 A-22 UNIT | | | 7 A-22 UNIT |
| **B-31 UNIT** | **S,M** | **Sanders, D** | | | | |
| | | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT | 7 B-31 UNIT |
| **B-32 UNIT** | **S,M** | **Eben, P** | | | | |
| | | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT | 7 B-32 UNIT |
| **C-41 UNIT** | **F,Sa** | **Rosa, R** | | | | |
| 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | 7 C-41 UNIT | | |
| **C-42 UNIT** | **Th,F** | **Scarlett, A** | | | | |
| 7 C-42 UNIT | 7 C-42 UNIT | 7 C-42 UNIT | 7 C-42 UNIT | | | 7 C-42 UNIT |
| **D-51 UNIT** | **S,Sa** | **Lopez, A** | | | | |
| | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | 7 D-51 UNIT | |
| **D-52 UNIT** | **M,T** | **Moreira, T** | | | | |
| 7 D-52 UNIT | | | 7 D-52 UNIT | 7 D-52 UNIT | 7 D-52 UNIT | 7 D-52 UNIT |
| **E-61 UNIT** | **S,Sa** | **Sanchez, D** | | | | |
| | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | 7 E-61 UNIT | |
| **E-62 UNIT** | **Th,F** | **Bar, R** | | | | |
| 7 E-62 UNIT | 7 E-62 UNIT | 7 E-62 UNIT | 7 E-62 UNIT | | | 7 E-62 UNIT |
| **G-41 UNIT** | **S,M** | **Wilkes, D** | | | | |
| | | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT | 7 G-41 UNIT |
| **G-42 UNIT** | **F,Sa** | **Sacasa, J** | | | | |
| 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | 7 G-42 UNIT | | |
| **G-43 UNIT** | **Th,F** | **Calixte, P** | | | | |
| 7 G-43 UNIT | 7 G-43 UNIT | 7 G-43 UNIT | 7 G-43 UNIT | | | 7 G-43 UNIT |
| **H-51 UNIT** | **S,Sa** | **Windham, L** | | | | |
| | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | 7 H-51 UNIT | |
| **H-52 UNIT** | **M,T** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 H-52 UNIT | | | 7 H-52 UNIT | 7 H-52 UNIT | 7 H-52 UNIT | 7 H-52 UNIT |
| **H-53 UNIT** | **S,M** | **Rivera, J** | | | | |
| | | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT | 7 H-53 UNIT |
| **I-61 UNIT** | **F,Sa** | **Viassy, M** | | | | |
| 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | 7 I-61 UNIT | | |
| **I-62 UNIT** | **Th,F** | **King, D** | | | | |
| 7 I-62 UNIT | 7 I-62 UNIT | 7 I-62 UNIT | 7 I-62 UNIT | | | 7 I-62 UNIT |
| **I-63 UNIT** | **S,Sa** | **Santiago, W** | | | | |
| | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | 7 I-63 UNIT | |
| **J-71 UNIT** | **S,M** | **Jean-Baptise, S** | | | | |
| | | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT | 7 J-71 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006

