MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 9/30/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 9/29/2005 | 2005 Quarter #4 | Day Off | |
| 9/28/2005 | 2005 Quarter #4 | Day Off | |
| 9/27/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 9/26/2005 | 2005 Quarter #4 | Sick Leave | |
| 9/25/2005 | 2005 Quarter #4 | SEC LT | E/W 5 |
| 9/24/2005 | 2005 Quarter #3 | SEC LT | E/W 12 |
| 9/23/2005 | 2005 Quarter #3 | SEC LT | E/W 12 |
| 9/22/2005 | 2005 Quarter #3 | Day Off | |
| 9/21/2005 | 2005 Quarter #3 | Day Off | |
| 9/20/2005 | 2005 Quarter #3 | SEC LT | 16:00-00:00 |
| 9/19/2005 | 2005 Quarter #3 | SEC LT | 16:00-00:00 |
| 9/18/2005 | 2005 Quarter #3 | SEC LT | 16:00-00:00 |
| 9/17/2005 | 2005 Quarter #3 | SEC LT | E/W 12 |
| 9/16/2005 | 2005 Quarter #3 | OPS LT | E/W 5 |
| 9/15/2005 | 2005 Quarter #3 | Day Off | |
| 9/14/2005 | 2005 Quarter #3 | Day Off | |
| 9/14/2005 | 2005 Quarter #3 | LT'S MTG #5 | CT 08:00-10:00 |
| 9/13/2005 | 2005 Quarter #3 | SEC LT | E/W 12 |
| 9/12/2005 | 2005 Quarter #3 | SEC LT | E/W 12 |
| 9/11/2005 | 2005 Quarter #3 | SEC LT | E/W 12 |
| 9/10/2005 | 2005 Quarter #3 | SEC LT | E/W 5 |
| 9/9/2005 | 2005 Quarter #3 | SEC LT | E/W 5 |
| 9/8/2005 | 2005 Quarter #3 | Day Off | |
| 9/7/2005 | 2005 Quarter #3 | Day Off | |
| 9/6/2005 | 2005 Quarter #3 | OPS LT | 14:00-22:00 |
| 9/5/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 9/4/2005 | 2005 Quarter #3 | SEC LT | E/W 5 |
| 9/3/2005 | 2005 Quarter #3 | OPS LT | D/W 8 |
| 9/2/2005 | 2005 Quarter #3 | OPS LT | 14:00-22:00 |
| 9/1/2005 | 2005 Quarter #3 | Day Off | |
| 8/31/2005 | 2005 Quarter #3 | Day Off | |
| 8/30/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/29/2005 | 2005 Quarter #3 | OPS LT | 22:00-06:00 |
| 8/28/2005 | 2005 Quarter #3 | OPS LT | 14:00-22:00 |
| 8/27/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/26/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/25/2005 | 2005 Quarter #3 | Day Off | |
| 8/24/2005 | 2005 Quarter #3 | Day Off | |
| 8/23/2005 | 2005 Quarter #3 | Training | |
| 8/22/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/21/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/20/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/19/2005 | 2005 Quarter #3 | HOSP ESCT LT | OT 02:00-08:00 |
| 8/19/2005 | 2005 Quarter #3 | Day Off | |
| 8/18/2005 | 2005 Quarter #3 | Day Off | |
| 8/17/2005 | 2005 Quarter #3 | OPS LT | E/W 5 |
| 8/16/2005 | 2005 Quarter #3 | OPS LT | E/W 5 |
| 8/15/2005 | 2005 Quarter #3 | SEC LT | E/W 5 |
| 8/14/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/13/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/12/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/11/2005 | 2005 Quarter #3 | Day Off | |

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 8/10/2005 | 2005 Quarter #3 | Day Off | |
| 8/9/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/8/2005 | 2005 Quarter #3 | SEC LT | - |
| 8/7/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/6/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/5/2005 | 2005 Quarter #3 | SUSPENSION | |
| 8/4/2005 | 2005 Quarter #3 | Day Off | |
| 8/3/2005 | 2005 Quarter #3 | Day Off | |
| 8/2/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 8/1/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 7/31/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 7/30/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 7/29/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 7/28/2005 | 2005 Quarter #3 | Day Off | |
| 7/27/2005 | 2005 Quarter #3 | OPS LT | OT 22:00-06:00 |
| 7/27/2005 | 2005 Quarter #3 | Day Off | |
| 7/26/2005 | 2005 Quarter #3 | OPS LT | 14:00-22:00 |
| 7/25/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 7/24/2005 | 2005 Quarter #3 | SEC LT | 14:00-22:00 |
| 7/23/2005 | 2005 Quarter #3 | SEC LT | E/W 5 |
| 7/22/2005 | 2005 Quarter #3 | SEC LT | E/W 5 |
| 7/21/2005 | 2005 Quarter #3 | Day Off | |
| 7/20/2005 | 2005 Quarter #3 | Day Off | |
| 7/19/2005 | 2005 Quarter #3 | SEC LT | E/W 5 |
| 7/18/2005 | 2005 Quarter #3 | SEC LT | E/W 5 |
| 7/17/2005 | 2005 Quarter #3 | OPS LT | D/W 8 |
| 7/16/2005 | 2005 Quarter #3 | Day Off | |
| 7/15/2005 | 2005 Quarter #3 | Day Off | |
| 7/14/2005 | 2005 Quarter #3 | OPS LT | D/W 8 |
| 7/14/2005 | 2005 Quarter #3 | OPS LT | OT 16:00-00:00 |
| 7/13/2005 | 2005 Quarter #3 | OPS LT | D/W 8 |
| 7/12/2005 | 2005 Quarter #3 | OPS LT | D/W 8 |
| 7/11/2005 | 2005 Quarter #3 | OPS LT | D/W 8 |
| 7/10/2005 | 2005 Quarter #3 | OPS LT | D/W 8 |
| 7/9/2005 | 2005 Quarter #3 | Day Off | |
| 7/8/2005 | 2005 Quarter #3 | Annual Leave | |
| 7/7/2005 | 2005 Quarter #3 | Annual Leave | |
| 7/6/2005 | 2005 Quarter #3 | Annual Leave | |
| 7/5/2005 | 2005 Quarter #3 | Annual Leave | |
| 7/4/2005 | 2005 Quarter #3 | Holiday | |
| 7/3/2005 | 2005 Quarter #3 | Day Off | |
| 7/2/2005 | 2005 Quarter #3 | Day Off | |
| 7/1/2005 | 2005 Quarter #3 | Annual Leave | |
| 6/30/2005 | 2005 Quarter #3 | LUTHERAN LT. | OT 16:00-19:30 |
| 6/30/2005 | 2005 Quarter #3 | Annual Leave | |
| 6/29/2005 | 2005 Quarter #3 | Annual Leave | |
| 6/28/2005 | 2005 Quarter #3 | Annual Leave | |
| 6/27/2005 | 2005 Quarter #3 | Annual Leave | |
| 6/26/2005 | 2005 Quarter #3 | Day Off | |
| 6/25/2005 | 2005 Quarter #2 | Day Off | |
| 6/24/2005 | 2005 Quarter #2 | Day Off | |
| 6/23/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/22/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |

BOP 150864

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 6/21/2005 | 2005 Quarter #2 | Sick Leave | |
| 6/20/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/19/2005 | 2005 Quarter #2 | OPS LT | D/W 8 |
| 6/18/2005 | 2005 Quarter #2 | Day Off | |
| 6/17/2005 | 2005 Quarter #2 | Day Off | |
| 6/16/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/15/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/14/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/13/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/12/2005 | 2005 Quarter #2 | OPS LT | D/W 8 |
| 6/11/2005 | 2005 Quarter #2 | Day Off | |
| 6/10/2005 | 2005 Quarter #2 | Day Off | |
| 6/9/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/8/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/8/2005 | 2005 Quarter #2 | MCC ESCORT #2 | OT 16:15-20:00 |
| 6/7/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/6/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/5/2005 | 2005 Quarter #2 | OPS LT | E/W 5 |
| 6/4/2005 | 2005 Quarter #2 | Day Off | |
| 6/3/2005 | 2005 Quarter #2 | Day Off | |
| 6/2/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 6/1/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 5/31/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 5/30/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 5/29/2005 | 2005 Quarter #2 | OPS LT | D/W 8 |
| 5/28/2005 | 2005 Quarter #2 | Day Off | |
| 5/27/2005 | 2005 Quarter #2 | Day Off | |
| 5/26/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 5/25/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 5/24/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 5/23/2005 | 2005 Quarter #2 | OPS LT | D/W 3 |
| 5/22/2005 | 2005 Quarter #2 | OPS LT | D/W 8 |
| 5/21/2005 | 2005 Quarter #2 | Day Off | |
| 5/20/2005 | 2005 Quarter #2 | Training | |
| 5/19/2005 | 2005 Quarter #2 | Training | |
| 5/18/2005 | 2005 Quarter #2 | Training | |
| 5/17/2005 | 2005 Quarter #2 | Training | |
| 5/16/2005 | 2005 Quarter #2 | Training | |
| 5/15/2005 | 2005 Quarter #2 | Day Off | |
| 5/14/2005 | 2005 Quarter #2 | Day Off | |
| 5/13/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/12/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/11/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/10/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/9/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/8/2005 | 2005 Quarter #2 | Day Off | |
| 5/7/2005 | 2005 Quarter #2 | Day Off | |
| 5/6/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/5/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/4/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/3/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/2/2005 | 2005 Quarter #2 | Annual Leave | |
| 5/1/2005 | 2005 Quarter #2 | Day Off | |

BOP 150865

MDC Brooklyn
Brooklyn, New York 11232
Bledsoe, L - Daily Assignments



| Date | Quarterly Roster | Assignment | Shift |
|---|---|---|---|
| 4/30/2005 | 2005 Quarter #2 | Day Off | |
| 4/29/2005 | 2005 Quarter #2 | Day Off | |
| 4/28/2005 | 2005 Quarter #2 | SEC LT | E/W 5 |
| 4/27/2005 | 2005 Quarter #2 | SEC LT | M/W 1 |
| 4/26/2005 | 2005 Quarter #2 | SEC LT | M/W 1 |
| 4/25/2005 | 2005 Quarter #2 | OPS LT | M/W 1 |
| 4/24/2005 | 2005 Quarter #2 | OPS LT | M/W 1 |
| 4/23/2005 | 2005 Quarter #2 | Day Off | |
| 4/22/2005 | 2005 Quarter #2 | Day Off | |
| 4/21/2005 | 2005 Quarter #2 | OPS LT | E/W 5 |
| 4/20/2005 | 2005 Quarter #2 | SEC LT | M/W 1 |
| 4/19/2005 | 2005 Quarter #2 | OPS LT | M/W 1 |
| 4/18/2005 | 2005 Quarter #2 | SEC LT | D/W 3 |
| 4/17/2005 | 2005 Quarter #2 | SEC LT | D/W 8 |
| 4/16/2005 | 2005 Quarter #2 | Day Off | |
| 4/15/2005 | 2005 Quarter #2 | Day Off | |
| 4/14/2005 | 2005 Quarter #2 | SEC LT | E/W 5 |
| 4/13/2005 | 2005 Quarter #2 | SEC LT | M/W 1 |
| 4/12/2005 | 2005 Quarter #2 | SEC LT | M/W 1 |
| 4/11/2005 | 2005 Quarter #2 | SEC LT | D/W 3 |
| 4/10/2005 | 2005 Quarter #2 | SEC LT | D/W 8 |
| 4/9/2005 | 2005 Quarter #2 | Day Off | |
| 4/8/2005 | 2005 Quarter #2 | Day Off | |
| 4/7/2005 | 2005 Quarter #2 | SEC LT | E/W 5 |
| 4/6/2005 | 2005 Quarter #2 | Sick Leave | |
| 4/5/2005 | 2005 Quarter #2 | SEC LT | M/W 1 |
| 4/4/2005 | 2005 Quarter #2 | SEC LT | D/W 3 |
| 4/3/2005 | 2005 Quarter #2 | SEC LT | D/W 8 |
| 4/2/2005 | 2005 Quarter #2 | Day Off | |
| 4/1/2005 | 2005 Quarter #2 | Day Off | |
| 3/31/2005 | 2005 Quarter #2 | SEC LT | E/W 5 |
| 3/30/2005 | 2005 Quarter #2 | SEC LT | M/W 1 |
| 3/29/2005 | 2005 Quarter #2 | SEC LT | M/W 1 |
| 3/28/2005 | 2005 Quarter #2 | SEC LT | D/W 3 |
| 3/27/2005 | 2005 Quarter #2 | SEC LT | D/W 8 |

CORRECTIONAL OFFICER ASSIGNMENT CARD
METROPOLITAN DETENTION CENTER
BROOKLYN, NEW YORK

OFFICER'S NAME: BLEDSOE,LINDSEY
E.O.D.: 07/19/1987
GRADE: GS-11

| DATE | ASSIGNMENT | SHIFT | OFF | REASON/REMARKS |
|---|---|---|---|---|
| 06/18-09/16/00 | SR-1 | VAR | T/F | |
| 09/17-12/16/00 | SR-1 | VAR | T/F | |
| 12/17/00-03/17/01 | SEC LT | D/W | M/T | |
| 3/18/01-6/16/01 | SEC LT | D/W | M/T | |
| 6/17/01-9/15/01 | OPS LT | M/W | T/W | |
| 09/16/01-12/16/01 | ADMAX LT. | E/W | T/F | 12 HOUR EMERGENCY ROSTER |
| 12/17/01-03/16/02 | ADMAX LT. | M/W | M/T | |

PENGAD-Bayonne, N.J. GOVERNMENT EXHIBIT 4

MDC Brooklyn
Brooklyn, New York 11232
Assignment Cards - 1/10/2007 8:42:44 AM



Name: Bledsoe, Lindsey EOD: 7/19/1987 Current Grade: GS-11

| Start | End | Shift | Assignment | Days Off | Note |
|---|---|---|---|---|---|
| 3/31/2002 | 6/29/2002 | VAR | SIS LT | M,T | |
| 6/30/2002 | 9/28/2002 | VAR | SIS LT | M,T | |
| 9/29/2002 | 12/28/200 | VAR | SIS LT | M,T | |
| 12/29/200 | 3/29/2003 | VAR | SIS LT | M,T | |
| 3/30/2003 | 6/28/2003 | VAR | SIS LT | M,T | |
| 6/29/2003 | 9/27/2003 | VAR | SIS LT | M,T | |
| 9/28/2003 | 12/27/200 | M/W | OPS LT | S,M | |
| 12/28/200 | 3/27/2004 | M/W | OPS LT | S,M | |
| 3/28/2004 | 6/26/2004 | D/W | SHU LT | S,Sa | |
| 6/27/2004 | 9/25/2004 | D/W | OPS LT | F,Sa | |
| 9/26/2004 | 1/1/2005 | D/W | SEC LT | S,M | |
| 1/2/2005 | 3/26/2005 | E/W | OPS LT | Th,F | |
| 3/27/2005 | 6/25/2005 | VAR | SR-2 | F,Sa | |
| 6/26/2005 | 9/24/2005 | E/W | SEC LT | W,Th | |
| 9/25/2005 | 12/24/200 | E/W | SEC LT | W,Th | |
| 1/8/2006 | 3/25/2006 | E/W | E-ACT LT | W,Th | |
| 3/26/2006 | 6/24/2006 | M/W | OPS LT | S,M | |
| 6/25/2006 | 9/23/2006 | M/W | OPS LT | S,M | |
| 9/24/2006 | 12/23/200 | VAR | SR-2 | F,Sa | |
| 12/24/200 | 3/24/2007 | VAR | SR-2 | F,Sa | |