## Evening Watch

7 = 16:00 - 00:00

| Quarterly Post<br>Sunday | Days Off<br>Monday | Assigned To<br>Tuesday | Wednesday | Thursday | Friday | Saturday |
|---|---|---|---|---|---|---|
| **J-72 UNIT** | **F,Sa** | **Tinnerello, D** | | | | |
| 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | 7 J-72 UNIT | | |
| **J-73 UNIT** | **M,T** | **Hernandez, G** | | | | |
| 7 J-73 UNIT | | | 7 J-73 UNIT | 7 J-73 UNIT | 7 J-73 UNIT | 7 J-73 UNIT |
| **K-81 UNIT** | **S,Sa** | **<Unassigned P>** | | | | |
| | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | 7 K-81 UNIT | |
| **K-82 UNIT** | **M,T** | **James, N** | | | | |
| 7 K-82 UNIT | | | 7 K-82 UNIT | 7 K-82 UNIT | 7 K-82 UNIT | 7 K-82 UNIT |
| **K-83 UNIT** | **S,M** | **Metzger, V** | | | | |
| | | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT | 7 K-83 UNIT |
| **W-INTERN #1** | **Th,F** | **Jackson, B** | | | | |
| 7 W-INTERN #1 | 7 W-INTERN #1 | 7 W-INTERN #1 | 7 W-INTERN #1 | | | 7 W-INTERN #1 |
| **W-INTERN #2** | **T,W** | **Toledo, W** | | | | |
| 7 W-INTERN #2 | 7 W-INTERN #2 | | | 7 W-INTERN #2 | 7 W-INTERN #2 | 7 W-INTERN #2 |
| **PERIMETER #1** | **Th,F** | **Rimassa, J** | | | | |
| 7 PERIMETER #1 | 7 PERIMETER #1 | 7 PERIMETER #1 | 7 PERIMETER #1 | | | 7 PERIMETER #1 |
| **PERIMETER #2** | **M,T** | **Johnson, F** | | | | |
| 7 PERIMETER #2 | | | 7 PERIMETER #2 | 7 PERIMETER #2 | 7 PERIMETER #2 | 7 PERIMETER #2 |
| **W-CONTROL #1** | **Th,F** | **Gonzalez, D** | | | | |
| 7 W-CONTROL #1 | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 7 W-CONTROL #1 | | | 7 W-CONTROL #1 |
| **W-SHU #1** | **T,W** | **<Unassigned P>** | | | | |
| 7 W-SHU #1 | 7 W-SHU #1 | | | 7 W-SHU #1 | 7 W-SHU #1 | 7 W-SHU #1 |
| **W-SHU #2** | **S,Sa** | **Maria, J** | | | | |
| | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | 7 W-SHU #2 | |
| **W-SANITATION** | **F,Sa** | **<Unassigned P>** | | | | |
| 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | 7 W-SANITATION | | |
| **ER-1** | **T,W** | **Arciniegas, P** | | | | |
| 6 W-CONTROL #2 | 7 J-73 UNIT | | | 7 W-CONTROL #1 | 7 W-CONTROL #1 | 6 SICK & ANNUAL3 |
| **ER-2** | **S,M** | **Bacote, C** | | | | |
| | | 7 W-INTERN #2 | 7 W-INTERN #2 | 7 W-INTERN #1 | 7 W-INTERN #1 | 6 W-CONTROL #2 |
| **ER-3** | **S,Sa** | **Shaw, R** | | | | |
| | 6 E-CONTROL #2 | 6 E-CONTROL #2 | 7 E-CONTROL #1 | 7 E-CONTROL #1 | 7 E-62 UNIT | |
| **ER-5** | **M,T** | **Henderson, G** | | | | |
| 7 W-SHU #2 | | | 7 E-INTERN #1 | 7 E-INTERN #1 | 7 PERIMETER #1 | 7 W-SHU #2 |
| **ER-6** | **T,W** | **Bethune, C** | | | | |
| 7 B-31 UNIT | 7 B-31 UNIT | | | 7 PERIMETER #1 | 6 W-SHU #3 | 6 W-SHU #3 |
| **ER-7** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 B-32 UNIT | 7 B-32 UNIT | | | 7 C-42 UNIT | 7 C-41 UNIT | 7 C-41 UNIT |
| **ER-8** | **W,Th** | **George, N** | | | | |
| 7 D-51 UNIT | 7 D-52 UNIT | 7 D-52 UNIT | | | 7 C-42 UNIT | 7 D-51 UNIT |
| **ER-9** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 G-41 UNIT | 7 G-41 UNIT | | | 7 G-43 UNIT | 7 G-42 UNIT | 7 G-42 UNIT |
| **ER-10** | **W,Th** | **Williams, L** | | | | |
| 7 H-51 UNIT | 7 H-52 UNIT | 7 H-52 UNIT | | | 7 G-43 UNIT | 7 H-51 UNIT |
| **ER-11** | **T,W** | **McKnight, K** | | | | |
| 7 H-53 UNIT | 7 H-53 UNIT | | | 7 I-62 UNIT | 7 I-61 UNIT | 7 I-61 UNIT |
| **ER-12** | **W,Th** | **King, R** | | | | |
| 7 I-63 UNIT | 7 PERIMETER #2 | 7 PERIMETER #2 | | | 7 I-62 UNIT | 7 I-63 UNIT |
| **ER-13** | **W,Th** | **<Unassigned P>** | | | | |
| 7 J-71 UNIT | 7 J-71 UNIT | 7 J-73 UNIT | | | 7 J-72 UNIT | 7 J-72 UNIT |

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006**

## Evening Watch

7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **ER-14** | **W,Th** | **Sutton, T** | | | | |
| 7 K-81 UNIT | 7 K-82 UNIT | 7 K-82 UNIT | | | 7 SICK & ANNUAL | 7 K-81 UNIT |
| **ER-15** | **T,W** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 K-83 UNIT | 7 K-83 UNIT | | | 7 E-62 UNIT | 6 SICK & ANNUAL 2 | 7 SICK & ANNUAL |
| **ER-17** | **S,M** | **Munoz, C** | | | | |
| | | 7 W-SHU #1 | 7 W-SHU #1 | 7 A-22 UNIT | 7 W-SANITATION | 7 W-SANITATION |
| **ER-18** | **W,Th** | **<Unassigned P>** | ***(Training Post)*** | | | |
| 7 E-61 UNIT | 7 A-21 UNIT | 7 A-21 UNIT | | | 7 A-22 UNIT | 7 E-61 UNIT |

MDC Brooklyn
Brooklyn, New York 11232
Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006



## Variable Shifts

1 = 00:00 - 08:00  2 = 06:30 - 14:30  3 = 07:00 - 15:00  4 = 08:00 - 16:00  5 = 12:00 - 20:00  6 = 14:30 - 22:30
7 = 16:00 - 00:00