Lieutenant Meeting Minutes
MDC Brooklyn, NY
March 29, 2005
page 1

Brooklyn, New York 11232

March 29th, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on March 29, 2005 at 1:00 p.m. in the Warden's Conference Room. Those in attendance were:

M. Zenk, Warden
J.L. Clemens, AW (P)
D. Ortiz, AW (O)
J. Andrews, EA
R.A. Schoenfelder, Cpt
J. Blangor, D. Cpt
J. Tacconi, FSA IDO
K. Page, U Mgr D/E
D. Garcia, DHO
C. Audain-Smith, ACMC
A. Butler, Safety Mgr
B. Sullivan, AHSA
C. Duff, U Mgr H
S. Gagliardi, U Mgr A/B/C
J. Lillian, Atty
C. Garrett, Acting ESD
T. Mathers, Fac Mgr
D. Guerrero- Cohen, Chf Psy

R. Watson, CSM
L. Nicholas, Psych
C. Nales, Educ
M. Licon, U Mgr G/I
M. Mundo, Lt.
M. Wilkins, Lt.
S. Lidicker, Lt.
D. Tessel, Lt.
V. Alvarez, Lt.
F. Maldonado, Lt.
E. Torres, Lt.
H. Sladek, EPO
M. Vaughn, Intel
C. Hurley, Security Officer
W. Yeung, Captain's Secretary/Recorder
Y. Oladunmoye, Trust Fund
A. Motta, SOE
J. Hoenig, Chaplain

The following Lieutenants were not in attendance:



GOVERNMENT EXHIBIT 5
PENGAD-Bayonne, N. J.

Lieutenant Meeting Minutes
MDC Brooklyn, NY
March 29, 2005
page 2

C. Parlo, Lt., Day off; C. Cole, Lt., Day Off; S. Barrere, Lt., shift off; T. Raines, Lt., Day Off; T. Ramadhin, Lt., LWOP; K. Tassio, Lt.,
LWOP; W. Beck, Lt., family leave; T. Cush, Lt., Day Off; D. Ortiz, Lt., shift off; L. Bledsoe, Lt., shift off

Muriel Wilkins, Lieutenant/Chairperson opened the meeting by welcoming all attending staff to the March 2005 monthly meeting.

**Duty Officer Information:**

Jeffrey Tacconi, Food Service Administrator, IDO, stated that there were [redacted] The visiting totals [redacted] was close to 400 this week and currently there are two inmates on suicide watch.

**Department Head Updates:**

Thomas Mathers, Facility Manager, reminded everyone to please turn in anything that belongs to facilities department before Program Review on April 6th, 2005. He also stated not to leave any items in front of the facilities door. And to dispose of any chemicals property that was brought from home.

Angel Motta, Supervisor of Education, relayed the following information. The East building education area will now be opened on Sunday. While the West building education area will continue normal Monday thru Saturday operations.

Yemisi Oladunmoye, Trust Fund Coordinator, asked if all clothing carts could be returned to him. He also stated that next week he would be operating with minimal staff, and would only be able to provide one staff member to correctional services for custody relief.

Cheryl Garrett, Employee Services, stated that she would be handling all Correctional Services Performance Appraisals for the new performance year beginning April 1st, 2005. Johnny Yuen would be handling all other departments.

Raoul Watson, Computer Service Manager, had nothing to report.

Steve Gagliardi, A/B/C Unit Manager, had nothing to report.

Jeffrey Tacconi, Food Service Administrator, stated that the meals from the inmate's mainline should have a temperature of 165 degrees, which can be checked if the inmate complains that their meals are not hot enough.

Oladunmoye on his promotion to GS 11. Staff must be aware when inmates have services, which must be conducted in English. Staff supervising these services need to be aware of this fact. Warden Zenk also stated the institution needs more staff members monitoring inmate telephones. Everyone has the program on their computers staff just need to inquire with computer services on how to activate it.

He states that in addition to what Ms. Garrett from Employee Services stated regarding performance appraisal to make sure that they are filled out accurately and by policy. Warden Zenk concluded by stating that by saving overtime money the institution can pay others. There being no further business, the open session adjourned at 2:00 p.m. and the closed session of the Lieutenant's Meeting was moved and conducted in the Associate Warden's Conference room.

**Closed Session:**

Captain Schoenfelder relayed that at the current time there are no probationary staff issues needing immediate attention.

There being no further business, Captain Schoenfelder adjourned the closed session.

Cc: file

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 3 Schoenfelder | | |
| DEPUTY CPT | | | | 3 Blangor, jr. | | |
| OPS LT | | **1 Raines, T | | **3 Lidicker, S | | 5 Cole, C |
| W-ACT LT | | | **2 Tamayo, L | | **4 Green, T | |
| SEC LT | | 1 Bledsoe, E | | **3 Torres, E | | 5 Ortiz, D |
| ADMIN LT | | | | **3 Mundo, M | | |
| SIS LT | | | | 3 Wilkins, M | | |
| SIS LT #2 | | | | 3 Tessel, D | | |
| EPO | | | | 3 Sladek, H | | |
| SEC OFF #1 | | | | 3 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | 6 <unassigned> | |
| CAPT SEC #1 | | | | **3 Medina, D | | |
| INTEL OFF | | | | 3 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 3 <unassigned> | | |
| SIS TECH #1 | | | | 3 Rivera, S | | |
| SIS TECH #2 | | | | 3 Obando, W | | |
| PHONE MON #1 | | | | | | 5 Manning, A |
| LINK OFF | | | 9 Ramirez, R | | | |
| E-SHU #1 | | **1 <unassigned> | | **3 <unassigned> | | 5 <unassigned> |
| E-SHU #2 | | | **2 <unassigned> | | **4 <unassigned> | |
| E-CONTROL #1 | | **1 Lewis, C | | 3 Jones, A | | 5 Testman, R |
| E-CONTROL #2 | | | 2 Robinson, L | | 4 Lawrence, D | |
| E-INTERN #1 | | 1 Lewis, D | | **3 Rodriguez, B | | 5 Clarke, S |
| E-ATTY CONF | | | | **3 Gonzalez, R (NC) | | |
| E-LOBBY | | | 2 Pemberton, C | | | |
| E-LOBBY #2 | | | | | 4 Dupuy, C | |
| E-VISIT #1 | | | | | 6 Lewis, T | |
| E-VISIT #2 | | | | | 6 Kearns, P | |
| E-VISIT #3 | | | | | **6 Herbin, S | |
| A-21 UNIT | | 1 Ballard, D | | **3 Sola, I (NC) | | 5 Ranalli, D |
| A-22 UNIT | | 1 Vargas, B | | 3 Windham, L | | **5 Bethune, C |
| B-31 UNIT | | 1 Smith, T | | 3 Miller, W | | 5 Sanchez, D |
| B-32 UNIT | | 1 Roberts, E | | 3 Alvelo, R | | 5 Lee, S |
| C-41 UNIT | | **1 Semidey, E | | **3 Reeder, M (NC) | | 5 Parish, L |
| C-42 UNIT | | 1 Davis, J | | **3 Campbell, R | | 5 Manson-walker |
| D-51 UNIT | | **1 Iturralde, C | | **3 Pettiford-given (NC) | | **5 Cordova, A |
| D-52 UNIT | | 1 Franks, J | | 3 Puzie, W | | 5 Perez, E |
| E-61 UNIT | | **1 Johnson, C | | 3 Purcell, L | | **5 Petty, D |
| E-62 UNIT | | 1 Calixte, P | | **3 Nobile, C (NC) | | 5 Gonzalez, A |
| G-41 UNIT | | **1 Hazward, R | | **3 Carreras, S | | 5 Ferguson, A |
| G-42 UNIT | | 1 Melvin, Y | | **3 Oladunmoye, Y (NC) | | 5 Lam, J |

3/29/2005 9:28:43 PM

GOVERNMENT EXHIBIT 6

PENGAD-Bayonne, N. J.

BOP 150756

| | | | | | |
|---|---|---|---|---|---|
| G-43 UNIT | 1 Blount, C | | 3 Moore, I | | 5 King, R |
| H-51 UNIT | **1 Carter, K | | **3 Duff, C (NC) | | 5 Smith, D |
| H-52 UNIT | 1 Moore, G | | 3 Wilson, E | | 5 Mcfadden, N |
| H-53 UNIT | **1 Salgado, J | | 3 Johnson, F | | 5 Morales, P |
| I-61 UNIT | 1 Elias, S | | **3 Salgado, J 08:00 16:00 | | **5 Johnson, A |
| I-62 UNIT | 1 Stanberry, M | | 3 Mobley, R | | 5 Maria, J |
| I-63 UNIT | 1 Guerra, J | | 3 Wilson, S | | 5 Santiago, W |
| J-71 UNIT | 1 Beckles, G | | **3 Palumbo, S | | 5 Ferreira, A |
| J-72 UNIT | **1 Morse, D | | **3 Williams, da (NC) | | 5 Alexander, G |
| J-73 UNIT | 1 James, L | | 3 Tonani, A | | 5 Johnson, B |
| K-81 UNIT | 1 George, N | | **3 Guerrero cohen (NC) | | **5 Munoz, C |
| K-82 UNIT | **1 Deisher, K | | 3 Lopez, A | | 5 Arciniegas, P |
| K-83 UNIT | **1 Metzger, V | | **3 Williams, da (NC) | | 5 Wilkes, D |
| K-84 UNIT | **1 Lakat, Z | | 3 Spivey, K | | 5 Santiago, G |
| W-REAR GATE | | 9 Dilone, F | | | |
| W-TOOL RM | | **9 Apolito, I 07:00 15:30 | | | |
| W-INTERN #1 | **1 Tinnerello, D | | **3 Johnson, J (NC) | | 5 James, N |
| W-INTERN #2 | 1 Camacho, M | | 3 Leonardo, E | | 5 Lopez, K |
| W-VISIT ELEV | | **2 Cuyler, T | | | |
| PERIMETER #1 | 1 Ali, P | | **3 Johnson, J (NC) | | **5 Rodriguez, br |
| PERIMETER #2 | 1 Gonzalez, L | | **3 Middleton, S (NC) | | 5 Williams, L |
| W-CONTROL #1 | **1 Delaney, P | | 3 Rodriguez, T | | **5 Jaikissoon, J |
| W-CONTROL #2 | | 2 Gonzalez, D | | 4 Rosebery, S | |
| W-LOBBY | | 2 Barnwell, R | | **4 Vincent, B | |
| W-LOBBY #2 | | | | 6 Wright, M | |
| W-ATTY CONF | | | 3 Mcmillan, G | | |
| W-VISIT #1 | | | | 6 Mccrorey, P | |
| W-VISIT #2 | | | | 6 Matos, M | |
| W-VISIT #3 | | | | 6 Johnson, D | |
| W-VISIT #4 | | | | 6 Pacheco, D | |
| W-I/M ELEV OP | | | | 4 Shaw, R | |
| W-SANITATION | | | **3 Butler, A (NC) | | 5 Sanon, A |
| SHU LT | | | 3 Maldonado, F | | |
| W-SHU OIC | 1 Toledo, W | | 3 Gil, V | | **5 Henry, T |
| W-SHU #1 | 1 Clardy, J | | **3 Wilson, L | | 5 Henderson, G |
| W-SHU #2 | | 2 Warner, D | | 4 Cholak, B | |
| W-SHU #3 | | 2 Cox, D | | 4 Hughes, R | |
| W-SHU #4 | | 2 Diaz, D | | 4 Mandley, S | |
| W-SHU #5 | | 2 Richardson, D | | 4 Houk, P | |
| T&A CLERK | | | 3 Owens, C | | |
| SHU PROP | | | 3 Pisaneschi, A | | |
| E-FREIGHT | | 9 Rivera, C | | | |

****Special Assignments****

| | | | |
|---|---|---|---|
| DAYTON | | 3 Bacote, C | |
| SPEC ASSGN | | 3 Vaughn, M | |
| ADMIN OFFICE | | 3 Cross, C | |
| ESCORT OFFICER | | **3 <unassigned> | **5 <unassigned> |
| SPEC ASSGN #6 | | **8 Cush, T<br>CT 09:00 20:00 | |
| T&A CLERK | | 3 Washington, C | |
| ST MARY'S #1 | **1 Munoz, C<br>OT 00:00 06:00 | | |
| ST MARY'S #2 | **1 Green, N | | |
| LUTHERAN 1 | | **8 Manara, M<br>07:00 15:30 | |
| LUTHERAN 2 | | **8 Delaney, P<br>OT 08:00 14:30 | |
| SPEC ASSIGN 7 | | | **5 Manara, M<br>CT 15:30 21:00 |
| SPEC ASSIGN | | | **5 Apolito, I<br>CT 15:30 21:00 |

****Back Page Categories****

**DAY OFF**

| | | | |
|---|---|---|---|
| Alamo, R | Barrere, S | Bennett, S | Brothers, C |
| Brown, K | Caballero, J | Caccioppoli, A | Carchi, G |
| Castellanos, A | Cush, T | Danmola, R | Doctor, T |
| Felder, D | Fernandez, L | Ferreira, J | Forde, I |
| Galletti, A | Grose, L | Hagenburg, T | Hernandez, A |
| Hernandez, G | Hinckson, C | Jackson, T | Johnson, M |
| Jolly, R | Kayes, P | Kettries, T | King, D |
| Lamattina, L | Lamour, J | Maddox, J | Marshall, C |
| Matias, R | Morales, D | Moreira, T | Munoz, S |
| Nobles-hill, L | Pascualy, J | Patterson, V | Peart, D |
| Phillip, N | Primo, E | Ramirez, O | Rivera, st |
| Rogers, J | Rosa, R | Sacasa, J | Sanders, D |
| Scarlett, A | Shabazz, C | Shields, R | Sousa, C |
| Thimot, S | Toro, J | Torres, C | Towe-caldwell |
| Veale, A | White, K | | |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Allen, G | Atkinson, D | Burgos, M | Dellecamelle, A |
| Gittens, K | Gonzalez, F | Moffatt, M | Rivera, J |
| Robinson, M | Silva, P | Vlassy, M | Williams, D |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Bowden, B | Kennedy, R | Parker, J | Parlo, C |
| Rimassa, J | Smith, N | Spruill, E | |