| Quarterly Post | Days Off | Assigned To | | | | |
|---|---|---|---|---|---|---|
| **Sunday** | **Monday** | **Tuesday** | **Wednesday** | **Thursday** | **Friday** | **Saturday** |
| **W-INTERN #2** | **M,T** | **<Unassigned P>** | | | | |
| 4 W-INTERN #2 | | | 4 SICK & ANNUAL | 4 SICK & ANNUAL | 4 SICK & ANNUAL | 4 W-INTERN #2 |
| **W-LOBBY #2** | **F,Sa** | **Nobles-Hill, L** | | | | |
| 4 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | 5 W-LOBBY #2 | | |
| **W-VISIT #1** | **F,Sa** | **Wilson, E** | | | | |
| 4 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | 5 W-VISIT #1 | | |
| **W-VISIT #2** | **Th,F** | **Lewis, C** | | | | |
| 4 W-VISIT #2 | 5 W-VISIT #2 | 5 W-VISIT #2 | 5 W-VISIT #2 | | | 4 W-VISIT #2 |
| **W-VISIT #4** | **M,T** | **Grose, L** | | | | |
| 4 W-VISIT #4 | | | 5 W-VISIT #4 | 5 W-VISIT #4 | 5 W-VISIT #4 | 4 W-VISIT #4 |
| **DR-3** | **M,T** | **Beckles, G** | | | | |
| 4 SICK & ANNUAL | | | 4 W-SHU #2 | 4 W-SHU #2 | 4 W-SHU #1 | 4 SICK & ANNUAL 2 |
| **DR-19** | **T,W** | **Perez, D** | | | | |
| 4 E-61 UNIT | 4 PERIMETER #1 | | | 2 E-CONTROL #2 | 5 W-VISIT #1 | 4 W-VISIT #1 |
| **DR-20** | **W,Th** | **<Unassigned P>** | | | | |
| 4 W-VISIT #3 | 5 W-VISIT #4 | 5 W-VISIT #4 | | | 5 W-VISIT #2 | 4 W-VISIT #3 |
| **DR-21** | **T,W** | **Vincent, B** | | | | |
| 4 A-22 UNIT | 4 A-22 UNIT | | | 5 W-VISIT #2 | 4 W-LOBBY #2 | 2 W-LOBBY |
| **SR-1** | **T,W** | **Tessel, D** | | | | |
| 1 OPS LT | 1 OPS LT | | | 7 OPS LT | 7 OPS LT | 4 OPS LT |
| **SR-2** | **F,Sa** | **Ortiz, Da** | | | | |
| 4 E-ACT LT | 4 E-ACT LT | 1 E-ACT LT | 1 E-ACT LT | 7 E-ACT LT | | |
| **SR-3** | **S,Th,Sa** | **Edwards, A.** | | | | |
| | 6 W-ACT LT | 6 W-ACT LT | 7 E-ACT LT | | 4 OPS LT | |

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Quarterly Roster: 2006 Quarter #4, 9/24/2006 - 12/23/2006**

**Variable Shifts**

1 = 00:00 - 08:00 2 = 06:30 - 14:30 3 = 07:00 - 15:00 4 = 08:00 - 16:00 5 = 12:00 - 20:00 6 = 14:30 - 22:30
7 = 16:00 - 00:00

**Quarterly Post** **Days Off** **Assigned To**
**Sundav** **Mondav** **Tuesdav** **Wednesdav** **Thursdav** **Fridav** **Saturdav**

## Sick / Annual or Trainee

| | | | | | |
|---|---|---|---|---|---|
| Allen, K | SA-01 | Barlitz, M | SA-02 | Barrere, S | SA-03 |
| Brown, K | SA-04 | Burner | SA-05 | Camacho, M | SA-06 |
| Cambridge, A | SA-07 | Carchi, G | SA-08 | Carter, E | SA-09 |
| Chase, S | SA-10 | Clarke, S | SA-11 | Cush, T | SA-12 |
| Deisher, K | SA-13 | Faure | SA-14 | Fernandez, L | SA-15 |
| Ferreira, A | SA-16 | Foreman, L | SA-17 | Fryar-Ashley, S | SA-18 |
| <Unassigned> | SA-19 | <Unassigned> | SA-20 | Gonzalez, G | SA-21 |
| Gordon | SA-22 | Gouvatsos, G | SA-23 | Green, T | SA-24 |
| Hagenburg, T | SA-25 | Herbin, S | SA-26 | Hicks, C | SA-27 |
| Jackson, T | SA-28 | Jaikissoon, J | SA-29 | Persaud | SA-30 |
| Lamour, J | SA-31 | Lee, S | SA-32 | Lopez, K | SA-33 |
| Melvin, Y | SA-34 | Mina | SA-35 | Moore, G | SA-36 |
| Moore, I | SA-37 | Munoz, S | SA-38 | Parish, L | SA-39 |
| Purcell, L | SA-40 | Ramnarine | SA-41 | Rampersaud | SA-42 |
| Rivera, E. | SA-43 | Rodriguez, B | SA-44 | Rodriguez, C | SA-45 |
| Rogers, J | SA-46 | Rosebery, S | SA-47 | Santiago, G | SA-48 |
| Sanon, A | SA-49 | Smiley | SA-50 | Spruill, E | SA-51 |
| Maldonado, F | SA-52 | Torres, E | SA-53 | Wilson, L | SA-54 |
| Toro, J | SA-55 | Tonani, A | SA-56 | Lopez IV | SA-57 |
| <Unassigned> | SA-58 | <Unassigned> | SA-59 | <Unassigned> | SA-60 |
| <Unassigned> | SA-61 | <Unassigned> | SA-62 | <Unassigned> | SA-63 |
| <Unassigned> | SA-64 | <Unassigned> | SA-65 | <Unassigned> | SA-66 |
| <Unassigned> | SA-67 | <Unassigned> | SA-68 | <Unassigned> | SA-69 |
| <Unassigned> | SA-70 | <Unassigned> | T-01 | <Unassigned> | T-02 |
| <Unassigned> | T-03 | <Unassigned> | T-04 | <Unassigned> | T-05 |
| <Unassigned> | T-06 | <Unassigned> | T-07 | <Unassigned> | T-08 |
| <Unassigned> | T-09 | <Unassigned> | T-10 | <Unassigned> | T-11 |
| <Unassigned> | T-12 | <Unassigned> | T-13 | <Unassigned> | T-14 |
| <Unassigned> | T-15 | <Unassigned> | T-16 | <Unassigned> | T-17 |
| <Unassigned> | T-18 | <Unassigned> | T-19 | <Unassigned> | T-20 |
| <Unassigned> | T-21 | <Unassigned> | T-22 | <Unassigned> | T-23 |
| <Unassigned> | T-24 | <Unassigned> | T-25 | | |