**LWOP**

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Fryar-ashley, S | Gonzalez, G |
| Grimes, J | Hicks, C | Madison, C | Morales, G |
| Ramadhin, T | Rock, C | Rodriguez, C | Singh, J |
| Tassio, K | Velazquez, M | | |

**LOANS**

Barlitz, M

**CONT OF PAY**

| | | |
|---|---|---|
| Carter, E | Chase, S | Diaz, R |

3/29/2005 9:28:46 PM

BOP 150758

A 1482

## ADMIN LV

Benitez, J

## FAMILY LV

| | |
|---|---|
| Beck, W | Witschel, C |

## TRAINING

| | | | |
|---|---|---|---|
| Alicea, J | Allen, K | Alvarez, V | Cummings,G |
| Daniels, W | Foreman, L | Gouvatsos, G | Grey, E |
| Heyward, D | Jackson, B | Jean-baptise, S | Kirton, M |
| Puukila, B | Rojas, R | Ross, C | Smith, W |
| Torres, A | Tsai, W | Wallace, C | Wheeless, T |

## SUSPENSION

| | |
|---|---|
| Howard, S | Perez, A |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Atkinson, T | [Sick/Annual] | | | | MM 3/23 17:34 |
| [Inserted NCS] | | | Johnson, J | [Sick/Annual] | | | | MM 3/23 17:34 |
| [Inserted NCS] | | | Motta, A | [Sick/Annual] | | | | MM 3/23 17:34 |
| [Inserted NCS] | | | Butler, A | [Sick/Annual] | | | | MM 3/23 17:34 |
| [Inserted NCS] | | | Middleton, S | [Sick/Annual] | | | | MM 3/23 17:34 |
| [Inserted NCS] | | | Williams, Da | [Sick/Annual] | | | | MM 3/23 17:35 |
| [Inserted NCS] | | | Guerrero Cohen | [Sick/Annual] | | | | MM 3/23 17:35 |
| [Inserted NCS] | | | Oladunmoye, Y | [Sick/Annual] | | | | MM 3/23 17:35 |
| [Inserted NCS] | | | Licon, M | [Sick/Annual] | | | | MM 3/23 17:35 |
| [Inserted NCS] | | | Desoto, E | [Sick/Annual] | | | | MM 3/23 17:35 |
| [Inserted NCS] | | | Gagliardi, P | [Sick/Annual] | | | | MM 3/23 17:35 |
| [Inserted NCS] | | | Tacconi, J | [Sick/Annual] | | | | MM 3/23 17:35 |
| E-INTERN #1 | | 3 | <Unassigned> | | Desoto, E | [Sick / Annual] | | MM 3/23 17:58 |
| E-ATTY CONF | | 3 | <Unassigned> | | Tacconi, J | [Sick / Annual] | | MM 3/23 17:59 |
| C-41 UNIT | | 3 | <Unassigned> | | Gagliardi, P | [Sick / Annual] | | MM 3/23 17:59 |
| [Inserted NCS] | | | Page, K | [Sick/Annual] | | | | MM 3/23 18:00 |
| D-51 UNIT | | 3 | <Unassigned> | | Page, K | [Sick / Annual] | | MM 3/23 18:00 |
| E-62 UNIT | | 3 | <Unassigned> | | Desoto, E | 3 E-INTERN #1 | Y | MM 3/23 18:00 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-62 UNIT | Desoto, E | | |
| | | | | | E-INTERN #1 | Desoto, E | | |
| G-41 UNIT | | 3 | <Unassigned> | | Licon, M | [Sick / Annual] | | MM 3/23 18:01 |
| G-42 UNIT | | 3 | <Unassigned> | | Oladunmoye, Y | [Sick / Annual] | | MM 3/23 18:01 |
| [Inserted NCS] | | | Duff, C | [Sick/Annual] | | | | MM 3/23 18:01 |
| H-51 UNIT | | 3 | <Unassigned> | | Duff, C | [Sick / Annual] | | MM 3/23 18:01 |
| I-61 UNIT | | 3 | <Unassigned> | | Licon, M | 3 G-41 UNIT | Y | MM 3/23 18:01 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | I-61 UNIT | Licon, M | | |
| | | | | | G-41 UNIT | Licon, M | | |

BOP 150759

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| J-71 UNIT | | 3 | <Unassigned> | | Oladunmoye, Y | 3 G-42 UNIT | Y | MM 3/23 18:02 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | J-71 UNIT | Oladunmoye, Y | | |
| | | | | | G-42 UNIT | Oladunmoye, Y | | |
| J-72 UNIT | | 3 | <Unassigned> | | Williams, Da | [Sick / Annual] | | MM 3/23 18:02 |
| K-81 UNIT | | 3 | <Unassigned> | | Guerrero Cohen | [Sick / Annual] | | MM 3/23 18:02 |
| K-83 UNIT | | 3 | <Unassigned> | | Williams, Da | 3 J-72 UNIT | Y | MM 3/23 18:02 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-83 UNIT | Williams, Da | | |
| | | | | | J-72 UNIT | Williams, Da | | |
| W-INTERN #1 | | 3 | <Unassigned> | | Johnson, J | [Sick / Annual] | | MM 3/23 18:02 |
| PERIMETER #1 | | 3 | <Unassigned> | | Johnson, J | 3 W-INTERN #1 | Y | MM 3/23 18:03 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | PERIMETER #1 | Johnson, J | | |
| | | | | | W-INTERN #1 | Johnson, J | | |
| PERIMETER #2 | | 3 | <Unassigned> | | Middleton, S | [Sick / Annual] | | MM 3/23 18:03 |
| W-SANITATION | | 3 | <Unassigned> | | Butler, A | [Sick / Annual] | | MM 3/23 18:03 |
| (sp)ESCORT OFFICER Assignment Swap | | 3 | Parker, J | W-SHU #1 3 | Tinnerello, D | [SWAP] | | MM 3/23 18:03 |
| (sp)ESCORT OFFICER | | 1 | <Unassigned> | | Tinnerello, D | 3 ESCORT OFFICER(sp) | | MM 3/23 18:04 |
| (sp)ESCORT OFFICER | | 3 | <Unassigned> | | Motta, A | [Sick / Annual] | | MM 3/23 18:05 |
| (sp)SPEC ASSGN #2 | | 3 | <Unassigned> | | Atkinson, T | [Sick / Annual] | | MM 3/23 18:05 |
| (sp)SPEC ASSGN | | 4 | Semidey, E | 1 SPEC ASSGN #2(sp) | <Unassigned> | | | MM 3/24 06:41 |
| [Inserted NCS] | | | Draughn, L | [Sick/Annual] | | | | MM 3/24 06:59 |
| [Inserted NCS] | | | Smith, C. | [Sick/Annual] | | | | MM 3/24 06:59 |
| [Sick / Annual] | | | Draughn, L | [Removed] | | | | MM 3/24 06:59 |
| [Sick / Annual] | | | Smith, C. | [Removed] | | | | MM 3/24 06:59 |
| W-SHU OIC | | 5 | Leverett, J | [Sick / Annual] | <Unassigned> | | | MM 3/24 11:07 |
| W-SHU OIC | | 5 | <Unassigned> | | Rimassa, J | 5 I-61 UNIT | | MM 3/24 11:28 |
| I-61 UNIT | | 5 | <Unassigned> | | Johnson, A | 5 SPEC ASSGN #3(sp) | | MM 3/24 11:32 |
| (sp)ESCORT OFFICER | | 5 | <Unassigned> | | Fernandez, L | 5 SPEC ASSGN #5(sp) | | MM 3/24 11:42 |
| [Sick / Annual] | | | Leverett, J | [Removed] | | | | MM 3/24 15:40 |
| SEC LT | | 3 | Silva, P | Annual Leave | Manara, M | 3 CAPT PROJECT(sp) | | MM 3/25 10:28 |
| (sp)ESCORT OFFICER Officer requested spilt days | | 5 | Fernandez, L | Day Off | <Unassigned> | | | MM 3/25 10:41 |
| C-42 UNIT | | 3 | Medina, D | 3 CAPT SEC #1 | <Unassigned> | | | MM 3/25 10:59 |
| C-42 UNIT | | 3 | <Unassigned> | | Johnson, C | Day Off | | DO 3/25 15:07 |
| H-53 UNIT | | 1 | Burgos, M | Annual Leave | Salgado, J | 1 SPEC ASSGN(sp) | | SL 3/26 11:37 |
| W-INTERN #1 | | 1 | Gittens, K | Annual Leave | Tinnerello, D | 1 ESCORT OFFICER(sp) | | MM 3/27 08:48 |
| ADMIN LT | | 3 | Mundo, M | Training | <Unassigned> | | | MM 3/27 09:07 |
| Training | | | Mundo, M | 3 ADMIN LT | | | | MM 3/28 09:54 |
| E-VISIT #3 | | 6 | Carter, E | Cont of Pay | <Unassigned> | | | MM 3/28 10:34 |
| Training | | | Cambridge, A | LWOP | | | | MM 3/28 12:08 |
| E-VISIT #3 | | 6 | <Unassigned> | | Herbin, S | Day Off | | FM 3/28 12:32 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Training | | | Tassio, K | LWOP | | | | MM 3/28 14:59 |
| OPS LT | | 1 | Parlo, C | Sick Leave | Raines, T | 3 OPS LT | | TR 3/28 15:16 |
| OPS LT | | 3 | <Unassigned> | | Lidicker, S | 2 W-ACT LT | | TR 3/28 15:21 |
| G-41 UNIT | | 3 | Licon, M | [Sick / Annual] | Carreras, S | 3 SPEC ASSGN #1(sp) | | MM 3/28 16:28 |
| I-61 UNIT | | 3 | Licon, M | [Sick / Annual] | Atkinson, T | 3 SPEC ASSGN #2(sp) | | MM 3/28 16:29 |
| [Sick / Annual] | | | Licon, M | [Removed] | | | | MM 3/28 16:29 |
| [Sick / Annual] | | | Licon, M | [Removed] | | | | MM 3/28 16:29 |
| C-41 UNIT | | 1 | Morse, D | Admin LV | <Unassigned> | | | MM 3/28 16:59 |
| C-41 UNIT | | 1 | <Unassigned> | | Semidey, E | 1 SPEC ASSGN #2(sp) | | CC 3/28 19:41 |
| E-61 UNIT<br>Assignment Swap | | 1 | Campbell, R | C-42 UNIT 3 | Johnson, C | [SWAP] | | CC 3/28 20:52 |
| (sp)ST MARY'S #1 | | 1 | <Unassigned> | | Munoz, C | 5 K-81 UNIT | Y | CC 3/28 20:58 |
| | | | | | Shift<br>ST MARY'S #1<br>K-81 UNIT | Staff<br>Munoz, C<br>Munoz, C | OT/CT<br>OT | Start End<br>00:00 |
| (sp)ST MARY'S #2 | | 1 | <Unassigned> | | Green, N | 1 K-82 UNIT | | CC 3/28 21:00 |
| K-82 UNIT | | 1 | <Unassigned> | | Deisher, K | 1 E-SHU #1 | | CC 3/28 21:00 |
| J-72 UNIT | | 1 | Spruill, E | Sick Leave | <Unassigned> | | | CC 3/28 21:35 |
| W-VISIT ELEV | | 2 | Kennedy, R | Sick Leave | <Unassigned> | | | CC 3/28 21:37 |
| J-72 UNIT | | 1 | <Unassigned> | | Petty, D | 5 E-61 UNIT | Y | CC 3/28 21:46 |
| | | | | | Shift<br>J-72 UNIT<br>E-61 UNIT | Staff<br>Petty, D<br>Petty, D | OT/CT<br>OT | Start End<br>00:00 08:00 |
| W-ACT LT | | 2 | <Unassigned> | | Tamayo, L | 4 W-ACT LT | Y | CC 3/28 23:44 |
| | | | | | Shift<br>W-ACT LT<br>W-ACT LT | Staff<br>Tamayo, L<br>Tamayo, L | OT/CT<br>OT | Start End |
| K-83 UNIT<br>Assignment Swap | | 1 | Lakat, Z | K-84 UNIT 1 | Metzger, V | [SWAP] | | TR 3/29 00:16 |
| W-VISIT ELEV | | 2 | <Unassigned> | | Hazward, R | 1 G-41 UNIT | Y | TR 3/29 00:17 |
| | | | | | Shift<br>W-VISIT ELEV<br>G-41 UNIT | Staff<br>Hazward, R<br>Hazward, R | OT/CT<br>OT | Start End<br>08:00 14:30 |
| J-72 UNIT | | 1 | Petty, D | [Sick / Annual] | Morales, D | Day Off | | TR 3/29 00:26 |
| J-72 UNIT | | 1 | Morales, D | [Time Change] | | | | TR 3/29 00:26 |
| | | | | | Shift<br>J-72 UNIT | Staff<br>Morales, D | OT/CT | Start End |
| J-72 UNIT | | 1 | Morales, D | Day Off | Morse, D | Admin LV | | TR 3/29 00:32 |
| [Sick / Annual] | | | Petty, D | [Removed] | | | | TR 3/29 02:31 |
| W-VISIT ELEV | | 2 | Hazward, R | [Sick / Annual] | Carter, K | 1 H-51 UNIT | Y | TR 3/29 04:11 |
| | | | | | Shift<br>W-VISIT ELEV<br>H-51 UNIT | Staff<br>Carter, K<br>Carter, K | OT/CT<br>OT | Start End<br>08:00 14:30 |
| (sp)ESCT OFF | | 3 | Smith, N | Sick Leave | <Unassigned> | | | SL 3/29 06:09 |
| W-SHU #1 | | 3 | Parker, J | Sick Leave | Wilson, L | 3 ESCORT OFF #2(sp) | | SL 3/29 06:11 |
| D-51 UNIT<br>Assignment Swap | | 1 | Lewis, C | E-CONTROL #1 1 | Iturralde, C | [SWAP] | | LB 3/29 06:26 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-VISIT ELEV | | 2 | Carter, K | [Sick / Annual] | <Unassigned> | | | SL 3/29 06:32 |
| W-VISIT ELEV | | 2 | <Unassigned> | | Cuyler, T | 2 E-SHU #2 | | SL 3/29 06:33 |
| W-VISIT ELEV | | 2 | Cuyler, T | [Time Change] | | | | SL 3/29 06:33 |
| | | | | | Shift<br>W-VISIT ELEV | Staff<br>Cuyler, T | | OT/CT Start End |
| (sp)ESCT OFF | | 3 | <Unassigned> | | Palumbo, S | 3 E-SHU #1 | | SL 3/29 06:33 |
| [Sick / Annual] | | | Carter, K | [Removed] | | | | SL 3/29 06:34 |
| [Sick / Annual] | | | Hazward, R | [Removed] | | | | SL 3/29 06:34 |
| E-INTERN #1<br>Assignment Swap | | 3 | Desoto, E | A-21 UNIT 3 | Rodriguez, B | [SWAP] | | LB 3/29 07:10 |
| [Inserted NCS] | | | Nobile, C | [Sick/Annual] | | | | LB 3/29 07:10 |
| E-62 UNIT | | 3 | Desoto, E | [Sick / Annual] | Nobile, C | [Sick / Annual] | | LB 3/29 07:11 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | LB 3/29 07:11 |
| W-ACT LT | | 2 | Tamayo, L | [Time Change] | | | | MM 3/29 08:18 |
| | | | | | Shift<br>W-ACT LT | Staff<br>Tamayo, L | | OT/CT Start End |
| W-ACT LT | | 4 | Tamayo, L | [Sick / Annual] | <Unassigned> | | | MM 3/29 08:18 |
| [Sick / Annual] | | | Tamayo, L | [Removed] | | | | MM 3/29 08:18 |
| [Inserted NCS] | | | Pettiford-Given | [Sick/Annual] | | | | EAT 3/29 08:28 |
| [Inserted NCS] | | | Reeder, M | [Sick/Annual] | | | | EAT 3/29 08:28 |
| [Inserted NCS] | | | Sola, I | [Sick/Annual] | | | | EAT 3/29 08:28 |
| A-21 UNIT | | 3 | Desoto, E | [Sick / Annual] | Sola, I | [Sick / Annual] | | EAT 3/29 08:33 |
| C-41 UNIT | | 3 | Gagliardi, P | [Sick / Annual] | Reeder, M | [Sick / Annual] | | EAT 3/29 08:33 |
| D-51 UNIT | | 3 | Page, K | [Sick / Annual] | Pettiford-Given | [Sick / Annual] | | EAT 3/29 08:33 |
| [Inserted NCS] | | | Gonzalez, R | [Sick/Annual] | | | | EAT 3/29 08:34 |
| E-ATTY CONF | | 3 | Tacconi, J | [Sick / Annual] | Gonzalez, R | [Sick / Annual] | | EAT 3/29 08:34 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | EAT 3/29 08:34 |
| [Sick / Annual] | | | Gagliardi, P | [Removed] | | | | EAT 3/29 08:34 |
| [Sick / Annual] | | | Page, K | [Removed] | | | | EAT 3/29 08:34 |
| [Sick / Annual] | | | Tacconi, J | [Removed] | | | | EAT 3/29 08:34 |
| (sp)SPEC ASSGN #2 | | 8 | <Unassigned> | | Manara, M | 3 SEC LT | | EAT 3/29 08:37 |
| SEC LT | | 3 | <Unassigned> | | Torres, E | Training | | EAT 3/29 08:37 |
| (sp)SPEC ASSGN #6 | | 8 | <Unassigned> | | Cush, T | Day Off | Y | TC 3/29 09:12 |
| | | | | | Shift<br>SPEC ASSGN #6<br>Day Off | Staff<br>Cush, T<br>Cush, T | | OT/CT Start End<br>CT 09:00 |
| (sp)LUTHERAN 1 | | 8 | <Unassigned> | | Manara, M | 8 SPEC ASSGN #2(sp) | | SL 3/29 10:39 |
| (sp)LUTHERAN 2 | | 8 | <Unassigned> | | Delaney, P | 1 W-CONTROL #1 | Y | SL 3/29 10:40 |
| | | | | | Shift<br>LUTHERAN 2<br>W-CONTROL #1 | Staff<br>Delaney, P<br>Delaney, P | | OT/CT Start End<br>OT 08:00 |
| J-71 UNIT | | 3 | Oladunmoye, Y | [Sick / Annual] | Palumbo, S | 3 ESCT OFF(sp) | | SL 3/29 10:46 |
| (sp)ESCORT OFFICER | | 3 | Motta, A | [Sick / Annual] | <Unassigned> | | | SL 3/29 10:46 |
| W-ACT LT | | 4 | <Unassigned> | | Green, T | 4 W-LOBBY | | MM 3/29 11:13 |
| W-LOBBY | | 4 | <Unassigned> | | Vincent, B | 4 E-SHU #2 | | MM 3/29 11:13 |
| W-SHU OIC | | 5 | Rimassa, J | Sick Leave | <Unassigned> | | | SL 3/29 11:44 |