9/7/06 9/7/06

**Captain** **Date** **Associate Warden** **Date**

9/7/06

**Warden** **Date** **AFGE Representative** **Date**

PROBATIONARY ROSTER
MDC, BROOKLYN, NEW YORK
QUARTER: SEPTEMBER 24, 2006 TO DECEMBER 23, 2006

| POST | SHIFT | DAYS OFF | 09-24-06 TO 10-21-06 | 10-22-06 TO 11-25-06 | 11-26-06 TO 12-23-06 |
|---|---|---|---|---|---|
| 1. A-21 | 1 | M/T | WHITE, I. | AMBROISE | LINSENMEYER |
| 2. E-61 UNIT | 1 | T/W | WASHINGTON, N. | ARGARD | LUO |
| 3. G-41 UNIT | 1 | M/T | WARING | BARNES | MOORE, J. |
| 4. H-53 UNIT | 1 | M/T | VEGA, R. | BREWER | MORGAN |
| 5. J-72 UNIT | 1 | M/T | VEGA, L. | CAMPBELL, K. | PATINO |
| 6. MR-8 | 1 | T/W | VARGAS | CAMPBELL, T. | PEDROZA |
| 7. MR-13 | 1 | W/T | THOMAS, S. | CHAPARRO | PHIFER |
| 8. SICK/ANNUAL | VAR | VAR | SIMS | CLARKE, ST. | PHOENIX |
| 9. SICK/ANNUAL | VAR | VAR | SIGNAL | CLEMENTS | RAMIREZ, F |
| 10. SICK/ANNUAL | VAR | VAR | SHEARD | CLINGAIN | REED |
| 11. SICK/ANNUAL | VAR | VAR | SANTIAGO, E. | CLINTON | REESE |
| 12. SICK/ANNUAL | VAR | VAR | RODRIGUEZ,R. | COX, K. | RICHARDSON, G. |
| 13. SICK/ANNUAL | VAR | VAR | RODNEY | CRUZ, J. | RODNEY |
| 14. SICK/ANNUAL | VAR | VAR | RICHARDSON, G. | DARNELL | RODRIGUEZ, R. |
| 15. SICK/ANNUAL | VAR | VAR | REESE | DENNIS | SANTIAGO, E. |
| 16. SICK/ANNUAL | VAR | VAR | REED | DIAZ, M. | SHEARD |
| 17. SICK/ANNUAL | VAR | VAR | RAMIREZ | EKLUND | SIGNAL |
| | | | | | |
| 18. B-31 UNIT | 4 | T/W | PHOENIX | FORREST | AMBROISE |
| 19. D-51 UNIT | 4 | M/T | PHIFER | FORTUNATO | ARGARD |
| 20. G-42 UNIT | 4 | T/F | PEDROZA | GARCIA | BARNES |
| 21. J-72 UNIT | 4 | T/F | PATINO | HERNANDEZ, J. | BREWER |
| 22. DR-7 | 4 | T/W | MORGAN | HICKS, D. | CAMPBELL, K. |
| 23. DR-11 | 4 | T/W | MOORE, J. | JIMENEZ | CAMPBELL, T. |
| 24. DR-13 | 4 | T/W | LUO | LAFONTAINE | CHAPARRO |
| 25. SICK/ANNUAL | VAR | VAR | LINSENMEYER | IWUALA | CLARKE, ST |
| 26. SICK/ANNUAL | VAR | VAR | LAFONTAINE | LINSENMEYER | CLEMENTS |
| 27. SICK/ANNUAL | VAR | VAR | IWUALA | LUO | CLINGAIN |
| | | | | | |
| 28. H-52 UNIT | 7 | M/T | JIMENEZ | MOORE, J. | CLINTON |
| 29. ER-7 | 7 | T/W | HICKS, D. | MORGAN | COX, K. |
| 30. ER-9 | 5 | T/W | HERNANDEZ, J | PATINO | CRUZ, J. |
| 31. ER-15 | 6/7 | T/W | GARCIA | PEDROZA | DARNELL |
| 32. ER-18 | 7 | W/T | FORTUNATO | PHIFER | DENNIS |
| 33 SICK/ANNUAL | VAR | VAR | FORREST | PHOENIX | DIAZ, M. |
| 34. SICK/ANNUAL | VAR | VAR | EKLUND | RAMIREZ, F | EKLUND |
| 35. SICK/ANNUAL | VAR | VAR | DIAZ | REED | FORREST |
| 36. SICK/ANNUAL | VAR | VAR | DENNIS | REESE | FORTUNATO |
| 37. SICK/ANNUAL | VAR | VAR | DARNELL | RICHARDSON, G | GARCIA |
| 38. SICK/ANNUAL | VAR | VAR | CRUZ, J. | RODNEY | HERNANDEZ, J |
| 39. SICK/ANNUAL | VAR | VAR | COX, K. | RODRIGUEZ, R. | HICKS, D. |
| 40. SICK/ANNUAL | VAR | VAR | CLINTON | SANTIAGO, E. | IWUALA |
| 41. SICK/ANNUAL | VAR | VAR | CLINGAIN | SHEARD | JIMENEZ |