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| W-SHU OIC | 5 | <Unassigned> | | Henry, T | 5 D-51 UNIT | | SL 3/29 11:45 |
| D-51 UNIT | 5 | <Unassigned> | | Cordova, A | 5 SPEC ASSGN #6(sp) | | SL 3/29 11:45 |
| A-22 UNIT | 5 | Bowden, B | Sick Leave | <Unassigned> | | | SL 3/29 14:11 |
| A-22 UNIT | 5 | <Unassigned> | | Bethune, C | 5 SPEC ASSGN #1(sp) | | SL 3/29 14:12 |
| W-CONTROL #1 | 5 | Witschel, C | Family LV | <Unassigned> | | | SL 3/29 14:12 |
| W-CONTROL #1 | 5 | <Unassigned> | | Jaikissoon, J | 5 PERIMETER #1 | | SL 3/29 14:13 |
| PERIMETER #1 | 5 | <Unassigned> | | Rodriguez, Br | 5 SPEC ASSGN #2(sp) | | SL 3/29 14:13 |
| (sp)LUTHERAN 2 | 8 | Delaney, P | [Time Change] | | | | SL 3/29 14:13 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | LUTHERAN 2 | Delaney, P | OT | 08:00 14:30 |
| [Sick / Annual] | | Motta, A | [Removed] | | | | SL 3/29 14:32 |
| [Sick / Annual] | | Oladunmoye, Y | [Removed] | | | | SL 3/29 14:32 |
| I-61 UNIT | 3 | Atkinson, T | [Sick / Annual] | Salgado, J | 1 H-53 UNIT | Y | SL 3/29 14:37 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | I-61 UNIT | Salgado, J | | 08:00 16:00 |
| | | | | H-53 UNIT | Salgado, J | | |
| [Sick / Annual] | | Atkinson, T | [Removed] | | | | SL 3/29 14:38 |
| (sp)ST MARY'S #1 | 1 | Munoz, C | [Time Change] | | | | CC 3/29 15:58 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | ST MARY'S #1 | Munoz, C | OT | 00:00 06:00 |
| (sp)spec assign 7 | 5 | <Unassigned> | | Manara, M | 8 LUTHERAN 1(sp) | Y | TC 3/29 19:47 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | spec assign 7 | Manara, M | CT | 15:30 21:00 |
| | | | | LUTHERAN 1 | Manara, M | | 07:00 15:30 |
| (sp)spec assign | 5 | <Unassigned> | | Apolito, I | 9 W-TOOL RM | Y | TC 3/29 19:47 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | spec assign | Apolito, I | CT | 15:30 21:00 |
| | | | | W-TOOL RM | Apolito, I | | 07:00 15:30 |
| (sp)SPEC ASSGN #6 | 8 | Cush, T | [Time Change] | | | | TC 3/29 19:56 |
| | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | SPEC ASSGN #6 | Cush, T | CT | 09:00 20:00 |

## ****Recapitulation****

| | |
|---|---|
| **Morning Watch** | **38** |
| **AM Watch** | **15** |
| **Day Watch** | **45** |
| **PM Watch** | **18** |
| **Evening Watch** | **39** |

**Back Page Categories**

| | |
|---|---|
| **Day Off** | **58** |
| **Annual Leave** | **12** |
| **Sick Leave** | **7** |
| **LWOP** | **14** |
| **Loans** | **1** |
| **Cont of Pay** | **3** |
| **Admin LV** | **1** |
| **Family LV** | **2** |
| **Training** | **20** |
| **SUSPENSION** | **2** |

**Total Correctional Svcs. Staff: 275**
**Non Correctional Svcs. Staff: 12**

Overtime Occurrences: 2
Comptime Occurrences: 3

Ops Lt. Evening Watch Signature: ____________

Captain's Signature: ____________

3/29/2005 9:28:50 PM

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

April 26, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on April 26, 2005 at 1:00 p.m. in the Warden's Conference Room. Those in attendance were:

**M. Zenk, Warden**
**J. Clemens, AW (P)**
**D. Ortiz, AW (O)**
**J. Andrews, Exec Asst.**
**R. Schoenfelder, Captain**
**J. Blangor, Deputy Captain**
**J. Tacconi, FSA IDO**
**K. Page, Unit Mgr D/E**
**D. Garcia, DHO**
**K. Easterling, CMC**
**R. Watson, CSM**
**I. Sola, HSA**
**C. Duff, Unit Mgr H**
**S. Gagliardi, Unit Mgr A/B/C**
**R. Desai, Staff Attorney**
**M. Licon U Mgr G/I**
**L. Ortiz-Garcia Trust Fund Supervisor**
**A. Motta, SOE**
**D. Guerrero- Cohen, Chief Psy**
**J. Johnson, ISM**
**M. Mundo, Lieutenant**
**V. Alvarez, Lieutenant**
**D. Ortiz, Lieutenant**
**M. Wilkins, Lieutenant**
**F. Maldonado, Lieutenant**
**D. Tessel, Lieutenant**
**W. Beck, Lieutenant**
**M. Vaughn, Lieutenant**
**E. Torres, Lieutenant**
**L. Nicholes, Duty Officer**
**J. Hoenig, Rabbi**
**D. Williams, Unit Manager J/K**

GOVERNMENT EXHIBIT 7

BOP 150883

**The following Lieutenants were not in attendance:**

C. Parlo, Lt., Day off; C. Cole, Lt., Day Off; S. Barrere, Lt., shift off; T. Raines, Lt., Day Off; T. Ramadhin, Lt., LWOP; K. Tassio, Lt., LWOP; T. Cush, Lt., Day Off;

Melvin Vaughn, Lieutenant/Chairperson opened the meeting by welcoming all attending staff to the April 2005 monthly meeting.

**Duty Officer Information:**

Carlos Duff, Unit Team H Manager, stated during his tour as Duty Officer there was one fight which occurred on Unit 3 North.

Lorie Nicholas, Duty Officer, stated inmate Smith is still on suicide watch.

**Department Head Updates:**

Emmuel DeSoto, Acting Facility Manager, informed staff the TMS System will be changed to ITMS. The ITMS should up and running by the second week of May. Mr. DeSoto asked departments to e-mail Mr. Mathers and himself regarding TMS work requests until programs have changed and are running properly.

Angel Motta, Supervisor of Education, had nothing to report.

Lisette Ortiz-Garcia, Trust Fund Supervisor, informed staff that today was the last day of wall to wall inventory. Staff who have not signed for their inventory need to see Mr. Gonzalez by end of business day today.

Raoul Watson, Computer Service Manager, thanked Warden Zenk for his support and kindness.

Steve Gagliardi, A/B/C Unit Manager, had nothing to report.

Jeffrey Tacconi, Food Service Administrator, had nothing to report.

David Williams, J and K Unit Manager, stated inmates from both J and K Units will be moving off the floors soon. Designated inmates will be moved to the Unit K. There will be more bed space for inmate movement from Unit G-41 to K. Mr. Williams thanked Warden Zenk for his support and wished the Warden best of luck.

Marti Licon, G and I Unit Manager, informed staff that Counselor Edwards father past on April 19, 2005. Ms. Licon has provided Mrs.

but staff are strong minded people and will pull through. Staff need to protect one another and secure inmates.

Warden thanked staff for doing their job and for making things easy for him.

**Closed Session:**

Captain Schoenfelder relayed that at the current time there are no probationary staff issues needing immediate attention.

There being no further business, Captain Schoenfelder adjourned the closed session.

Cc: file

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 3 Schoenfelder, R | | |
| DEPUTY CPT | | | | 3 Blangor, jr. | | |
| OPS LT | | 1 Parlo, C | | 3 Vaughn, M | | **5 Ortiz, D |
| W-ACT LT | | | **2 Lamour, J | | **4 Munoz, S<br>OT 16:15 00:00 | |
| SEC LT | | 1 Bledsoe, L | | **3 Beck, W | | **5 Alvarez, V |
| ADMIN LT | | | | 3 Mundo, M | | |
| SIS LT | | | | 3 Wilkins, M | | |
| SIS LT #2 | | | | 3 Tessel, D | | |
| EPO | | | | 3 <unassigned> | | |
| SEC OFF #1 | | | | **3 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | 6 <unassigned> | |
| CAPT SEC #1 | | | | **3 Otero, I<br>(NC) | | |
| INTEL OFF | | | | 3 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 3 <unassigned> | | |
| SIS TECH #1 | | | | 3 Rivera, S | | |
| SIS TECH #2 | | | | 3 <unassigned> | | |
| PHONE MON #1 | | | | | | 5 Diaz, R |
| LINK OFF | | | 9 Ramirez, R | | | |
| E-SHU #1 | | **1 <unassigned> | | **3 <unassigned> | | **5 <unassigned> |
| E-SHU #2 | | | **2 Cuyler, T<br>06:00 08:00 | | 4 Jackson, B | |
| E-CONTROL #1 | | **1 Lewis, D | | 3 Jones, A | | 5 Testman, R |
| E-CONTROL #2 | | | 2 Kirton, M | | 4 Lawrence, D | |
| E-INTERN #1 | | **1 Tinnerello, D | | **3 Parker, J | | 5 Clarke, S |
| E-ATTY CONF | | | | 3 Rojas, R | | |
| E-LOBBY | | | **2 Rivera, C<br>07:00 15:30 | | | |
| E-LOBBY #2 | | | | | 4 Dupuy, C | |
| E-VISIT #1 | | | | | 6 Lewis, T | |
| E-VISIT #2 | | | | | 6 Kearns, P | |
| E-VISIT #3 | | | | | 6 Kettrles, T | |
| A-21 UNIT | | 1 Ballard, D | | 3 Bethune, C | | **5 Viassy, M |
| A-22 UNIT | | 1 Allen, K | | 3 Windham, L<br>(NC) | | 5 Gouvatsos, G |
| B-31 UNIT | | **1 Towe-caldwell | | 3 Miller, W | | 5 Sanchez, D |
| B-32 UNIT | | 1 Morales, D | | 3 Alvelo, R | | 5 Lee, S |
| C-41 UNIT | | 1 Morse, D | | **3 Winn<br>(NC) | | 5 Parish, L |
| C-42 UNIT | | 1 Davis, J | | 3 Medina, D | | 5 Atkinson, D |
| D-51 UNIT | | 1 Calixte, P | | **3 Rivera, L<br>(NC) | | 5 Heyward, D |
| D-52 UNIT | | 1 Franks, J | | 3 Puzie, W | | 5 George, N |
| E-61 UNIT | | **1 Salgado, J<br>(NC) | | 3 Purcell, L | | 5 Henry, T |
| E-62 UNIT | | 1 Robinson, M | | **3 Palumbo, S | | 5 Gonzalez, A |



BOP 150765

A 1492

GOVERNMENT EXHIBIT 6

PENGAD-Bayonne, N.J.