BOP 151683

| | | | | | |
|---|---|---|---|---|---|
| 42. SICK/ANNUAL | VAR | VAR | CLEMENTS | SIGNAL | LAFONTAINE |
| 43. SICK/ANNUAL | VAR | VAR | CLARKE, ST | SIMS | SIMS |
| 44. SICK/ANNUAL | VAR | VAR | CHAPARRO | THOMAS, S. | THOMAS, ST |
| 45. SICK/ANNUAL | VAR | VAR | CAMPBELL, T. | VARGAS | VARGAS |
| 46. SICK/ANNUAL | VAR | VAR | CAMPBELL, K | VEGA, L. | VEGA, L. |
| 47. SICK/ANNUAL | VAR | VAR | BREWER | VEGA, R | VEGA, R. |
| 48. SICK/ANNUAL | VAR | VAR | BARNES | WARING | WARING |
| 49. SICK/ANNUAL | VAR | VAR | ARGARD | WASHINGTON, N. | WASHINGTON, N. |
| 50. SICK/ANNUAL | VAR | VAR | AMBROISE | WHITE, I. | WHITE, I. |

BOP 151684

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 1/1/2007 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/31/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/30/2006 | 2006 Quarter #4 | Day Off | |
| 12/29/2006 | 2006 Quarter #4 | Day Off | |
| 12/28/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 12/27/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 12/26/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 12/25/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/24/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/23/2006 | 2006 Quarter #4 | Day Off | |
| 12/22/2006 | 2006 Quarter #4 | Day Off | |
| 12/21/2006 | 2006 Quarter #4 | Annual Leave | |
| 12/20/2006 | 2006 Quarter #4 | Annual Leave | |
| 12/19/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 12/18/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/17/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/16/2006 | 2006 Quarter #4 | Day Off | |
| 12/15/2006 | 2006 Quarter #4 | Day Off | |
| 12/14/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 12/13/2006 | 2006 Quarter #4 | OPS LT | 05:00-08:00 |
| 12/13/2006 | 2006 Quarter #4 | E-ACT LT | 00:00-05:00 |
| 12/12/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 12/11/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/10/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/9/2006 | 2006 Quarter #4 | Day Off | |
| 12/8/2006 | 2006 Quarter #4 | Day Off | |
| 12/7/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 12/6/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 12/5/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 12/5/2006 | 2006 Quarter #4 | LT'S MTG #6 | OT 08:00-12:15 |
| 12/4/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/3/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 12/2/2006 | 2006 Quarter #4 | Day Off | |
| 12/1/2006 | 2006 Quarter #4 | Day Off | |
| 11/30/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 11/29/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 11/28/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 11/27/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 11/26/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 11/25/2006 | 2006 Quarter #4 | Day Off | |
| 11/24/2006 | 2006 Quarter #4 | Day Off | |
| 11/23/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 11/22/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 11/21/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 11/20/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 11/19/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 11/18/2006 | 2006 Quarter #4 | Day Off | |
| 11/17/2006 | 2006 Quarter #4 | Day Off | |
| 11/16/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 11/15/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 11/14/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 11/13/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 11/12/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
3

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 11/11/2006 | 2006 Quarter #4 | Day Off | |
| 11/10/2006 | 2006 Quarter #4 | Day Off | |
| 11/9/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 11/8/2006 | 2006 Quarter #4 | Sick Leave | |
| 11/7/2006 | 2006 Quarter #4 | OPS LT | M/W 1 |
| 11/6/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 11/5/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 11/4/2006 | 2006 Quarter #4 | Day Off | |
| 11/3/2006 | 2006 Quarter #4 | Day Off | |
| 11/2/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 11/1/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 10/31/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 10/30/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 10/29/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 10/28/2006 | 2006 Quarter #4 | Day Off | |
| 10/27/2006 | 2006 Quarter #4 | Day Off | |
| 10/26/2006 | 2006 Quarter #4 | SPEC ASSGN LT | D/W 4 |
| 10/25/2006 | 2006 Quarter #4 | SPEC ASSGN LT | D/W 4 |
| 10/24/2006 | 2006 Quarter #4 | LMR | OT 08:00-12:00 |
| 10/24/2006 | 2006 Quarter #4 | E-ACT LT | 00:00-08:00 |
| 10/23/2006 | 2006 Quarter #4 | Annual Leave | |
| 10/22/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 10/21/2006 | 2006 Quarter #4 | Day Off | |
| 10/20/2006 | 2006 Quarter #4 | Day Off | |
| 10/19/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 10/18/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 10/17/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 10/16/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 10/15/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 10/14/2006 | 2006 Quarter #4 | Day Off | |
| 10/13/2006 | 2006 Quarter #4 | Day Off | |
| 10/12/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 10/11/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 10/10/2006 | 2006 Quarter #4 | LT'S MEETING 2 | OT 08:00-11:00 |
| 10/10/2006 | 2006 Quarter #4 | E-ACT LT | 00:00-08:00 |
| 10/9/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 10/8/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 10/7/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 10/6/2006 | 2006 Quarter #4 | Day Off | |
| 10/5/2006 | 2006 Quarter #4 | E-ACT LT | E/W 7 |
| 10/4/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 10/3/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 10/2/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 10/1/2006 | 2006 Quarter #4 | Time Off | |
| 9/30/2006 | 2006 Quarter #4 | Day Off | |
| 9/29/2006 | 2006 Quarter #4 | Day Off | |
| 9/28/2006 | 2006 Quarter #4 | Annual Leave | |
| 9/27/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 9/26/2006 | 2006 Quarter #4 | E-ACT LT | M/W 1 |
| 9/25/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 9/24/2006 | 2006 Quarter #4 | E-ACT LT | D/W 4 |
| 9/23/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/22/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |

BOP 150855

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 9/21/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/20/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/19/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/18/2006 | 2006 Quarter #3 | Day Off | |
| 9/17/2006 | 2006 Quarter #3 | Day Off | |
| 9/16/2006 | 2006 Quarter #3 | Annual Leave | |
| 9/15/2006 | 2006 Quarter #3 | Annual Leave | |
| 9/14/2006 | 2006 Quarter #3 | Annual Leave | |
| 9/13/2006 | 2006 Quarter #3 | Annual Leave | |
| 9/12/2006 | 2006 Quarter #3 | Annual Leave | |
| 9/11/2006 | 2006 Quarter #3 | Day Off | |
| 9/10/2006 | 2006 Quarter #3 | Day Off | |
| 9/9/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/8/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/7/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/6/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/5/2006 | 2006 Quarter #3 | LT RETREAT #13 | OT 08:00-16:00 |
| 9/5/2006 | 2006 Quarter #3 | OPS LT | 00:00-08:00 |
| 9/4/2006 | 2006 Quarter #3 | Day Off | |
| 9/3/2006 | 2006 Quarter #3 | Day Off | |
| 9/2/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 9/1/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/31/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/30/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/29/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/28/2006 | 2006 Quarter #3 | Day Off | |
| 8/27/2006 | 2006 Quarter #3 | Day Off | |
| 8/26/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/25/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/24/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/23/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/22/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/21/2006 | 2006 Quarter #3 | Day Off | |
| 8/20/2006 | 2006 Quarter #3 | Day Off | |
| 8/19/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/18/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/17/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/17/2006 | 2006 Quarter #3 | E-ACT LT | OT 08:00-16:00 |
| 8/16/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/15/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/14/2006 | 2006 Quarter #3 | Day Off | |
| 8/13/2006 | 2006 Quarter #3 | Day Off | |
| 8/12/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/11/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/10/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/9/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/8/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/7/2006 | 2006 Quarter #3 | Day Off | |
| 8/6/2006 | 2006 Quarter #3 | Day Off | |
| 8/5/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/4/2006 | 2006 Quarter #3 | FIREARMS | |
| 8/3/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 8/2/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |

BOP 150856

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 8/1/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/31/2006 | 2006 Quarter #3 | Day Off | |
| 7/30/2006 | 2006 Quarter #3 | Day Off | |
| 7/29/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/28/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/27/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/26/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/25/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/24/2006 | 2006 Quarter #3 | Day Off | |
| 7/23/2006 | 2006 Quarter #3 | Day Off | |
| 7/22/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/21/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/20/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/20/2006 | 2006 Quarter #3 | AIRLIFT #4 | OT 08:00-16:00 |
| 7/19/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/18/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/17/2006 | 2006 Quarter #3 | Day Off | |
| 7/16/2006 | 2006 Quarter #3 | Day Off | |
| 7/15/2006 | 2006 Quarter #3 | Sick Leave | |
| 7/14/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/13/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/12/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/11/2006 | 2006 Quarter #3 | OPS LT | M/W 1 |
| 7/10/2006 | 2006 Quarter #3 | Day Off | |
| 7/9/2006 | 2006 Quarter #3 | Day Off | |
| 7/8/2006 | 2006 Quarter #3 | Annual Leave | |
| 7/7/2006 | 2006 Quarter #3 | Annual Leave | |
| 7/6/2006 | 2006 Quarter #3 | Annual Leave | |
| 7/5/2006 | 2006 Quarter #3 | Annual Leave | |
| 7/4/2006 | 2006 Quarter #3 | Holiday | |
| 7/3/2006 | 2006 Quarter #3 | Day Off | |
| 7/2/2006 | 2006 Quarter #3 | Day Off | |
| 7/1/2006 | 2006 Quarter #3 | Annual Leave | |
| 6/30/2006 | 2006 Quarter #3 | Annual Leave | |
| 6/29/2006 | 2006 Quarter #3 | Annual Leave | |
| 6/28/2006 | 2006 Quarter #3 | Annual Leave | |
| 6/27/2006 | 2006 Quarter #3 | Annual Leave | |
| 6/26/2006 | 2006 Quarter #3 | Day Off | |
| 6/25/2006 | 2006 Quarter #3 | Day Off | |
| 6/24/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/23/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/22/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/21/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/20/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/19/2006 | 2006 Quarter #2 | Day Off | |
| 6/19/2006 | 2006 Quarter #2 | OPS LT | OT 00:00-08:00 |
| 6/18/2006 | 2006 Quarter #2 | Day Off | |
| 6/18/2006 | 2006 Quarter #2 | OPS LT | OT 00:00-08:00 |
| 6/17/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/16/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/15/2006 | 2006 Quarter #2 | OPS LT | OT 16:00-00:00 |
| 6/15/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/14/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |

BOP 150857

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 6/13/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/12/2006 | 2006 Quarter #2 | Day Off | |
| 6/11/2006 | 2006 Quarter #2 | Day Off | |
| 6/10/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/9/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/8/2006 | 2006 Quarter #2 | W-ACT LT | OT 16:00-00:00 |
| 6/8/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/7/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/6/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/5/2006 | 2006 Quarter #2 | Day Off | |
| 6/4/2006 | 2006 Quarter #2 | SANITATION LT | OT 08:00-16:00 |
| 6/4/2006 | 2006 Quarter #2 | Day Off | |
| 6/3/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/2/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 6/1/2006 | 2006 Quarter #2 | E-ACT LT | OT 08:00-16:00 |
| 6/1/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/31/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/30/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/29/2006 | 2006 Quarter #2 | Day Off | |
| 5/28/2006 | 2006 Quarter #2 | Day Off | |
| 5/27/2006 | 2006 Quarter #2 | Annual Leave | |
| 5/26/2006 | 2006 Quarter #2 | Annual Leave | |
| 5/25/2006 | 2006 Quarter #2 | Annual Leave | |
| 5/24/2006 | 2006 Quarter #2 | Annual Leave | |
| 5/23/2006 | 2006 Quarter #2 | Annual Leave | |
| 5/22/2006 | 2006 Quarter #2 | Day Off | |
| 5/21/2006 | 2006 Quarter #2 | Day Off | |
| 5/20/2006 | 2006 Quarter #2 | Annual Leave | |
| 5/19/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/18/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/17/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/16/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/15/2006 | 2006 Quarter #2 | Day Off | |
| 5/14/2006 | 2006 Quarter #2 | Day Off | |
| 5/13/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/13/2006 | 2006 Quarter #2 | OPS LT | OT 16:00-00:00 |
| 5/12/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/11/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/10/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/9/2006 | 2006 Quarter #2 | LT'S MTG #1 | OT 08:00-13:00 |
| 5/9/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/8/2006 | 2006 Quarter #2 | Day Off | |
| 5/7/2006 | 2006 Quarter #2 | Day Off | |
| 5/6/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/5/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/4/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/3/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/2/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 5/1/2006 | 2006 Quarter #2 | Day Off | |
| 4/30/2006 | 2006 Quarter #2 | Day Off | |
| 4/30/2006 | 2006 Quarter #2 | W-ACT LT | OT 08:00-16:00 |
| 4/29/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/28/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |

BOP 150858

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 4/27/2006 | 2006 Quarter #2 | Annual Leave | |
| 4/26/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/25/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/24/2006 | 2006 Quarter #2 | Day Off | |
| 4/23/2006 | 2006 Quarter #2 | Day Off | |
| 4/22/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/21/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/20/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/19/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/18/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/17/2006 | 2006 Quarter #2 | Day Off | |
| 4/16/2006 | 2006 Quarter #2 | Day Off | |
| 4/15/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/15/2006 | 2006 Quarter #2 | OPS LT | OT 08:00-16:00 |
| 4/14/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/13/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/12/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/11/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/10/2006 | 2006 Quarter #2 | Day Off | |
| 4/9/2006 | 2006 Quarter #2 | Day Off | |
| 4/8/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/7/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/6/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/5/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/4/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 4/3/2006 | 2006 Quarter #2 | Day Off | |
| 4/2/2006 | 2006 Quarter #2 | Day Off | |
| 4/1/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 3/31/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 3/30/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 3/29/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 3/28/2006 | 2006 Quarter #2 | OPS LT | M/W 1 |
| 3/27/2006 | 2006 Quarter #2 | Day Off | |
| 3/26/2006 | 2006 Quarter #2 | Day Off | |
| 3/25/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 3/24/2006 | 2006 Quarter #1 | OPS LT | E/W 7 |
| 3/23/2006 | 2006 Quarter #1 | ROS ADJ OFF | |
| 3/22/2006 | 2006 Quarter #1 | OPS LT | 16:00-00:00 |
| 3/22/2006 | 2006 Quarter #1 | OPS LT | D/W 4 |
| 3/21/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 3/20/2006 | 2006 Quarter #1 | Day Off | |
| 3/19/2006 | 2006 Quarter #1 | Day Off | |
| 3/18/2006 | 2006 Quarter #1 | OPS LT | M/W 1 |
| 3/17/2006 | 2006 Quarter #1 | OPS LT | M/W 1 |
| 3/16/2006 | 2006 Quarter #1 | OPS LT | M/W 1 |
| 3/15/2006 | 2006 Quarter #1 | OPS LT | M/W 1 |
| 3/14/2006 | 2006 Quarter #1 | OPS LT | M/W 1 |
| 3/13/2006 | 2006 Quarter #1 | Day Off | |
| 3/12/2006 | 2006 Quarter #1 | Day Off | |
| 3/11/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 3/10/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 3/9/2006 | 2006 Quarter #1 | Day Off | |
| 3/8/2006 | 2006 Quarter #1 | Day Off | |