Tuesday April 26, 2005

| | | | | | |
|---|---|---|---|---|---|
| G-41 UNIT | 1 Hazward, R | | **3 Collier, A<br>(NC) | | 5 Ferguson, A |
| G-42 UNIT | 1 Melvin, Y | | **3 Ivey, W<br>(NC) | | **5 Cummings,G |
| G-43 UNIT | **1 Petty, D | | **3 Green, N<br>OT 08:00 16:00 | | 5 King, R |
| H-51 UNIT | 1 Fernandez, L | | **3 Leonardo, E | | 5 Smith, D |
| H-52 UNIT | 1 Moore, G | | 3 Wilson, E | | 5 Mcfadden, N |
| H-53 UNIT | 1 Burgos, M | | 3 Johnson, F | | 5 Morales, P |
| I-61 UNIT | 1 Elias, S | | 3 Carreras, S | | **5 Lam, J |
| I-62 UNIT | 1 Stanberry, M | | 3 Mobley, R | | 5 Maria, J |
| I-63 UNIT | 1 Matias, R | | 3 Wilson, S | | 5 Santiago, W |
| J-71 UNIT | 1 Beckles, G | | **3 Hampton, T<br>(NC) | | **5 Johnson, M |
| J-72 UNIT | 1 Spruill, E | | **3 Norman, D<br>(NC) | | **5 Moreira, T |
| J-73 UNIT | 1 James, L | | **3 Barnwell, R | | 5 Ross, C |
| K-81 UNIT | **1 Allen, G | | 3 Spivey, K<br>(NC) | | 5 Johnson, B |
| K-82 UNIT | **1 Green, N | | 3 Lopez, A | | 5 Arciniegas, P |
| K-83 UNIT | 1 Lakat, Z | | 3 Washington, C | | 5 Wilkes, D |
| K-84 UNIT | **1 <unassigned> | | 3 <unassigned> | | 5 <unassigned> |
| W-REAR GATE | | 9 Vincent, B | | | |
| W-TOOL RM | | 9 Apollto, I | | | |
| W-INTERN #1 | 1 Gittens, K | | **3 Wilson, L | | 5 James, N |
| W-INTERN #2 | **1 Deisher, K | | **3 Gonzalez, F<br>(NC) | | 5 Lopez, K |
| W-VISIT ELEV | | 2 Kennedy, R<br>(NC) | | | |
| PERIMETER #1 | **1 Rivera, J | | 3 Moffatt, M | | 5 Jalkissoon, J |
| PERIMETER #2 | **1 Gonzalez, L | | **3 Gonzalez, L<br>OT 08:00 16:00 | | 5 Williams, L |
| W-CONTROL #1 | 1 Delaney, P<br>(NC) | | **3 Munoz, S | | 5 Witschel, C |
| W-CONTROL #2 | | 2 Gonzalez, D | | 4 Rosebery, S | |
| W-LOBBY | | 2 Brown, K | | 4 Green, T | |
| W-LOBBY #2 | | | | **6 Mccrorey, P<br>(NC) | |
| W-ATTY CONF | | | 3 Mcmillan, G | | |
| W-VISIT #1 | | | | **6 Metzger, V | |
| W-VISIT #2 | | | | **6 Perez, E | |
| W-VISIT #3 | | | | 6 Johnson, D | |
| W-VISIT #4 | | | | 6 Grose, L | |
| W-I/M ELEV OP | | | | 4 Shaw, R | |
| W-SANITATION | | | **3 <unassigned> | | **5 Richardson, D |
| W-SANITATION Y | | | **3 Cuyler, T<br>08:00 14:30 | | |
| SHU LT | | | 3 Maldonado, F | | |
| W-SHU OIC | 1 Cholak, B | | 3 Manara, M | | 5 Leverett, J |
| W-SHU #1 | 1 Clardy, J<br>(NC) | | 3 Puukila, B | | 5 Henderson, G |
| W-SHU #2 | | 2 Warner, D | | 4 Alicea, J | |
| W-SHU #3 | | 2 Cox, D | | 4 Hughes, R | |

Tuesday April 26, 2005

| | | | | | |
|---|---|---|---|---|---|
| W-SHU #4 | | 2 Diaz, D<br>(NC) | | 4 Wallace, C | |
| W-SHU #5 | | 2 Robinson-marsei | | 4 Houk, P | |
| T&A CLERK | | | 3 Owens-robinson | | |
| SHU PROP | | | **3 Tonani, A | | |
| E-FREIGHT | | **9 Allen, G<br>OT 08:00 15:30 | | | |
| ****Special Assignments**** | | | | | |
| DAYTON MANOR | | | 3 Bacote, C | | |
| SICK& ANN #5 | | | | | **5 Galletti, A |
| SICK & ANN #6 | | | | | **5 Foreman, L |
| ST MARYS 1 | **1 Sousa, C | | **8 Rimassa, J<br>OT 08:00 16:00 | | |
| ST MARYS 2 | **1 Grey, E | | **8 Grey, E<br>OT 08:00 16:00 | | |
| MEDICAL WATCH | **1 Mandley, S | | | | |
| TRNG LT | | | **3 Torres, E | | |
| PHONE MON | **1 Cambria, R<br>(NC) 00:00 04:00 | | | | |
| SICK&ANN #7 | | | | | **5 Rimassa, J |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Alamo, R | Bennett, S | Bowden, B | Caballero, J |
| Caccioppoli, A | Campbell, R | Carchi, G | Carter, K |
| Castellanos, A | Cordova, A | Cush, T | Daniels, W |
| Dellecamelie, A | Doctor, T | Felder, D | Ferreira, J |
| Forde, I | Guerra, J | Hagenburg, T | Hernandez, A |
| Hernandez, G | Hicks, C | Hinckson, C | Jackson, T |
| Jean-baptise, S | Johnson, A | Johnson, C | Jolly, R<br>(NC) |
| Kayes, P | King, D | Lamattina, L | Lidicker, S |
| Marshall, C | Nobles-hill, L | Pacheco, D | Pascualy, J |
| Patterson, V | Peart, D | Perez, D | Phillip, N |
| Primo, E<br>(NC) | Ramirez, O | Ranalli, D | Rivera, st |
| Roberts, E | Rodriguez, br | Rodriguez, T | Rogers, J |
| Rosa, R | Sacasa, J | Sanders, D | Santiago, G |
| Scarlett, A | Semidey, E<br>(NC) | Shabazz, C | Shields, R |
| Smith, W | Thimot, S | Toro, J | Torres, C |
| Veale, A | White, K | Williams, D | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Barrere, S | Brothers, C<br>(NC) | Cross, C<br>(NC) | Dilone, F |
| Ferreira, A | Gil, V | Hurley, C | Iturralde, C |
| Lewis, C | Manson-walker<br>(NC) | Matos, M | Munoz, C |
| Obando, W | Raines, T<br>(NC) | Rodriguez, B | Smith, n. |
| Smith, T | Toledo, W | Tsai, W<br>(NC) | |

BOP 150767

Tuesday April 26, 2005

## SICK LEAVE

| | | | |
|---|---|---|---|
| Alexander, J | Blount, C | Camacho, M | Cole, C |
| Moore, I | Pemberton, C | Sanon, A | Tamayo, L |
| Torres, A | Wright, M | | |

## COMPTIME USED

Wheeless, T

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Fryar-ashley, S | Gonzalez, G |
| Grimes, J | Madison, C | Morales, G | Ramadhin, T |
| Rock, C | Rodriguez, C | Singh, J | Tassio, K |
| Velazquez, M | | | |

## LOANS

Barlitz, M

## MIL. LEAVE

Pisaneschi, A

## CONT OF PAY

| | | |
|---|---|---|
| Carter, E | Chase, S | Herbin, S |

## TRIP STATUS

Lamour, J
08:00 16:00

## FAMILY LV

| | |
|---|---|
| Silva, P | Sladek, H |

## TRAINING

| | | | |
|---|---|---|---|
| Collens, A | Dilustro, D | Eben, P | Mcknight, K |

## AWOL

Ali, P

## SUSPENSION

| | |
|---|---|
| Howard, S | Perez, A |

****Change Records****

| Post | Spit | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)Extra #1 | | 3 | <Unassigned> | | Wilson, L | 3 ESCT OFFICER #1(sp) | | MM 4/19 16:16 |
| (sp)Extra | | 3 | <Unassigned> | | Parker, J | 3 ESCT OFFICER #2(sp) | | MM 4/19 16:16 |
| (sp)Extra | | 1 | <Unassigned> | | Tinnerello, D | 1 SICK/ANNUAL(sp) | | MM 4/19 16:17 |
| (sp)Extra #1 | | 5 | <Unassigned> | | Galletti, A | 5 SICK/ANNUAL #3(sp) | | MM 4/19 16:17 |
| (sp)Extra | | 5 | <Unassigned> | | Johnson, M | 5 SICK/ANNUAL #2(sp) | | MM 4/19 16:17 |
| (sp)SICK & ANN #1 | | 5 | <Unassigned> | | Moreira, T | 5 SICK/ANNUAL(sp) | | MM 4/19 16:17 |
| H-51 UNIT | | 3 | Smith, N | Comptime Used | <Unassigned> | | | MM 4/20 14:26 |
| Admin LV | | | Maddox, J | Sick Leave | | | | MM 4/21 09:02 |
| [Inserted] | | | Otero, I | [Sick/Annual] | | | | MM 4/21 09:22 |
| [Sick / Annual] | | | Otero, I | 3 CAPT SEC #1 | | | | MM 4/21 09:22 |
| W-INTERN #1 SCHEDULED DOCTOR'S APPT | | 3 | Tamayo, L | Sick Leave | <Unassigned> | | | MM 4/21 10:12 |