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 3/7/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 3/6/2006 | 2006 Quarter #1 | Sick Leave | |
| 3/5/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 3/4/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 3/3/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 3/2/2006 | 2006 Quarter #1 | Day Off | |
| 3/1/2006 | 2006 Quarter #1 | Day Off | |
| 2/28/2006 | 2006 Quarter #1 | OPS LT | E/W 7 |
| 2/27/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/26/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/25/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/24/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/23/2006 | 2006 Quarter #1 | Day Off | |
| 2/22/2006 | 2006 Quarter #1 | Day Off | |
| 2/21/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/20/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/19/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/18/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/17/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/16/2006 | 2006 Quarter #1 | Day Off | |
| 2/15/2006 | 2006 Quarter #1 | Day Off | |
| 2/14/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/13/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/12/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/11/2006 | 2006 Quarter #1 | Day Off | |
| 2/10/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 2/9/2006 | 2006 Quarter #1 | ART | |
| 2/8/2006 | 2006 Quarter #1 | ART | |
| 2/7/2006 | 2006 Quarter #1 | ART | |
| 2/6/2006 | 2006 Quarter #1 | ART | |
| 2/5/2006 | 2006 Quarter #1 | Day Off | |
| 2/4/2006 | 2006 Quarter #1 | SICK & ANNUAL | D/W 4 |
| 2/3/2006 | 2006 Quarter #1 | LT'S RETREAT | |
| 2/2/2006 | 2006 Quarter #1 | Day Off | |
| 2/1/2006 | 2006 Quarter #1 | Day Off | |
| 1/31/2006 | 2006 Quarter #1 | Admin LV | |
| 1/30/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 1/29/2006 | 2006 Quarter #1 | OPS LT | D/W 4 |
| 1/28/2006 | 2006 Quarter #1 | Day Off | |
| 1/27/2006 | 2006 Quarter #1 | Day Off | |
| 1/26/2006 | 2006 Quarter #1 | Admin LV | |
| 1/25/2006 | 2006 Quarter #1 | Admin LV | |
| 1/24/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 1/23/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 1/22/2006 | 2006 Quarter #1 | E-ACT LT | E/W 7 |
| 1/21/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/20/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/19/2006 | 2006 Quarter #1 | Day Off | |
| 1/18/2006 | 2006 Quarter #1 | Day Off | |
| 1/17/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/16/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/15/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/14/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |

BOP 150860

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 1/13/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/12/2006 | 2006 Quarter #1 | Day Off | |
| 1/11/2006 | 2006 Quarter #1 | Day Off | |
| 1/10/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/9/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/8/2006 | 2006 Quarter #1 | SEC LT | E/W 7 |
| 1/7/2006 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 1/6/2006 | 2005 Quarter #4 | Annual Leave | |
| 1/5/2006 | 2005 Quarter #4 | Day Off | |
| 1/4/2006 | 2005 Quarter #4 | Day Off | |
| 1/3/2006 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 1/2/2006 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 1/1/2006 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/31/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/30/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/29/2005 | 2005 Quarter #4 | Day Off | |
| 12/28/2005 | 2005 Quarter #4 | Day Off | |
| 12/27/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/26/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/25/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/24/2005 | 2005 Quarter #4 | Day Off | |
| 12/23/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/22/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/21/2005 | 2005 Quarter #4 | Day Off | |
| 12/20/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/19/2005 | 2005 Quarter #4 | OPS LT | M/W 1 |
| 12/18/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/17/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/16/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/15/2005 | 2005 Quarter #4 | Day Off | |
| 12/14/2005 | 2005 Quarter #4 | Day Off | |
| 12/13/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/12/2005 | 2005 Quarter #4 | OPS LT | M/W 1 |
| 12/11/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/10/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/9/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/8/2005 | 2005 Quarter #4 | Day Off | |
| 12/7/2005 | 2005 Quarter #4 | Day Off | |
| 12/6/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/5/2005 | 2005 Quarter #4 | OPS LT | M/W 1 |
| 12/4/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/3/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 12/2/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 12/1/2005 | 2005 Quarter #4 | Day Off | |
| 11/30/2005 | 2005 Quarter #4 | Day Off | |
| 11/29/2005 | 2005 Quarter #4 | Sick Leave | |
| 11/28/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/27/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/26/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 11/25/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/24/2005 | 2005 Quarter #4 | Day Off | |
| 11/23/2005 | 2005 Quarter #4 | Day Off | |
| 11/22/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |

BOP 150861

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 11/21/2005 | 2005 Quarter #4 | OPS LT | M/W 1 |
| 11/20/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 11/19/2005 | 2005 Quarter #4 | OPS LT | E/W 5 |
| 11/18/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/17/2005 | 2005 Quarter #4 | Local Hosp #1 | OT 00:00-06:00 |
| 11/17/2005 | 2005 Quarter #4 | Day Off | |
| 11/16/2005 | 2005 Quarter #4 | Day Off | |
| 11/15/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/14/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/13/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/12/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/11/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/10/2005 | 2005 Quarter #4 | Day Off | |
| 11/9/2005 | 2005 Quarter #4 | Day Off | |
| 11/8/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/7/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/6/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/5/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/4/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 11/3/2005 | 2005 Quarter #4 | Day Off | |
| 11/2/2005 | 2005 Quarter #4 | Day Off | |
| 11/1/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/31/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/30/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/29/2005 | 2005 Quarter #4 | Annual Leave | |
| 10/28/2005 | 2005 Quarter #4 | Annual Leave | |
| 10/27/2005 | 2005 Quarter #4 | Day Off | |
| 10/26/2005 | 2005 Quarter #4 | Day Off | |
| 10/25/2005 | 2005 Quarter #4 | Annual Leave | |
| 10/24/2005 | 2005 Quarter #4 | Annual Leave | |
| 10/23/2005 | 2005 Quarter #4 | Annual Leave | |
| 10/22/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/21/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/20/2005 | 2005 Quarter #4 | Day Off | |
| 10/19/2005 | 2005 Quarter #4 | Day Off | |
| 10/18/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/17/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/16/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/15/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/14/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/13/2005 | 2005 Quarter #4 | Day Off | |
| 10/12/2005 | 2005 Quarter #4 | Day Off | |
| 10/11/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/10/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/9/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/8/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/7/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/6/2005 | 2005 Quarter #4 | Day Off | |
| 10/5/2005 | 2005 Quarter #4 | Day Off | |
| 10/4/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/3/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/2/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 10/1/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |

BOP 150862