2/14/2006 9:21:07 AM

BOP 150768

A 1495

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Annual Leave | | | Herbin, S | Cont of Pay | | | | MM 4/21 11:21 |
| W-ACT LT | | 2 | Lidicker, S | Day Off | <Unassigned> | | | MM 4/21 12:15 |
| E-CONTROL #1 | | 1 | Salgado, J | Cont of Pay | <Unassigned> | | | MM 4/21 12:19 |
| Cont of Pay | | | Salgado, J | 1 E-CONTROL #1 | | | | MM 4/21 13:56 |
| E-62 UNIT | | 3 | Oladunmoye, Y | [Sick / Annual] | <Unassigned> | | | MM 4/21 14:24 |
| E-SHU #1 | | 3 | Palumbo, S | 3 E-62 UNIT | <Unassigned> | | | MM 4/21 14:25 |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | MM 4/21 14:26 |
| W-ACT LT | | 2 | <Unassigned> | | Silva, P | 3 E-INTERN #1 | | MM 4/21 14:33 |
| E-INTERN #1 | | 3 | <Unassigned> | | Parker, J | 3 SICK& ANN #5(sp) | | MM 4/21 14:33 |
| W-ACT LT | | 2 | Silva, P | [Time Change] | | | | MM 4/21 14:33 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-ACT LT | Silva, P | | 07:45 16:15 |
| W-INTERN #1 | | 3 | <Unassigned> | | Wilson, L | 3 SICK & ANN #4(sp) | | MM 4/21 14:34 |
| LWOP | | 0 | Hicks, C | Day Off | | | | CC 4/24 01:19 |
| (sp)ST MARYS 1 | | 1 | <Unassigned> | | Sousa, C | 1 SICK & ANN #2(sp) | | SL 4/24 02:57 |
| (sp)ST MARYS 2 | | 1 | <Unassigned> | | Grey, E | 1 E-61 UNIT | | SL 4/24 02:57 |
| E-61 UNIT | | 1 | <Unassigned> | | Tinnerello, D | 1 SICK& ANN #5(sp) | | SL 4/24 02:57 |
| (sp)ST MARYS 1 | | 5 | <Unassigned> | | Rimassa, J | 5 I-61 UNIT | | SL 4/24 02:59 |
| (sp)ST MARYS 2 | | 5 | <Unassigned> | | Cummings,G | 5 G-42 UNIT | | SL 4/24 02:59 |
| G-42 UNIT | | 5 | <Unassigned> | | Galletti, A | 5 SICK & ANN #4(sp) | | SL 4/24 02:59 |
| I-61 UNIT | | 5 | <Unassigned> | | Lam, J | 5 SICK & ANN #3(sp) | | SL 4/24 02:59 |
| E-LOBBY | | 2 | Pemberton, C | Sick Leave | <Unassigned> | | | CC 4/24 18:26 |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Mandley, S | 1 W-INTERN #2 | | SL 4/25 06:45 |
| W-INTERN #2 | | 1 | <Unassigned> | | Deisher, K | 1 E-SHU #1 | | SL 4/25 06:45 |
| (sp)MEDICAL WATCH | | 5 | <Unassigned> | | Moreira, T | 5 SICK & ANN #1(sp) | | SL 4/25 06:45 |
| W-SANITATION | Y | 3 | Lamour, J | Trip Status | Cuyler, T | 2 E-SHU #2 | Y | SL 4/25 06:49 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SANITATION | Cuyler, T | | 08:00 14:30 |
| | | | | | E-SHU #2 | Cuyler, T | | 06:00 08:00 |
| | | | | | Trip Status | Lamour, J | | 08:00 16:00 |
| | | | | | W-SANITATION | Lamour, J | | |
| (sp)ST MARYS 1 | | 8 | <Unassigned> | | Lamour, J | 3 W-SANITATION | | SL 4/25 06:51 |
| E-LOBBY | | 2 | <Unassigned> | | Rivera, C | 9 E-FREIGHT | | SL 4/25 06:54 |
| E-LOBBY | | 2 | Rivera, C | [Time Change] | | | | SL 4/25 06:55 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-LOBBY | Rivera, C | | 07:00 15:30 |
| (sp)ST MARYS 2 | | 8 | <Unassigned> | | Grey, E | 1 ST MARYS 2(sp) | Y | SL 4/25 06:59 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ST MARYS 2 | Grey, E | | OT 08:00 16:00 |
| | | | | | ST MARYS 2 | Grey, E | | 00:00 08:00 |
| (sp)SICK & ANN | | 3 | <Unassigned> | | Beck, W | Family LV | | MM 4/25 08:37 |
| SHU PROP | | 3 | Ferreira, A | Annual Leave | <Unassigned> | | | MM 4/25 10:01 |
| SHU PROP | | 3 | <Unassigned> | | Tonani, A | 3 J-73 UNIT | | FM 4/25 10:34 |
| B-31 UNIT | | 1 | Camacho, M | Sick Leave | <Unassigned> | | | MM 4/25 14:48 |
| (sp)TRNG LT | | 3 | <Unassigned> | | Torres, E | 3 SEC LT | | MM 4/25 14:50 |
| SEC LT | | 3 | <Unassigned> | | Beck, W | 3 SICK & ANN(sp) | | MM 4/25 14:51 |
| J-71 UNIT | | 5 | Rodriguez, T | Day Off | <Unassigned> | | | MM 4/25 15:42 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SICK& ANN #5 | | 5 | Johnson, M | 5 J-71 UNIT | <Unassigned> | | | MM 4/25 15:43 |
| B-31 UNIT | | 1 | <Unassigned> | | Towe-Caldwell | 1 K-84 UNIT | | CC 4/25 17:25 |
| PERIMETER #1 | | 1 | Ali, P | AWOL | Rivera, J | 1 SICK & ANN #4(sp) | | CC 4/25 20:18 |
| G-43 UNIT | | 1 | Blount, C | Sick Leave | Petty, D | 1 SICK & ANN #6(sp) | | CC 4/25 20:46 |
| W-ACT LT | | 2 | Silva, P | Family LV | <Unassigned> | | | CC 4/25 21:27 |
| W-ACT LT | | 2 | <Unassigned> | [Time Change] | | | | CC 4/25 21:29 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-ACT LT | <Unassigned> | | |
| W-ACT LT | | 2 | <Unassigned> | | Lamour, J | 8 ST MARYS 1(sp) | | CC 4/25 21:29 |
| E-CONTROL #1<br>Assignment Swap | | 1 | Salgado, J | E-INTERN #1 1 | Lewis, D | [SWAP] | | VA 4/25 21:53 |
| W-VISIT #2 | | 6 | Torres, A | Sick Leave | <Unassigned> | | | CC 4/25 22:35 |
| G-43 UNIT | | 3 | Moore, I | Sick Leave | <Unassigned> | | | CC 4/25 23:25 |
| (sp)ST MARYS 1 | | 8 | <Unassigned> | | Sousa, C | 1 ST MARYS 1(sp) | Y | CP 4/26 01:04 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | ST MARYS 1 | Sousa, C | OT | 08:00 16:00 |
| | | | | | ST MARYS 1 | Sousa, C | | |
| W-LOBBY #2 | | 6 | Wright, M | Sick Leave | <Unassigned> | | | CP 4/26 01:05 |
| (sp)ST MARYS 1 | | 8 | Sousa, C | [Sick / Annual] | Rimassa, J | 5 ST MARYS 1(sp) | Y | CP 4/26 01:07 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | ST MARYS 1 | Rimassa, J | OT | 08:00 16:00 |
| | | | | | ST MARYS 1 | Rimassa, J | | |
| J-73 UNIT | | 3 | <Unassigned> | | Sousa, C | [Sick / Annual] | | CP 4/26 01:31 |
| J-73 UNIT | | 3 | Sousa, C | [Time Change] | | | | CP 4/26 01:32 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | J-73 UNIT | Sousa, C | OT | 08:00 16:00 |
| E-INTERN #1<br>Assignment Swap | | 1 | Salgado, J | E-61 UNIT 1 | Tinnerello, D | [SWAP] | | CP 4/26 01:32 |
| [Inserted NCS] | | | Cambria, R | [Sick/Annual] | | | | CP 4/26 01:35 |
| (sp)PHONE MON | | 1 | <Unassigned> | | Cambria, R | [Sick / Annual] | | CP 4/26 01:36 |
| (sp)PHONE MON | | 1 | Cambria, R | [Time Change] | | | | CP 4/26 01:36 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | PHONE MON | Cambria, R | | 00:00 04:00 |
| G-43 UNIT | | 3 | <Unassigned> | | Green, N | 1 K-82 UNIT | Y | CP 4/26 04:12 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | G-43 UNIT | Green, N | OT | 08:00 16:00 |
| | | | | | K-82 UNIT | Green, N | | |
| E-FREIGHT | | 9 | <Unassigned> | | Allen, G | 1 K-81 UNIT | Y | CP 4/26 04:13 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | E-FREIGHT | Allen, G | OT | 08:00 15:30 |
| | | | | | K-81 UNIT | Allen, G | | |
| J-73 UNIT | | 3 | Sousa, C | [Sick / Annual] | <Unassigned> | | | CP 4/26 06:05 |
| J-73 UNIT | | 3 | <Unassigned> | | Barnwell, R | 3 PERIMETER #2 | | CP 4/26 06:05 |
| PERIMETER #2 | | 3 | <Unassigned> | | Gonzalez, L | 1 PERIMETER #2 | Y | CP 4/26 06:05 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | PERIMETER #2 | Gonzalez, L | OT | 08:00 16:00 |
| | | | | | PERIMETER #2 | Gonzalez, L | | |
| J-73 UNIT | | 3 | Barnwell, R | [Time Change] | | | | CP 4/26 06:05 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | J-73 UNIT | Barnwell, R | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Sousa, C | [Removed] | | | | CP 4/26 06:06 |
| H-51 UNIT | | 3 | <Unassigned> | | Leonardo, E | 3 W-INTERN #2 | | CP 4/26 06:11 |
| (sp)ST MARYS 2 | | 1 | Grey, E | [Time Change] | | | | CP 4/26 06:12 |
| | | | | | Shift<br>ST MARYS 2 | Staff<br>Grey, E | | OT/CT Start End |
| SEC OFF #1 | | 3 | Hurley, C | Annual Leave | <Unassigned> | | | CP 4/26 06:54 |
| [Inserted NCS] | | | Hampton, T | [Sick/Annual] | | | | CP 4/26 07:13 |
| J-71 UNIT | | 3 | Johnson, J | [Sick / Annual] | Hampton, T | [Sick / Annual] | | CP 4/26 07:14 |
| [Sick / Annual] | | | Johnson, J | [Removed] | | | | CP 4/26 07:14 |
| W-INTERN #2 | | 3 | <Unassigned> | | Gonzalez, F | 5 A-21 UNIT | | MV 4/26 08:14 |
| A-21 UNIT | | 5 | <Unassigned> | | Viassy, M | 5 E-SHU #1 | | MV 4/26 08:14 |
| [Inserted NCS] | | | Collier, A | [Sick/Annual] | | | | MV 4/26 08:44 |
| [Inserted NCS] | | | Ivey, W | [Sick/Annual] | | | | MV 4/26 08:45 |
| G-41 UNIT | | 3 | Elraheb, K | [Sick / Annual] | Collier, A | [Sick / Annual] | | MV 4/26 08:46 |
| G-42 UNIT | | 3 | Motta, A | [Sick / Annual] | Ivey, W | [Sick / Annual] | | MV 4/26 08:46 |
| [Inserted NCS] | | | Norman, D | [Sick/Annual] | | | | MV 4/26 08:46 |
| J-72 UNIT | | 3 | Middleton, S | [Sick / Annual] | Norman, D | [Sick / Annual] | | MV 4/26 08:47 |
| [Sick / Annual] | | | Elraheb, K | [Removed] | | | | MV 4/26 08:47 |
| [Sick / Annual] | | | Middleton, S | [Removed] | | | | MV 4/26 08:47 |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | MV 4/26 08:47 |
| W-SANITATION | | 5 | Sanon, A | Sick Leave | <Unassigned> | | | MV 4/26 11:19 |
| W-VISIT #2 | | 6 | <Unassigned> | | Perez, E | 5 SICK & ANN(sp) | | MV 4/26 11:20 |
| W-SANITATION | | 5 | <Unassigned> | | Foreman, L | 5 SICK & ANN #2(sp) | | MV 4/26 11:21 |
| [Inserted NCS] | | | Rivera, L | [Sick/Annual] | | | | MV 4/26 11:22 |
| D-51 UNIT | | 3 | Desoto, E | [Sick / Annual] | Rivera, L | [Sick / Annual] | | MV 4/26 11:23 |
| [Inserted NCS] | | | Winn | [Sick/Annual] | | | | MV 4/26 11:25 |
| C-41 UNIT | | 3 | Gagliardi, P | [Sick / Annual] | Winn | [Sick / Annual] | | MV 4/26 11:25 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | MV 4/26 11:26 |
| [Sick / Annual] | | | Gagliardi, P | [Removed] | | | | MV 4/26 11:26 |
| OPS LT | | 5 | Cole, C | Sick Leave | Ortiz, D | 5 SEC LT | | MV 4/26 11:32 |
| SEC LT | | 5 | <Unassigned> | | Alvarez, V | 4 W-ACT LT | | MV 4/26 11:33 |
| W-ACT LT | | 4 | <Unassigned> | | Munoz, S | 3 W-CONTROL #1 | | MV 4/26 11:33 |
| W-ACT LT<br>to replace w-act | | 4 | Munoz, S | [Time Change] | | | | MV 4/26 11:34 |
| | | | | | Shift<br>W-ACT LT | Staff<br>Munoz, S | | OT/CT Start End<br>OT 16:15 00:00 |
| W-CONTROL #1 | | 3 | <Unassigned> | | Munoz, S | 4 W-ACT LT | Y | MV 4/26 11:35 |
| | | | | | Shift<br>W-CONTROL #1<br>W-ACT LT | Staff<br>Munoz, S<br>Munoz, S | | OT/CT Start End<br>07:45 16:15<br>OT 16:15 00:00 |
| W-CONTROL #1 | | 3 | Munoz, S | [Time Change] | | | | MV 4/26 11:36 |
| | | | | | Shift<br>W-CONTROL #1 | Staff<br>Munoz, S | | OT/CT Start End |
| (sp)SICK& ANN #5 | | 5 | <Unassigned> | | Galletti, A | 5 G-42 UNIT | | DO 4/26 16:36 |
| G-42 UNIT | | 5 | <Unassigned> | | Cummings,G | 5 ST MARYS 2(sp) | | DO 4/26 16:37 |
| J-72 UNIT | | 5 | Alexander, G. | Sick Leave | Moreira, T | 5 MEDICAL WATCH(sp) | | DO 4/26 16:39 |

BOP 150771

2/14/2006 9:21:09 AM

A 1498

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-SANITATION<br>Assignment Swap | | 5 | Foreman, L | SICK & ANN #6 5(sp) | Richardson, D | [SWAP] | | DO 4/26 16:40 |
| W-LOBBY #2 | | 6 | <Unassigned> | | McCrorey, P | 6 W-VISIT #1 | | DO 4/26 16:46 |
| W-VISIT #1 | | 6 | <Unassigned> | | Metzger, V | 6 SICK& ANN #5(sp) | | DO 4/26 16:47 |
| (sp)SICK&ANN #7 | | 5 | <Unassigned> | | Rimassa, J | 5 ST MARYS 1(sp) | | DO 4/26 16:48 |
| Sick Leave | | | Maddox, J | [Sick / Annual] | | | | MM 4/27 10:06 |
| [Sick / Annual] | | | Maddox, J | [Removed] | | | | MM 4/27 10:07 |
| Comptime Used<br>no comp time on books<br>Marriage | | 0 | Smith, N | Annual Leave | | | | MM 5/27 12:48 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 12 |
| Day Watch | 41 |
| PM Watch | 17 |
| Evening Watch | 41 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 60 |
| Annual Leave | 14 |
| Sick Leave | 10 |
| Comptime Used | 1 |
| LWOP | 13 |
| Loans | 1 |
| Mil. Leave | 1 |
| Cont of Pay | 3 |
| Family LV | 2 |
| Training | 4 |
| AWOL | 1 |
| SUSPENSION | 2 |

Total Correctional Svcs. Staff: 259
Non Correctional Svcs. Staff: 25

Overtime Occurrences: 6
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: ______________________

Captain's Signature: ______________________

2/14/2006 9:21:09 AM

BOP 150772

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

May 10, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on May 10, 2005 at 1:00 p.m. in the Warden's Conference Room. Those in attendance were:

**D. Ortiz, Acting Warden**
**J. Andrews, Exec Asst.**
**J. Blangor, Deputy Captain**
**J. Tacconi, FSA**
**K. Page, Unit Mgr D/E**
**D. Garcia, DHO**
**K. Easterling, CMC**
**R. Watson, CSM**
**D. Garcia, DHO**
**S. Gagliardi, Unit Mgr A/B/C**
**R. Desai, Staff Attorney**
**M. Licon, Unit Mgr G/I**
**A. Motta, SOE**
**L. Ortiz-Garcia, Trust Fund Supervisor**
**D. Guerrero- Cohen, Chief Psy**
**J. Johnson, ISM**
**B. M. Beard, Case Manager**
**H. Taylor, Case Manager**
**A. Butler, Safety Mgr**
**B. Sullivan, AHSA**
**D. Guerrero, Chief Psychologist**
**M. Mundo, Lieutenant**
**V. Alvarez, Lieutenant**
**M. Wilkins, Lieutenant**
**R. Cole, Lieutenant**
**D. Tessel, Lieutenant**
**M. Vaughn, Lieutenant**
**E. Torres, Lieutenant**
**M. Vaughn, Lieutenant**
**H. Sladek, EPO**
**K. Page, Unit Mgr D/E**
**I. Otero, Recorder/Captain Secretary**

GOVERNMENT EXHIBIT 9

PENGAD-Bayonne, N. J.

**The following Lieutenants were not in attendance:**

C. Parlo, Lt., Shift off; S. Barrere, Lt., ; T. Raines, Lt.,
T. Ramadhin, Lt., LWOP; K. Tassio, Lt., LWOP; T. Cush, Lt., COP

Melvin Vaughn, Lieutenant/Chairperson opened the meeting by welcoming all attending staff to the May 2005 monthly meeting.

**Duty Officer Information:**

Marti, Licon, Unit Team G/I Manager, stated during her tour as Duty Officer everything went well. Ms. Licon also indicated the sanitation in the link is not being maintained.

Steve Gagliardi, Duty Officer, stated inmates Smith and Williams are still on suicide watch.

**Department Head Updates:**

Thomas Mathers, Facility Manager, stated the TMS Program is still down. Facilities contractors are working on the ITMS program. Department Heads may e-mail Mr. DeSoto or Mr. Mathers regarding work requests.

Angel Motta, Supervisor of Education, stated education staff have received large amounts of request from inmates regarding the need of typewriters on units. Mr. Motta and staff have informed inmates the education department no longer provide units with typewriters.

Correctional Committee will be having a Jail & Bail on Thursday, May 12, 2005. Staff can buy tickets from Mr. Motta, Mr. Andrews, Ms. Davidson and Ms. Bencebi. Get out of jail tickets are $3.00 for line staff and $5.00 for executive staff. Tickets will also be sold two for $5.00 for line staff and two for $7.00 for executive staff. Staff may also buy one ticket for $20.00 which will keep them out of jail for the day.

Lisette Ortiz-Garcia, Trust Fund Supervisor, stated inmates need to use pen when filing out the PP199's and phone sheets.

Raoul Watson, Computer Service Manager, had nothing to report.

Steve Gagliardi, A/B/C Unit Manager, stated custody staff are entering the counselors office and taking their cleaning supplies. Mr. Gagliardi also stated it is very offensive when staff are taking items from other staff.

Jeffrey Tacconi, Food Service Administrator, stated food services had a total of 4500 food trays. Food Service staff counted trays and only

**Closed Session:**

Deputy Captain Blangor relayed that at the current time there are no probationary staff issues needing immediate attention.

There being no further business, Deputy Captain Blangor adjourned the closed session.

Cc: file

GOVERNMENT EXHIBIT 10
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday May 10, 2005



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 3 Schoenfelder, R | | |
| DEPUTY CPT | | | | 3 Blangor, jr. | | |
| OPS LT | | 1 Parlo, C | | 3 Vaughn, M | | **5 Cole, C |
| W-ACT LT | | | **2 Lidicker, S | | **4 Alvarez, V | |
| SEC LT | | **1 Ortiz, D | | 3 Torres, E | | **5 Raines, T<br>(NC) |
| ADMIN LT | | | | **3 Mundo, M<br>12:00 16:00 | | |
| SIS LT | | | | 3 Wilkins, M | | |
| SIS LT #2 | | | | 3 Tessel, D | | |
| EPO | | | | **3 Sladek, H | | |
| SEC OFF #1 | | | | **3 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | 6 <unassigned> | |
| CAPT SEC #1 | | | | 3 Otero, I<br>(NC) | | |
| INTEL OFF | | | | 3 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 3 <unassigned> | | |
| SIS TECH #1 | | | | 3 Rivera, S | | |
| SIS TECH #2 | | | | 3 Obando, W | | |
| PHONE MON #1 | | | | | | 5 Kettrles, T |
| LINK OFF | | | 9 Salgado, J<br>(NC) | | | |
| E-SHU #1 | | **1 Clarke, S | | **3 <unassigned> | | 5 Viassy, M |
| E-SHU #2 | | | **2 <unassigned> | | **4 <unassigned> | |
| E-CONTROL #1 | | **1 Lewis, D | | **3 Jones, A<br>08:00 12:00 | | 5 Testman, R |
| E-CONTROL #1 | Y | | | **3 Rodriguez, B | | |
| E-CONTROL #2 | | | **2 Kirton, M | | 4 Lawrence, D | |
| E-INTERN #1 | | **1 Deisher, K | | 3 Silva, P | | **5 Petty, D |
| E-ATTY CONF | | | | 3 Rojas, R | | |
| E-LOBBY | | | 2 Pemberton, C | | | |
| E-LOBBY #2 | | | | | 4 Dupuy, C | |
| E-VISIT #1 | | | | | 6 Lewis, T | |
| E-VISIT #2 | | | | | 6 Kearns, P | |
| E-VISIT #3 | | | | | **6 Jackson, B<br>14:30 22:30 | |
| A-21 UNIT | | 1 Ballard, D | | 3 Medina, D | | 5 Gonzalez, F<br>(NC) |
| A-22 UNIT | | 1 Allen, K | | 3 Windham, L<br>(NC) | | 5 Gouvatsos, G |
| B-31 UNIT | | 1 Smith, T | | 3 Miller, W | | 5 Sanchez, D |
| B-32 UNIT | | **1 Richardson, D | | **3 Sacasa, J | | 5 Lee, S |
| C-41 UNIT | | 1 Morse, D | | **3 Romano, C<br>(NC) | | 5 Parish, L |
| C-42 UNIT | | 1 Davis, J | | **3 Rivera, J | | 5 Atkinson, D |
| D-51 UNIT | | 1 Bethune, C | | **3 Koch, W<br>(NC) | | 5 Heyward, D |
| D-52 UNIT | | 1 Franks, J | | 3 Puzie, W | | 5 Johnson, M |
| E-61 UNIT | | 1 Grey, E | | **3 Purcell, L | | 5 Henry, T |

| | | | | | | |
|---|---|---|---|---|---|---|
| E-62 UNIT | | 1 Robinson, M | | 3 Tsai, W<br>(NC) | | 5 Gonzalez, A |
| G-41 UNIT | | 1 Hazward, R | | 3 Parker, J | | 5 Ferguson, A |
| G-42 UNIT | | 1 Melvin, Y | | **3 Yeung<br>(NC) | | 5 Cummings,G |
| G-43 UNIT | | 1 Blount, C | | 3 Moore, I | | 5 Lam, J |
| H-51 UNIT | | 1 Calixte, P | | 3 Smith, n. | | 5 Smith, D |
| H-52 UNIT | | **1 Fernandez, L | | 3 Wilson, E | | **5 Metzger, V |
| H-53 UNIT | | **1 Towe-caldwell | | 3 Johnson, F | | 5 Morales, P |
| I-61 UNIT | | 1 Elias, S | | **3 Palumbo, S | | 5 Rimassa, J |
| I-62 UNIT | | 1 Stanberry, M | | 3 Mobley, R | | 5 Maria, J |
| I-63 UNIT | | 1 Matias, R | | **3 Rosa, I<br>(NC) | | 5 Santiago, W |
| J-71 UNIT | | 1 Beckles, G | | 3 Wilson, L | | 5 Thimot, S |
| J-72 UNIT | | 1 Spruill, E | | **3 Collier, A<br>(NC) | | **5 Phillip, N |
| J-73 UNIT | | 1 James, L | | 3 Tonani, A | | 5 Ross, C |
| K-81 UNIT | | 1 Allen, G | | 3 Spivey, K<br>(NC) | | 5 Munoz, C |
| K-82 UNIT | | 1 Green, N | | 3 Lopez, A | | 5 Arciniegas, P |
| K-83 UNIT | | 1 Lakat, Z | | 3 Washington, C | | 5 Wilkes, D |
| K-84 UNIT | | **1 Burgos, M | | **3 <unassigned> | | **5 <unassigned> |
| W-REAR GATE | | | 9 Dilone, F | | | |
| W-TOOL RM | | | 9 Apolito, I | | | |
| W-INTERN #1 | | 1 Gittens, K | | 3 Tamayo, L | | 5 James, N |
| W-INTERN #2 | | **1 Moore, G | | 3 Leonardo, E | | 5 Lopez, K |
| W-VISIT ELEV | | | **2 Cuyler, T | | | |
| PERIMETER #1 | | **1 Foreman, L | | 3 Moffatt, M | | **5 Perez, E |
| PERIMETER #2 | | 1 Gonzalez, L | | **3 Johnson, B | | 5 Williams, L |
| W-CONTROL #1 | | 1 Delaney, P<br>(NC) | | 3 Munoz, S | | **5 Jaikissoon, J |
| W-CONTROL #2 | | | 2 Gonzalez, D | | 4 Rosebery, S | |
| W-LOBBY | | | 2 Brown, K | | 4 Green, T | |
| W-LOBBY #2 | | | | | 6 Wright, M | |
| W-ATTY CONF | | | | 3 Mcmillan, G | | |
| W-VISIT #1 | | | | | 6 Mccrorey, P<br>(NC) | |
| W-VISIT #2 | | | | | 6 Torres, A | |
| W-VISIT #3 | | | | | 6 Johnson, D | |
| W-VISIT #4 | | | | | 6 Grose, L | |
| W-I/M ELEV OP | | | | | 4 Shaw, R | |
| W-SANITATION | | | | **3 Lamour, J | | 5 Sanon, A |
| SHU LT | | | | **3 Maldonado, F<br>07:45 12:00 | | |
| SHU LT | Y | | | **3 Pisaneschi, A<br>12:00 16:00 | | |
| W-SHU OIC | | 1 Toledo, W | | 3 Gil, V | | 5 Leverett, J |
| W-SHU #1 | | 1 Clardy, J<br>(NC) | | 3 Puukila, B | | 5 Henderson, G |
| W-SHU #2 | | | 2 Warner, D | | **4 Marshall, C<br>16:00 00:00 | |
| W-SHU #3 | | | 2 Cox, D | | 4 Hughes, R | |

BOP 151744

Tuesday May 10, 2005

| | | | | | |
|---|---|---|---|---|---|
| W-SHU #4 | | 2 Diaz, D<br>(NC) | | 4 Wallace, C | |
| W-SHU #5 | | 2 Wheeless, T | | 4 Houk, P | |
| SHU PROP | | | **3 Pisaneschi, A<br>07:45 12:00 | | |
| T&A CLERK | | | 3 Owens-robinson | | |
| E-FREIGHT | | 9 Rivera, C | | | |

******Special Assignments******

| | | | | |
|---|---|---|---|---|
| DETAIL/TRNG | | 3 Barlitz, M | | |
| SICK & ANN #1 | **1 Lewis, C | | | |
| SICK & ANN #2 | **1 Morales, D | | | |
| SICK & ANN #3 | **1 Perez, D | | | |
| EXTRA #1 | | 3 Hernandez, G | | |
| TOOL RM OFF | | 3 Manara, M | | |
| EXTRA #2 | | 3 Vincent, B | | |
| EXTRA #5 | | 3 Robinson-marsei | | |
| PHONE MON #1 | **1 Cambria, R<br>(NC) 00:00 04:00 | | | |
| EAST LOBBY # 2 | | **8 Ramirez, R | | **5 Barnwell, R |
| E VISITING # 4 | | | | **5 Galletti, A |
| E SANITATION | | | | **5 Moreira, T |
| MEDICAL WATCH | | | | **5 Lamour, J<br>OT 16:00 00:00 |
| LT'S MEETING | | **8 Cole, C<br>CT 13:00 16:00 | | |
| LT MEETING | | **8 Alvarez, V<br>CT 13:00 14:30 | | |
| EXTRA / PACKET | **1 Cole, C<br>CT 00:00 02:00 | | **4 Lidicker, S<br>CT 14:30 19:30 | |

******Back Page Categories******

**DAY OFF**

| | | | |
|---|---|---|---|
| Alamo, R | Alvelo, R | Barrere, S | Beck, W |
| Bennett, S | Bowden, B | Brothers, C<br>(NC) | Caballero, J |
| Caccioppoli, A | Camacho, M | Campbell, R | Carchi, G |
| Castellanos, A | Cholak, B | Cush, T | Daniels, W |
| Dellecamelie, A | Diaz, R | Doctor, T | Felder, D |
| Ferreira, J | Forde, I | George, N | Guerra, J |
| Hagenburg, T | Herbin, S | Hernandez, A | Hinckson, C |
| Jackson, T | Jean-baptise, S | Johnson, A | Johnson, C |
| Jolly, R<br>(NC) | Kayes, P | King, D | Lamattina, L |
| Mandley, S | Manson-walker<br>(NC) | Matos, M | Nobles-hill, L |
| Pacheco, D | Peart, D | Primo, E<br>(NC) | Ramirez, O |
| Ranalli, D | Rivera, st | Roberts, E | Rodriguez, br |
| Rodriguez, C | Rodriguez, T | Rogers, J | Rosa, R |
| Sanders, D | Scarlett, A | Semidey, E<br>(NC) | Shabazz, C |
| Shields, R | Smith, W | Sousa, C | Toro, J |
| White, K | Williams, D | | |

BOP 151745

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Bacote, C | Bledsoe, L | Cambridge, A | Ferreira, A |
| Iturralde, C | Kennedy, R (NC) | King, R | Pascualy, J |
| Patterson, V | Santiago, G | Tinnerello, D | Torres, C |
| Veale, A | Wilson, S | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Alexander, J | Alicea, J | Carreras, S | Carter, E |
| Chase, S | Jones, A 12:00 16:00 | Mcfadden, N | |

## COMPTIME USED

Maldonado, F
12:00 16:00

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Carter, K | Fryar-ashley, S | Gonzalez, G |
| Grimes, J | Hicks, C 12:00 16:00 | Madison, C | Morales, G |
| Ramadhin, T | Rock, C | Singh, J | Tassio, K |
| Velazquez, M | | | |

## MIL. LEAVE

Hurley, C

## ADMIN LV

Witschel, C

## TRAINING

| | | | |
|---|---|---|---|
| Collens, A | Cross, C (NC) | Dilustro, D | Eben, P |
| Hicks, C 07:30 12:00 | Mcknight, K | Mundo, M 07:30 12:00 | |

## AWOL

Ali, P

## SUSPENSION

| | |
|---|---|
| Howard, S | Perez, A |

******Change Records******

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-CONTROL #2 | | 2 | Ramirez, R | [Sick / Annual] | Kirton, M | Annual Leave | | MM 5/3 10:17 |
| (sp)SICK & ANN #2 | | 3 | <Unassigned> | | Ramirez, R | [Sick / Annual] | | MM 5/3 10:18 |
| Day Off | | | Eben, P. | Training | | | | MM 5/5 08:47 |
| Day Off | | | Collens, A. | Training | | | | MM 5/5 08:47 |
| (sp)EXTRA #7 | | 1 | McKnight, K. | Training | <Unassigned> | | | MM 5/5 08:48 |
| (sp)SICK & ANN #1 | | 1 | Dilustro, D. | Training | <Unassigned> | | | MM 5/5 08:48 |
| PERIMETER #2 | | 3 | Diaz, R | Day Off | Johnson, B | 3 DAYTON MANOR(sp) | | MM 5/6 13:11 |
| Officer Requested | | | | | | | | |
| E-VISIT #3 | | 6 | Carter, E | Sick Leave | <Unassigned> | | | MM 5/6 13:14 |
| K-84 UNIT | | 5 | Chase, S | Cont of Pay | <Unassigned> | | | MM 5/6 13:15 |
| ADMIN LT | | 3 | Mundo, M | Training | <Unassigned> | | | MM 5/6 15:25 |
| W-VISIT ELEV | | 2 | Cross, C | Training | <Unassigned> | | | MM 5/6 15:25 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Day Off | | | Hicks, C | Training | | | | MM 5/6 15:27 | | |
| Training | Y | 0 | Hicks, C | LWOP | | | | MM 5/6 15:30 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LWOP | Hicks, C | | | 12:00 | 16:00 |
| | | | | | Training | Hicks, C | | | 07:30 | 12:00 |
| ADMIN LT | | 3 | <Unassigned> | | Mundo, M | Training | Y | MM 5/6 15:33 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ADMIN LT | Mundo, M | | | 12:00 | 16:00 |
| | | | | | Training | Mundo, M | | | 07:30 | 12:00 |
| SEC OFF #1 | | 3 | Hurley, C | Mil. Leave | <Unassigned> | | | MM 5/6 16:29 | | |
| W-VISIT ELEV | | 2 | <Unassigned> | | Cuyler, T | 2 E-SHU #2 | | MM 5/6 16:38 | | |
| E-VISIT #3 | | 6 | <Unassigned> | | Jackson, B | 4 E-SHU #2 | | SL 5/7 06:58 | | |
| E-VISIT #3 | | 6 | Jackson, B | [Time Change] | | | | SL 5/7 06:58 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-VISIT #3 | Jackson, B | | | 14:30 | 22:30 |
| PERIMETER #1 | | 1 | Ali, P | 1 PERIMETER #3(sp) | Foreman, L | 1 EXTRA #6(sp) | | WB 5/7 06:59 | | |
| Per Captain | | | | | | | | | | |
| Day Off | | | Patterson, V | Annual Leave | | | | WB 5/8 01:38 | | |
| On Annual Leave per yearly schedule | | | | | | | | | | |
| Day Off | | 0 | Sacasa, J | B-32 UNIT 3 | Alvelo, R | [SWAP] | | WB 5/8 07:35 | | |
| Assignment Swap Approved Mutual | | | | | | | | | | |
| (sp)PERIMETER #3 | | 1 | Ali, P | AWOL | <Unassigned> | | | CC 5/8 19:44 | | |
| MOTHER PASSED AWAY/ NO SICK OR ANNUAL TIME | | | | | | | | | | |
| Annual Leave | | | Lewis, C | 1 SICK & ANN #1(sp) | | | | SB 5/9 00:16 | | |
| Exausted Annual Leave Balance | | | | | | | | | | |
| (sp)EXTRA #4 | | 5 | <Unassigned> | | Marshall, C | 3 K-84 UNIT | | SL 5/9 11:43 | | |
| W-CONTROL #1 | | 5 | Witschel, C | Admin LV | <Unassigned> | | | MM 5/9 14:11 | | |
| JURY DUTY | | | | | | | | | | |
| SEC LT | | 1 | Raines, T | SEC LT 5 | Ortiz, D | [SWAP] | | DO 5/9 14:24 | | |
| Assignment Swap | | | | | | | | | | |
| SHU LT | Y | 3 | Maldonado, F | Comptime Used | Pisaneschi, A | 3 SHU PROP | Y | FM 5/9 15:48 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | Comptime Used | Maldonado, F | | | 12:00 | 16:00 |
| | | | | | SHU LT | Maldonado, F | | | 07:45 | 12:00 |
| | | | | | SHU LT | Pisaneschi, A | | CT | 12:00 | 16:00 |
| | | | | | SHU PROP | Pisaneschi, A | | | 07:45 | 12:00 |
| SHU LT | | 3 | Pisaneschi, A | [Time Change] | | | | FM 5/9 15:48 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SHU LT | Pisaneschi, A | | | 12:00 | 16:00 |
| SHU LT | | 3 | Maldonado, F | [Time Change] | | | | FM 5/9 15:48 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SHU LT | Maldonado, F | | CT | 07:45 | 12:00 |
| (sp)SICK & ANN #4 | | 5 | Ferreira, A | Annual Leave | <Unassigned> | | | MM 5/9 16:11 | | |
| COURT APPEARANCE | | | | | | | | | | |
| (sp)SICK & ANN #3 | | 1 | <Unassigned> | | Deisher, K | 1 E-SHU #1 | | DO 5/9 16:40 | | |
| E-SHU #1 | | 1 | <Unassigned> | | Clarke, S | 5 E-INTERN #1 | | DO 5/9 16:41 | | |
| E-INTERN #1 | | 5 | <Unassigned> | | Petty, D | 5 EXTRA #3(sp) | | DO 5/9 16:41 | | |
| E-INTERN #1 | | 1 | Lewis, D | E-CONTROL #1 1 | Perez, D | [SWAP] | | DO 5/9 16:42 | | |
| Assignment Swap | | | | | | | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SICK & ANN #3 Assignment Swap | | 1 | Deisher, K | E-INTERN #1 1 | Perez, D | [SWAP] | | DO 5/9 16:46 |
| W-CONTROL #1 | | 5 | <Unassigned> | | Jaikissoon, J | 5 PERIMETER #1 | | VA 5/9 22:03 |
| (sp)SICK & ANN #2 Assignment Swap | | 1 | Richardson, D | B-32 UNIT 1 | Morales, D | [SWAP] | | DO 5/9 22:49 |
| W-INTERN #2 Assignment Swap | | 1 | Fernandez, L | H-52 UNIT 1 | Moore, G | [SWAP] | | CP 5/10 00:44 |
| K-84 UNIT Assignment Swap | | 1 | Towe-Caldwell | H-53 UNIT 1 | Burgos, M | [SWAP] | | CP 5/10 00:44 |
| [Inserted NCS] | | | Cambria, R | [Sick/Annual] | | | | CP 5/10 00:56 |
| (sp)PHONE MON #1 | | 1 | <Unassigned> | | Cambria, R | [Sick / Annual] | | CP 5/10 00:56 |
| (sp)PHONE MON #1 | | 1 | Cambria, R | [Time Change] | | | | CP 5/10 00:56 |
| | | | | | Shift: PHONE MON #1 | Staff: Cambria, R | OT/CT: | Start: 00:00 End: 04:00 |
| I-61 UNIT | | 3 | Carreras, S | Sick Leave | Palumbo, S | 3 E-SHU #1 | | CP 5/10 05:46 |
| [Inserted NCS] | | | Koch, W | [Sick/Annual] | | | | EAT 5/10 08:10 |
| [Inserted NCS] | | | Romano, C | [Sick/Annual] | | | | EAT 5/10 08:10 |
| C-41 UNIT | | 3 | Oladunmoye, Y | [Sick / Annual] | Romano, C | [Sick / Annual] | | EAT 5/10 08:11 |
| C-42 UNIT | | 3 | Middleton, S | [Sick / Annual] | Rivera, J | 3 EXTRA #4(sp) | | EAT 5/10 08:11 |
| D-51 UNIT | | 3 | Desoto, E | [Sick / Annual] | Koch, W | [Sick / Annual] | | EAT 5/10 08:11 |
| E-61 UNIT | | 3 | Johnson, J | [Sick / Annual] | Purcell, L | 3 EXTRA #6(sp) | | EAT 5/10 08:11 |
| SHU LT | | 3 | Maldonado, F | [Time Change] | | | | FM 5/10 08:22 |
| | | | | | Shift: SHU LT | Staff: Maldonado, F | OT/CT: CT | Start: 12:00 End: 16:00 |
| SHU PROP | | 3 | Pisaneschi, A | [Sick / Annual] | <Unassigned> | | | FM 5/10 08:24 |
| SHU PROP | | 3 | <Unassigned> | [Time Change] | | | | FM 5/10 08:25 |
| | | | | | Shift: SHU PROP | Staff: <Unassigned> | OT/CT: | Start: End: |
| SHU LT | | 3 | Pisaneschi, A | [Sick / Annual] | <Unassigned> | | | FM 5/10 08:25 |
| SHU LT | | 3 | <Unassigned> | | Pisaneschi, A | [Sick / Annual] | | FM 5/10 08:26 |
| SHU PROP | | 3 | <Unassigned> | | Pisaneschi, A | [Sick / Annual] | | FM 5/10 08:26 |
| SHU PROP | | 3 | Pisaneschi, A | [Time Change] | | | | FM 5/10 08:26 |
| | | | | | Shift: SHU PROP | Staff: Pisaneschi, A | OT/CT: | Start: 07:45 End: 12:00 |
| SHU LT | | 3 | Maldonado, F | [Time Change] | | | | FM 5/10 08:31 |
| | | | | | Shift: SHU LT | Staff: Maldonado, F | OT/CT: | Start: 07:45 End: 12:00 |
| [Inserted NCS] | | | Yeung | [Sick/Annual] | | | | MV 5/10 09:20 |
| [Inserted NCS] | | | Rosa, I | [Sick/Annual] | | | | MV 5/10 09:21 |
| [Inserted NCS] | | | Collier, A | [Sick/Annual] | | | | MV 5/10 09:23 |
| I-63 UNIT | | 3 | Motta, A | [Sick / Annual] | Rosa, I | [Sick / Annual] | | MV 5/10 09:23 |
| J-72 UNIT | | 3 | Elraheb, K | [Sick / Annual] | Collier, A | [Sick / Annual] | | MV 5/10 09:23 |
| G-42 UNIT | | 3 | Licon, M | [Sick / Annual] | Yeung | [Sick / Annual] | | MV 5/10 09:24 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | MV 5/10 09:24 |
| [Sick / Annual] | | | Elraheb, K | [Removed] | | | | MV 5/10 09:25 |
| [Sick / Annual] | | | Johnson, J | [Removed] | | | | MV 5/10 09:25 |
| [Sick / Annual] | | | Licon, M | [Removed] | | | | MV 5/10 09:25 |
| [Sick / Annual] | | | Middleton, S | [Removed] | | | | MV 5/10 09:25 |

BOP 151748

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Motta, A | [Removed] | | | | MV 5/10 09:25 |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | MV 5/10 09:25 |
| (sp)EAST LOBBY # 2 | | 5 | <Unassigned> | | Barnwell, R | 5 SICK & ANN #3(sp) | | EAT 5/10 14:38 |
| (sp)E VISITING # 4 | | 5 | <Unassigned> | | Galletti, A | 5 SICK & ANN #2(sp) | | EAT 5/10 14:39 |
| (sp)E SANITATION | | 5 | <Unassigned> | | Moreira, T | 5 SICK & ANN #1(sp) | | EAT 5/10 14:41 |
| E-CONTROL #1 | Y | 3 | Jones, A | Sick Leave | Rodriguez, B | 3 SICK & ANN #1(sp) | | EAT 5/10 15:02 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | Sick Leave | Jones, A | | 12:00 16:00 |
| | | | | | E-CONTROL #1 | Jones, A | | 08:00 12:00 |
| (sp)EAST LOBBY # 2 | | 8 | <Unassigned> | | Ramirez, R | 3 SICK & ANN #2(sp) | | EAT 5/10 15:03 |
| H-52 UNIT | | 5 | McFadden, N | Sick Leave | Metzger, V | 5 SICK & ANN #5(sp) | | CC 5/10 15:11 |
| J-72 UNIT | | 5 | Alexander, G. | Sick Leave | Phillip, N | 5 SICK & ANN #6(sp) | | CC 5/10 15:11 |
| PERIMETER #1 | | 5 | <Unassigned> | | Perez, E | 5 EXTRA #1(sp) | | CC 5/10 15:12 |
| W-SHU #2 | | 4 | Alicea, J | Sick Leave | Marshall, C | 5 EXTRA #4(sp) | | CC 5/10 15:12 |
| W-SHU #2 | | 4 | Marshall, C | [Time Change] | | | | CC 5/10 15:13 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-SHU #2 | Marshall, C | | 16:00 00:00 |
| (sp)MEDICAL WATCH | | 5 | <Unassigned> | | Lamour, J | 3 W-SANITATION | Y | CC 5/10 15:13 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | MEDICAL WATCH | Lamour, J | OT | 16:00 00:00 |
| | | | | | W-SANITATION | Lamour, J | | |
| (sp)LT'S MEETING | | 8 | <Unassigned> | | Cole, C | 5 OPS LT | Y | CC 5/10 15:15 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | LT'S MEETING | Cole, C | CT | 13:00 16:00 |
| | | | | | OPS LT | Cole, C | | |
| (sp)LT MEETING | | 8 | <Unassigned> | | Alvarez, V | 4 W-ACT LT | Y | CC 5/10 17:24 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | LT MEETING | Alvarez, V | CT | 13:00 14:30 |
| | | | | | W-ACT LT | Alvarez, V | | |
| (sp)EXTRA / PACKET | | 1 | <Unassigned> | | Cole, C | 5 OPS LT | Y | CC 5/10 18:12 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | EXTRA / PACKET | Cole, C | CT | 00:00 02:00 |
| | | | | | OPS LT | Cole, C | | |
| (sp)EXTRA / PACKET | | 4 | <Unassigned> | | Lidicker, S | 2 W-ACT LT | Y | CC 5/10 18:13 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | EXTRA / PACKET | Lidicker, S | CT | 14:30 |
| | | | | | W-ACT LT | Lidicker, S | | |
| (sp)EXTRA / PACKET | | 4 | Lidicker, S | [Time Change] | | | | CC 5/10 18:52 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | EXTRA / PACKET | Lidicker, S | CT | 14:30 19:30 |
| Family LV | | | Sladek, H | 3 EPO | | | | MM 5/11 06:54 |
| Annual Leave | | | Cush, T | Day Off | | | | MM 5/11 11:15 |
| Cont of Pay | | | Chase, S | Sick Leave | | | | MM 5/11 11:19 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 39 |
| AM Watch | 13 |
| Day Watch | 51 |
| PM Watch | 17 |
| Evening Watch | 40 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 57 |

2/14/2006 9:24:05 AM

BOP 151749

A 1509

Tuesday May 10, 2005

| | |
|---|---|
| Annual Leave | 13 |
| Sick Leave | 6 |
| LWOP | 13 |
| Mil. Leave | 1 |
| Admin LV | 1 |
| Training | 4 |
| AWOL | 1 |
| SUSPENSION | 2 |

Total Correctional Svcs. Staff: 258
Non Correctional Svcs. Staff: 24

Overtime Occurrences: 1
Comptime Occurrences: 4

Ops Lt. Evening Watch Signature: ______________________

Captain's Signature: ______________________

BOP 151750