**U.S. Department of Justice**

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

June 21, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on June 21, 2005 at 1:00 p.m. in the Warden's Conference Room. Those in attendance were:

P. Laird, Warden
D. Ortiz, AW (O)
J. Clemens, AW (P)
R. Schoenfelder, Captain
R. Watson, CSM
D. Garcia, DHO
H. Sladek, EPO
C. Smith, Acting CMC
R. Watson, CSM
D. Garcia, DHO
M. Reeder, Acting Unit Manager
R. Desai, Staff Attorney
M. Licon, Unit Manager
A. Motta, SOE
E. Harris, Acting Trust Fund Supervisor
E. Elraheb, Acting Food Service Admin.
J. Johnson, ISM
A. Butler, Safety Mgr
S. Middleton, HSA
D. Guerrero, Chief Psychologist
K. Knight, Rec. Specialist
C. Cole, Lieutenant
D. Tessel, Lieutenant
S. Barrere, Lieutenant
F. Maldonado, Lieutenant
C. Hurley, Security Officer
E. Cornelio, SIA
T. Atkinson, ESM
T. Mathers, Facilities Manager
J. Hoenig, Chaplain Rabbi
W. Velez, Acting Unit Manager
C. Duff, Unit Manager
W. Pridgen, Counselor

GOVERNMENT EXHIBIT 11

PENGAD-Bayonne, N.J.

**The following Lieutenants were not in attendance:**

S. Lidicker, Lt., M. Vaughn, Lt., ; T. Raines, Lt., T. Ramadhin, Lt., LWOP; T. Cush, Lt., C. Parlo, Lt., W. Beck, Lt., L. Bledsoe, Lt., E. Torres, Lt., COP; F. Maldonado, Lt., Training; D. Ortiz, Lt., Training; V. Alvarez, Lt. Admin. Leave.

**Department Head Updates:**

Thomas Mathers, Department Heads may e-mail Mr. DeSoto regarding work requests.

Angel Motta, Mr. Motta informed staff that the education department no longer provide units with typewriters.

E. Harris, Acting Trust Fund Supervisor, stated to staff to direct all problems regarding inmate pen numbers to their department.

Raoul Watson, Computer Service Manager, Refer all computer concerns to Computer Services.

M. Reeder, Acting Unit Manager, states that she is currently acting for Mr. Gagliardi while he's on leave.

E. Elraheb, Acting Food Service Administrator, stated to staff to assist the food service department in accounting for all food trays.

Marti Licon, G and I Unit Manager, Address all G and I unit concerns with myself or my unit team.

Diana Guerrero-Cohen, Chief of Psychology, stated she appreciate help received from all staff during their rounds on unit K83.

Daniel Garcia, Disciplinary Hearing Officer, nothing to report.

C. Smith, Acting Case Manager Coordinator, stated an e-mail was sent out as a reminder to complete the CIMS certification.

Rina Desai, Staff Attorney, nothing to report.

Jeff Johnson, Inmate System Manager, stated they will try to continue to keep their movement below twenty-eight.

W. Velez, Acting Unit Manager, nothing to report.

C. Duff, Unit Manager, nothing to report.

W. Pridgen, Counselor, nothing to report

**Captain's Issues:**

R. Schoenfelder, Captain, stated the visiting times for SHU will be 9:00 AM until 10:00AM and 2:30 PM until 3:30 PM, Monday through Friday.

Captain provided training in the use of extension cords and the class B vs Class A when tying two cords together. No lost or missing tools for the month.

Captain discussed inmate accountability and supervising inmates when cleaning office areas.

Correctional Services is working hard in the hiring process to possibly provide relief to other department.

**Closed Session:**

Captain Schoenfelder relayed that at the current time there are no probationary staff issues needing immediate attention.

There being no further business, Captain Schoenfelder adjourned the closed session.

CC: file

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday June 21, 2005



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | **3 Schoenfelder, R | | |
| DEPUTY CPT | | | | **3 Blangor, jr. | | |
| OPS LT | Y | | | | | **5 Tessel, D<br>22:30 00:00 |
| OPS LT | | **1 Barrere, S | | **3 Tessel, D | | **5 Schoenfelder, R<br>CT 16:15 22:30 |
| W-ACT LT | | | **2 <unassigned> | | 4 Green, T | |
| SEC LT | | **1 Lidicker, S | | **3 Lamour, J | | **5 Blangor, jr.<br>CT 16:15 22:30 |
| ADMIN LT | | | | 3 Mundo, M | | |
| SIS LT | | | | **3 <unassigned> | | |
| SIS LT #2 | | | | **3 <unassigned> | | |
| EPO | | | | 3 Sladek, H | | |
| SEC OFF #1 | | | | **3 Hurley, C<br>06:00 14:30 | | |
| SEC OFF #2 | | | 2 Lytle, R | | 6 <unassigned> | |
| CAPT SEC #1 | | | | **3 <unassigned> | | |
| INTEL OFF | | | | 3 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | **3 Cornelio | | |
| SIS TECH #1 | | | | 3 Rivera, S | | |
| SIS TECH #2 | | | | 3 Obando, W | | |
| PHONE MON #1 | | | | | | 5 Petty, D |
| LINK OFF | | | 9 Ramirez, R | | | |
| E-SHU #1 | | **1 <unassigned> | | **3 <unassigned> | | **5 <unassigned> |
| E-SHU #2 | | | **2 <unassigned> | | 4 <unassigned> | |
| E-CONTROL #1 | | **1 Lewis, D | | 3 Jones, A | | 5 Testman, R |
| E-CONTROL #2 | | | 2 Kirton, M | | 4 Lawrence, D | |
| E-INTERN #1 | | **1 Hernandez, G | | **3 Palumbo, S | | 5 Clarke, S |
| E-ATTY CONF | | | | **3 Metzger, V | | |
| E-LOBBY | | | 2 Pemberton, C | | | |
| E-LOBBY #2 | | | | | 4 Santiago, G | |
| E-VISIT #1 | | | | | 6 Lewis, T | |
| E-VISIT #2 | | | | | 6 Kearns, P | |
| E-VISIT #3 | | | | | 6 Carter, E | |
| A-21 UNIT | | 1 Ballard, D | | **3 Boulos, A<br>(NC) | | **5 Johnson, B |
| A-22 UNIT | | 1 Allen, K | | 3 Windham, L | | 5 Gouvatsos, G |
| B-31 UNIT | | 1 Camacho, M | | 3 Miller, W | | 5 Richardson, D |
| B-32 UNIT | | 1 Campbell, R | | 3 Middleton, S<br>(NC) | | 5 Lee, S |
| C-41 UNIT | | 1 Morse, D | | 3 Sanders, D | | 5 Parish, L |
| C-42 UNIT | | 1 Davis, J | | **3 Robinson, R<br>(NC) | | 5 Atkinson, D |
| D-51 UNIT | | 1 Lewis, C | | 3 Page, K<br>(NC) | | 5 Heyward, D |
| D-52 UNIT | | **1 Bowden, B<br>OT 00:00 08:00 | | 3 Puzie, W | | **5 Bowden, B |
| E-61 UNIT | | **1 George, N | | 3 Purcell, L | | 5 Henry, T |

6/22/2005 11:28:14 AM

BOP 151751

GOVERNMENT EXHIBIT 12

PENGAD-Bayonne, N. J.

| | | | | | | |
|---|---|---|---|---|---|---|
| E-62 UNIT | | 1 Robinson, M | | 3 Tsai, W | | 5 Gonzalez, A |
| G-41 UNIT | Y | | | **3 Sanchez, R<br>(NC) 09:30 16:00 | | |
| G-41 UNIT | | **1 Smith, N | | **3 Rivera, J<br>OT 08:00 09:30 | | 5 Ferguson, A |
| G-42 UNIT | | **1 Perez, D | | **3 Lefort, A<br>(NC) | | **5 Cummings,G |
| G-43 UNIT | | 1 Blount, C | | **3 Leonardo, E | | 5 King, R |
| H-51 UNIT | | 1 Calixte, P | | **3 Hazward, R | | 5 Smith, D |
| H-52 UNIT | | 1 Moore, G | | 3 Wilson, E | | 5 Mcfadden, N |
| H-53 UNIT | | **1 Dilustro, D | | 3 Barnwell, R | | 5 Morales, P |
| I-61 UNIT | | **1 Veale, A<br>OT 00:00 08:00 | | **3 Foreman, L<br>OT 08:00 09:30 | | **5 Johnson, J<br>(NC) |
| I-61 UNIT | Y | | | **3 Tonani, A | | |
| I-62 UNIT | | 1 Stanberry, M | | 3 Mobley, R | | 5 Maria, J |
| I-63 UNIT | Y | | | **3 King, D | | |
| I-63 UNIT | | 1 Shabazz, C | | **3 Dilustro, D<br>OT 08:00 09:30 | | **5 Matos, M |
| J-71 UNIT | | 1 Beckles, G | | **3 Puukila, B | | 5 Thimot, S |
| J-72 UNIT | | 1 Spruill, E | | 3 Castellanos, A | | 5 Bar, R |
| J-73 UNIT | | 1 James, L | | **3 Bloch, R<br>(NC) | | 5 Ross, C |
| K-81 UNIT | | 1 Allen, G | | 3 Spivey, K | | 5 Munoz, C |
| K-82 UNIT | | **1 Eben, P | | 3 Gonzalez, F | | **5 Metzger, V<br>OT 16:00 00:00 |
| K-83 UNIT | | 1 Lakat, Z | | 3 Washington, C | | 5 Wilkes, D |
| K-84 UNIT | | **1 <unassigned> | | 3 <unassigned> | | **5 <unassigned> |
| W-REAR GATE | | | 9 Dilone, F | | | |
| W-TOOL RM | | | **9 Apolito, I<br>07:00 09:30 | | | |
| W-INTERN #1 | | **1 Foreman, L | | **3 Cuyler, T<br>06:00 14:30 | | 5 James, N |
| W-INTERN #2 | | **1 Collens, A | | **3 <unassigned> | | 5 Lopez, K |
| W-VISIT ELEV | | | 2 Kennedy, R | | | |
| PERIMETER #1 | | **1 Salgado, J | | 3 Moffatt, M | | 5 Pacheco, D |
| PERIMETER #2 | Y | | | **3 Apolito, I<br>09:30 15:30 | | |
| PERIMETER #2 | | 1 Gonzalez, L | | **3 Matos, M<br>OT 08:00 09:30 | | 5 Williams, L |
| W-CONTROL #1 | | 1 Gittens, K | | 3 Munoz, S | | 5 Jaikissoon, J |
| W-CONTROL #2 | | | 2 Gonzalez, D | | 4 Vincent, B | |
| W-LOBBY | | | 2 Brown, K | | 4 Jackson, B | |
| W-LOBBY #2 | | | | | 6 Wright, M | |
| W-ATTY CONF | | | | 3 Mcmillan, G | | |
| W-VISIT #1 | | | | | 6 Mccrorey, P | |
| W-VISIT #2 | | | | | **6 <unassigned> | |
| W-VISIT #3 | | | | | 6 Johnson, D | |
| W-VISIT #4 | | | | | 6 Shields, R | |
| W-I/M ELEV OP | | | | | 4 Perez, E | |
| W-SANITATION | | | | **3 Collens, A<br>OT 08:00 09:30 | | **5 Sanon, A |
| SHU LT | | | | **3 Wilkins, M | | |

| | | | | | |
|---|---|---|---|---|---|
| W-SHU OIC | **1 Toledo, W | | 3 Manara, M | | 5 Leverett, J |
| W-SHU #1 | 1 Clardy, J | | **3 Wilson, S | | 5 Henderson, G |
| W-SHU #2 | | 2 Warner, D | | 4 Lamattina, L | |
| W-SHU #3 | | 2 Cox, D | | 4 Hughes, R | |
| W-SHU #4 | | 2 Robinson, L | | 4 Wallace, C | |
| W-SHU #5 | | 2 Wheeless, T | | 4 Houk, P | |
| T&A CLERK | | | **3 <unassigned> | | |
| SHU PROP | | | 3 Pisaneschi, A | | |
| E-FREIGHT | | **9 <unassigned> | | | |

******Special Assignments******

| | | | |
|---|---|---|---|
| ADMIN ASST | | **3 Cross, C | |
| NYDT1 | | **8 Parker, J | |
| ST MARY'S 1 | **1 Burgos, M | **8 Sousa, C<br>OT 08:00 16:00 | **5 Rimassa, J |
| ST MARY'S 2 | **1 Grey, E | **8 Toledo, W<br>OT 08:00 16:00 | **5 Sousa, C |
| ST MARY TRAVL 1 | **1 Rimassa, J<br>OT 00:00 01:00 | **8 Burgos, M<br>OT 08:00 09:00 | |
| ST MARY TRAVL 2 | **1 Cummings,G<br>OT 00:00 01:00 | **8 Grey, E<br>OT 08:00 09:00 | |
| MEDICAL WATCH | **1 Arciniegas, P | **8 Lombardo, J<br>(NC) | **5 Viassy, M |
| SPECIAL ASSIGN | | | **5 Delaney, P |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Bethune, C | Brothers, C | Caballero, J | Carchi, G |
| Cholak, B | Cush, T | Daniels, W | Dellecamelie, A |
| Doctor, T | Felder, D | Ferreira, A | Ferreira, J |
| Forde, I | Galletti, A | Grose, L | Hagenburg, T |
| Herbin, S | Hernandez, A | Hicks, C | Hinckson, C |
| Jackson, T | Jean-baptise, S | Johnson, A | Johnson, C |
| Johnson, M | Jolly, R | Kayes, P | Kettrles, T |
| Lam, J | Mandley, S | Manson-walker | Marshall, C |
| Matias, R | Mcknight, K | Morales, D | Moreira, T |
| Nobles-hill, L | Parlo, C | Pascualy, J | Patterson, V |
| Peart, D | Primo, E | Raines, T | Ranalli, D |
| Rivera, J | Rivera, st | Roberts, E | Rodriguez, br |
| Rodriguez, T | Rogers, J | Rosa, R | Sacasa, J |
| Scarlett, A | Semidey, E | Smith, W | Sutton, T |
| Tinnerello, D | Toro, J | Torres, C | Towe-caldwell |
| Veale, A | White, K | Williams, D | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Alexander, G | Bacote, C | Bennett, S | Cole, C |
| Deisher, K | Diaz, R | Dupuy, C | Iturralde, C |
| Medina, D | Ramirez, O | Rosebery, S | Sanchez, D |
| Santiago, W | Shaw, R | Vaughn, M | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Beck, W | Bledsoe, L | Carreras, S | Diaz, D |
| Elias, S | Green, N | Melvin, Y | Otero, I |
| Owens, C | Rivera, C | Tamayo, L | |

**LWOP**

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Carter, K | Chase, S |
| Fernandez, L | Franks, J | Fryar-ashley, S | Gonzalez, G |
| Grimes, J | Madison, C | Morales, G | Phillip, N |
| Ramadhin, T | Rock, C | Rodriguez, C | Singh, J |
| Velazquez, M | Witschel, C | | |

**MIL. LEAVE**

Alicea, J

**CONT OF PAY**

| | | | |
|---|---|---|---|
| Alvelo, R | Moore, I | Torres, E | Wilson, L |

**ADMIN LV**

Alvarez, V

**TRAINING**

| | | | |
|---|---|---|---|
| Alamo, R | Caccioppoli, A | Johnson, F | Lopez, A |
| Maldonado, F | Ortiz, D | Rodriguez, B | Rojas, R |
| Silva, P | Smith, T | Torres, A | |

**SUSPENSION**

Perez, A

**DETAIL FOR TRNG**

Barlitz, M

******Change Records******

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| SUSPENSION | | | Howard, S | [Sick / Annual] | | | | MM 6/15 13:16 |
| [Sick / Annual] | | | Howard, S | [Removed] | | | | MM 6/15 13:16 |
| (sp)SICK & ANN #1 | | 5 | <Unassigned> | | Johnson, B | 5 SICK & ANN #8(sp) | | MM 6/15 13:36 |
| SEC LT<br>Assignment Swap | | 1 | Delaney, P | SEC LT 5 | Lidicker, S | [SWAP] | | SL 6/15 16:09 |
| G-42 UNIT | | 5 | Cummings,G | [Sick / Annual] | <Unassigned> | | | MM 6/17 09:52 |
| PERIMETER #2 | | 3 | Johnson, J | 5 G-42 UNIT | <Unassigned> | | | MM 6/17 09:53 |
| LWOP | | | Tassio, K | [Sick / Annual] | | | | MM 6/17 12:05 |
| [Sick / Annual] | | | Tassio, K | [Removed] | | | | MM 6/17 12:06 |
| SHU LT | | 3 | Torres, E | Cont of Pay | <Unassigned> | | | MM 6/17 14:13 |
| W-VISIT #2 | | 6 | Cross, C | 3 ADMIN ASST(sp) | <Unassigned> | | | MM 6/17 14:15 |
| PERIMETER #1 | | 1 | Ali, P | [Sick / Annual] | Hernandez, G | 1 SICK & ANN #3(sp) | | MM 6/17 15:55 |
| [Sick / Annual] | | | Ali, P | [Removed] | | | | MM 6/17 15:56 |
| (sp)SICK & ANN #2 | | 5 | <Unassigned> | | Cummings,G | [Sick / Annual] | | MM 6/17 15:57 |
| E-SHU #1 | | 1 | <Unassigned> | | George, N | 5 A-21 UNIT | | CC 6/18 15:43 |
| A-21 UNIT | | 5 | <Unassigned> | | Johnson, B | 5 SICK & ANN #1(sp) | | CC 6/18 15:43 |
| K-82 UNIT | | 1 | Green, N | Sick Leave | Eben, P | 1 SICK & ANN #1(sp) | | CP 6/19 07:12 |
| (sp)ST MARY'S 1 | | 5 | <Unassigned> | | Cummings,G | 5 SICK & ANN #2(sp) | | SL 6/19 08:41 |
| (sp)ST MARY'S 2 | | 5 | <Unassigned> | | Sousa, C | 5 K-84 UNIT | | SL 6/19 08:54 |
| (sp)ST MARY'S 1 | | 8 | <Unassigned> | | Lamour, J | 3 W-SANITATION | | SL 6/19 08:54 |
| (sp)ST MARY'S 1 | | 1 | <Unassigned> | | Burgos, M | 1 H-53 UNIT | | SL 6/19 08:56 |
| (sp)ST MARY'S 2 | | 1 | <Unassigned> | | Grey, E | 1 E-61 UNIT | | SL 6/19 08:56 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-INTERN #1 | | 3 | Medina, D | Annual Leave | <Unassigned> | | | LB 6/20 08:41 |
| [Inserted] | | | Cornelio | [Sick/Annual] | | | | MM 6/20 10:36 |
| [Sick / Annual] | | | Cornelio | 3 SIA #1 | | | | MM 6/20 10:37 |
| H-51 UNIT<br>Assignment Swap | | 3 | Smith, N | G-41 UNIT 1 | Hazward, R | [SWAP] | | LB 6/20 11:26 |
| E-ATTY CONF | | 3 | Rojas, R | Training | <Unassigned> | | | MM 6/20 12:11 |
| E-ATTY CONF | | 3 | <Unassigned> | | Palumbo, S | 3 E-SHU #1 | | MM 6/20 12:12 |
| SEC LT | | 3 | Maldonado, F | Training | Lamour, J | 8 ST MARY'S 1(sp) | Y | DO 6/20 12:24 |
| | | | | | **Shift**<br>SEC LT<br>ST MARY'S 1 | **Staff**<br>Lamour, J<br>Lamour, J | **OT/CT** | **Start** 08:00 **End** |
| (sp)ST MARY'S 1 | | 8 | Lamour, J | [Sick / Annual] | <Unassigned> | | | DO 6/20 12:24 |
| [Sick / Annual] | | | Lamour, J | [Removed] | | | | DO 6/20 12:24 |
| E-INTERN #1<br>Assignment Swap | | 3 | Metzger, V | E-ATTY CONF 3 | Palumbo, S | [SWAP] | | VA 6/20 12:30 |
| (sp)ST MARY'S 1 | | 8 | <Unassigned> | | Parker, J | 3 G-41 UNIT | | SL 6/20 17:14 |
| (sp)ST MARY'S 2 | | 8 | <Unassigned> | | Wilson, S | 3 I-63 UNIT | | SL 6/20 17:15 |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Elias, S | 1 I-61 UNIT | | SL 6/20 17:16 |
| E-61 UNIT | | 1 | <Unassigned> | | George, N | 1 E-SHU #1 | | SL 6/20 17:17 |
| H-53 UNIT | | 1 | <Unassigned> | | Dilustro, D | 1 K-84 UNIT | | SL 6/20 17:17 |
| OPS LT | | 3 | Bledsoe, L | Sick Leave | <Unassigned> | | | SL 6/20 18:16 |
| OPS LT | | 1 | Beck, W | Sick Leave | <Unassigned> | | | SL 6/20 18:16 |
| OPS LT | | 1 | <Unassigned> | | Barrere, S | 5 OPS LT | | SL 6/20 18:18 |
| (sp)ST MARY TRAVL 1 | | 8 | <Unassigned> | | Burgos, M | 1 ST MARY'S 1(sp) | Y | SB 6/20 18:28 |
| | | | | | **Shift**<br>ST MARY TRAVL 1<br>ST MARY'S 1 | **Staff**<br>Burgos, M<br>Burgos, M | **OT/CT**<br>OT | **Start** 08:00 **End** 09:00 |
| (sp)ST MARY TRAVL 2 | | 8 | <Unassigned> | | Grey, E | 1 ST MARY'S 2(sp) | | SB 6/20 18:28 |
| (sp)ST MARY'S 2 | | 1 | <Unassigned> | | Grey, E | 8 ST MARY TRAVL 2(sp) | Y | SB 6/20 18:29 |
| | | | | | **Shift**<br>ST MARY'S 2<br>ST MARY TRAVL 2 | **Staff**<br>Grey, E<br>Grey, E | **OT/CT** | **Start** **End** |
| (sp)ST MARY TRAVL 2 | | 8 | Grey, E | [Time Change] | | | | SB 6/20 18:29 |
| | | | | | **Shift**<br>ST MARY TRAVL 2 | **Staff**<br>Grey, E | **OT/CT**<br>OT | **Start** 08:00 **End** 09:00 |
| (sp)ST MARY TRAVL 1 | | 1 | <Unassigned> | | Rimassa, J | 5 I-61 UNIT | Y | SB 6/20 18:30 |
| | | | | | **Shift**<br>ST MARY TRAVL 1<br>I-61 UNIT | **Staff**<br>Rimassa, J<br>Rimassa, J | **OT/CT**<br>OT | **Start** 00:00 **End** 01:00 |
| (sp)ST MARY TRAVL 2 | | 1 | <Unassigned> | | Cummings,G | 5 ST MARY'S 1(sp) | Y | SB 6/20 18:30 |
| | | | | | **Shift**<br>ST MARY TRAVL 2<br>ST MARY'S 1 | **Staff**<br>Cummings,G<br>Cummings,G | **OT/CT**<br>OT | **Start** 00:00 **End** 01:00 |
| I-61 UNIT | | 1 | <Unassigned> | | Veale, A | Day Off | Y | SB 6/20 18:33 |
| | | | | | **Shift**<br>I-61 UNIT<br>Day Off | **Staff**<br>Veale, A<br>Veale, A | **OT/CT**<br>OT | **Start** 00:00 **End** 08:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| PERIMETER #2 | | 3 | <Unassigned> | | Matos, M | 5 I-63 UNIT | Y | SB 6/20 18:41 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | PERIMETER #2 | Matos, M | | OT 08:00 16:00 |
| | | | | | I-63 UNIT | Matos, M | | |
| W-SANITATION | | 3 | <Unassigned> | | Sanon, A | 5 W-SANITATION | Y | SB 6/20 18:42 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-SANITATION | Sanon, A | | OT 08:00 16:00 |
| | | | | | W-SANITATION | Sanon, A | | |
| G-41 UNIT | | 3 | <Unassigned> | | Rivera, J | Day Off | Y | SB 6/20 18:44 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | G-41 UNIT | Rivera, J | | OT 08:00 16:00 |
| | | | | | Day Off | Rivera, J | | |
| W-INTERN #1 | | 3 | <Unassigned> | | Leonardo, E | 3 W-INTERN #2 | | SB 6/20 18:46 |
| (sp)MEDICAL WATCH | | 1 | Elias, S | Sick Leave | Arciniegas, P | 5 K-82 UNIT | | SB 6/20 21:38 |
| G-42 UNIT | | 1 | Melvin, Y | Sick Leave | <Unassigned> | | | SL 6/20 22:07 |
| E-CONTROL #1<br>Assignment Swap | | 1 | Salgado, J | E-INTERN #1 1 | Lewis, D | [SWAP] | | SL 6/20 22:08 |
| G-42 UNIT | | 1 | <Unassigned> | | Perez, D | 1 D-52 UNIT | | SL 6/20 22:11 |
| D-52 UNIT | | 1 | <Unassigned> | | Bowden, B | 5 D-52 UNIT | Y | SL 6/20 22:12 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | D-52 UNIT | Bowden, B | | OT 00:00 08:00 |
| | | | | | D-52 UNIT | Bowden, B | | |
| (sp)NYDT1 | | 8 | <Unassigned> | | Parker, J | 8 ST MARY'S 1(sp) | | SB 6/20 22:53 |
| (sp)ST MARY'S 1 | | 8 | <Unassigned> | | Sousa, C | 5 ST MARY'S 2(sp) | Y | SB 6/20 22:53 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | ST MARY'S 1 | Sousa, C | | OT 08:00 16:00 |
| | | | | | ST MARY'S 2 | Sousa, C | | |
| W-ACT LT | | 2 | Tamayo, L | Sick Leave | <Unassigned> | | | SL 6/20 23:09 |
| PERIMETER #1<br>Assignment Swap | | 1 | Hernandez, G | E-INTERN #1 1 | Salgado, J | [SWAP] | | SB 6/20 23:57 |
| W-SANITATION | | 3 | Sanon, A | [Sick / Annual] | <Unassigned> | | | SB 6/21 00:46 |
| W-ACT LT | | 2 | <Unassigned> | | Toledo, W | 1 W-SHU OIC | Y | SB 6/21 00:49 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-ACT LT | Toledo, W | | OT 08:00 16:00 |
| | | | | | W-SHU OIC | Toledo, W | | |
| I-63 UNIT | | 3 | <Unassigned> | | Dilustro, D | 1 H-53 UNIT | Y | SB 6/21 01:09 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | I-63 UNIT | Dilustro, D | | OT 08:00 16:00 |
| | | | | | H-53 UNIT | Dilustro, D | | |
| W-SANITATION | | 3 | <Unassigned> | | Collens, A | 1 W-INTERN #2 | Y | SB 6/21 01:10 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-SANITATION | Collens, A | | OT 08:00 16:00 |
| | | | | | W-INTERN #2 | Collens, A | | |
| W-INTERN #2 | | 3 | <Unassigned> | | Cuyler, T | 2 E-SHU #2 | | SB 6/21 01:10 |
| W-INTERN #2 | | 3 | Cuyler, T | [Time Change] | | | | SB 6/21 01:12 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-INTERN #2 | Cuyler, T | | 06:00 14:30 |
| SEC LT | | 3 | Lamour, J | [Time Change] | | | | SB 6/21 01:14 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | SEC LT | Lamour, J | | |
| [Sick / Annual] | | | Sanon, A | [Removed] | | | | SB 6/21 01:14 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I-61 UNIT | | 3 | Carreras, S | Sick Leave | Foreman, L | 1 W-INTERN #1 | Y | SB 6/21 06:23 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | I-61 UNIT | Foreman, L | | OT | 08:00 | 16:00 |
| | | | | | W-INTERN #1 | Foreman, L | | | | |
| T&A CLERK | | 3 | Owens, C | Sick Leave | <Unassigned> | | | MM 6/21 08:42 | | |
| OPS LT | | 3 | <Unassigned> | | Tessel, D | 3 SIS LT #2 | | DT 6/21 09:39 | | |
| (sp)ST MARY TRAVL 1 | | 8 | Burgos, M | [Sick / Annual] | | | | DT 6/21 09:40 | | |
| (sp)ST MARY TRAVL 1 | | 8 | <Unassigned> | | Burgos, M | [Sick / Annual] | | DT 6/21 09:41 | | |
| (sp)ST MARY TRAVL 1 | | 8 | Burgos, M | [Time Change] | | | | DT 6/21 09:41 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | ST MARY TRAVL 1 | Burgos, M | | OT | 08:00 | 09:00 |
| [Inserted NCS] | | | Lombardo, J | [Sick/Annual] | | | | DT 6/21 09:42 | | |
| [Inserted NCS] | | | Boulos, A | [Sick/Annual] | | | | DT 6/21 09:43 | | |
| [Inserted NCS] | | | Sanchez, R | [Sick/Annual] | | | | DT 6/21 09:44 | | |
| [Inserted NCS] | | | Lefort, A | [Sick/Annual] | | | | DT 6/21 09:44 | | |
| [Inserted NCS] | | | Bloch, R | [Sick/Annual] | | | | DT 6/21 09:45 | | |
| (sp)MEDICAL WATCH | | 8 | <Unassigned> | | Lombardo, J | [Sick / Annual] | | DT 6/21 09:46 | | |
| [Inserted NCS] | | | Robinson, R | [Sick/Annual] | | | | DT 6/21 09:47 | | |
| C-42 UNIT | | 3 | Motta, A | [Sick / Annual] | Robinson, R | [Sick / Annual] | | DT 6/21 09:47 | | |
| G-41 UNIT | | 3 | Rivera, J | [Time Change] | | | | DT 6/21 09:47 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-41 UNIT | Rivera, J | | OT | 08:00 | 09:30 |
| G-41 UNIT | Y | 3 | Rivera, J | [Sick / Annual] | Sanchez, R | [Sick / Annual] | | DT 6/21 09:48 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | [Sick / Annual] | Rivera, J | | | | |
| | | | | | G-41 UNIT | Rivera, J | | OT | 08:00 | 09:30 |
| G-41 UNIT | | 3 | Sanchez, R | [Time Change] | | | | DT 6/21 09:49 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | G-41 UNIT | Sanchez, R | | | 09:30 | 16:15 |
| G-42 UNIT | | 3 | King, D | [Sick / Annual] | Lefort, A | [Sick / Annual] | | DT 6/21 09:49 | | |
| G-43 UNIT | | 3 | Desoto, E | [Sick / Annual] | Leonardo, E | 3 W-INTERN #1 | | DT 6/21 09:50 | | |
| W-INTERN #1 | | 3 | <Unassigned> | | Cuyler, T | 3 W-INTERN #2 | | DT 6/21 09:50 | | |
| I-61 UNIT | | 3 | Foreman, L | [Time Change] | | | | DT 6/21 09:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | I-61 UNIT | Foreman, L | | OT | 08:00 | 09:30 |
| I-61 UNIT | Y | 3 | Foreman, L | [Sick / Annual] | Tonani, A | 3 J-73 UNIT | | DT 6/21 09:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | [Sick / Annual] | Foreman, L | | | | |
| | | | | | I-61 UNIT | Foreman, L | | OT | 08:00 | 09:30 |
| J-73 UNIT | | 3 | <Unassigned> | | Bloch, R | [Sick / Annual] | | DT 6/21 09:51 | | |
| I-63 UNIT | | 3 | Dilustro, D | [Time Change] | | | | DT 6/21 09:52 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | I-63 UNIT | Dilustro, D | | OT | 08:00 | 09:30 |
| I-63 UNIT | Y | 3 | Dilustro, D | [Sick / Annual] | King, D | [Sick / Annual] | | DT 6/21 09:53 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | [Sick / Annual] | Dilustro, D | | | | |
| | | | | | I-63 UNIT | Dilustro, D | | OT | 08:00 | 09:30 |
| J-71 UNIT | | 3 | Elraheb, K | [Sick / Annual] | Puukila, B | 3 W-SHU #1 | | DT 6/21 09:54 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-INTERN #1 | | 3 | Cuyler, T | [Time Change] | | | | DT 6/21 09:54 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | W-INTERN #1 | Cuyler, T | | | 06:00 | 14:30 |
| W-INTERN #2 | | 3 | <Unassigned> | [Time Change] | | | | DT 6/21 09:55 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | W-INTERN #2 | <Unassigned> | | | | |
| W-TOOL RM | | 9 | Apolito, I | [Time Change] | | | | DT 6/21 09:57 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | W-TOOL RM | Apolito, I | | | 07:00 | 09:30 |
| PERIMETER #2 | | 3 | Matos, M | [Time Change] | | | | DT 6/21 09:57 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | PERIMETER #2 | Matos, M | OT | | 08:00 | 09:30 |
| PERIMETER #2 | Y | 3 | Matos, M | [Sick / Annual] | Apolito, I | 9 W-TOOL RM | Y | DT 6/21 09:58 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | PERIMETER #2 | Apolito, I | | | 09:30 | 15:30 |
| | | | | | W-TOOL RM | Apolito, I | | | 07:00 | 09:30 |
| | | | | | [Sick / Annual] | Matos, M | | | | |
| | | | | | PERIMETER #2 | Matos, M | OT | | 08:00 | 09:30 |
| W-SANITATION | | 3 | Collens, A | [Time Change] | | | | DT 6/21 09:58 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | W-SANITATION | Collens, A | OT | | 08:00 | 09:30 |
| SHU LT | | 3 | <Unassigned> | | Wilkins, M | 3 SIS LT | | DT 6/21 09:59 | | |
| W-SHU #1 | | 3 | <Unassigned> | | Wilson, S | 8 ST MARY'S 2(sp) | | DT 6/21 10:00 | | |
| (sp)ST MARY'S 2 | | 8 | <Unassigned> | | Toledo, W | 2 W-ACT LT | | DT 6/21 10:00 | | |
| (sp)ST MARY'S 2 | | 8 | Toledo, W | [Time Change] | | | | DT 6/21 10:00 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | ST MARY'S 2 | Toledo, W | OT | | 08:00 | 16:00 |
| A-21 UNIT | | 3 | Oladunmoye, Y | [Sick / Annual] | Boulos, A | [Sick / Annual] | | DT 6/21 10:02 | | |
| G-41 UNIT | | 3 | Sanchez, R | [Time Change] | | | | DT 6/21 10:02 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | G-41 UNIT | Sanchez, R | | | 09:30 | 16:00 |
| E-FREIGHT | | 9 | Rivera, C | Sick Leave | <Unassigned> | | | DT 6/21 10:04 | | |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | DT 6/21 10:04 | | |
| [Sick / Annual] | | | Rivera, J | [Removed] | | | | DT 6/21 10:04 | | |
| [Sick / Annual] | | | Dilustro, D | [Removed] | | | | DT 6/21 10:04 | | |
| [Sick / Annual] | | | Elraheb, K | [Removed] | | | | DT 6/21 10:04 | | |
| [Sick / Annual] | | | Foreman, L | [Removed] | | | | DT 6/21 10:04 | | |
| [Sick / Annual] | | | Matos, M | [Removed] | | | | DT 6/21 10:04 | | |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | DT 6/21 10:04 | | |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | DT 6/21 10:04 | | |
| W-ACT LT | | 2 | <Unassigned> | [Time Change] | | | | MM 6/21 10:05 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | W-ACT LT | <Unassigned> | | | 08:00 | 16:00 |
| W-ACT LT | | 2 | <Unassigned> | [Time Change] | | | | DT 6/21 10:11 | | |
| | | | | | Shift | Staff | OT/CT | | Start | End |
| | | | | | W-ACT LT | <Unassigned> | | | | |
| I-61 UNIT<br>Assignment Swap | | 5 | Rimassa, J | ST MARY'S 1 5(sp) | Cummings,G | [SWAP] | | DT 6/21 10:17 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| K-82 UNIT | | 5 | <Unassigned> | | Metzger, V | 3 E-ATTY CONF | Y | DT 6/21 10:18 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-82 UNIT | Metzger, V | | OT 16:00 00:00 |
| | | | | | E-ATTY CONF | Metzger, V | | |
| (sp)NYDT1 | | 8 | Parker, J | [Time Change] | | | | MM 6/21 10:33 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | NYDT1 | Parker, J | | |
| SEC OFF #1 | | 3 | Hurley, C | [Time Change] | | | | DT 6/21 15:21 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SEC OFF #1 | Hurley, C | | 06:00 14:30 |
| I-61 UNIT<br>Assignment Swap | | 5 | Cummings,G | G-42 UNIT 5 | Johnson, J | [SWAP] | | DT 6/21 15:37 |
| OPS LT | | 5 | <Unassigned> | | Schoenfelder, R | 3 CAPTAIN | Y | DT 6/22 01:37 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | OPS LT | Schoenfelder, R | | 16:00 22:30 |
| | | | | | CAPTAIN | Schoenfelder, R | | |
| OPS LT | Y | 5 | Schoenfelder, R | [Sick / Annual] | Tessel, D | 3 OPS LT | Y | DT 6/22 01:37 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | [Sick / Annual] | Schoenfelder, R | | |
| | | | | | OPS LT | Schoenfelder, R | | 16:00 22:30 |
| | | | | | OPS LT | Tessel, D | | 22:30 00:00 |
| | | | | | OPS LT | Tessel, D | | |
| (sp)MEDICAL WATCH | | 5 | <Unassigned> | | Viassy, M | 5 E-SHU #1 | | DT 6/22 01:39 |
| OPS LT | | 5 | Schoenfelder, R | [Time Change] | | | | DT 6/22 01:39 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | OPS LT | Schoenfelder, R | | 16:15 22:30 |
| (sp)SPECIAL ASSIGN | | 5 | <Unassigned> | | Delaney, P | 5 SEC LT | | DT 6/22 01:41 |
| SEC LT | | 5 | <Unassigned> | | Blangor, Jr. | 3 DEPUTY CPT | Y | DT 6/22 01:41 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SEC LT | Blangor, Jr. | | 16:15 22:30 |
| | | | | | DEPUTY CPT | Blangor, Jr. | | |
| [Sick / Annual] | | | Schoenfelder, R | [Removed] | | | | DT 6/22 01:42 |
| CAPT SEC #1 | | 3 | Otero, I | Sick Leave | <Unassigned> | | | MM 6/22 11:27 |
| OPS LT | | 5 | Schoenfelder, R | [Time Change] | | | | MM 6/22 11:27 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | OPS LT | Schoenfelder, R | | CT 16:15 22:30 |
| SEC LT | | 5 | Blangor, Jr. | [Time Change] | | | | MM 6/22 11:28 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SEC LT | Blangor, Jr. | | CT 16:15 22:30 |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 37 |
| AM Watch | 12 |
| Day Watch | 43 |
| PM Watch | 17 |
| Evening Watch | 39 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 63 |
| Annual Leave | 15 |
| Sick Leave | 11 |
| LWOP | 18 |
| Mil. Leave | 1 |
| Cont of Pay | 4 |
| Admin LV | 1 |
| Training | 11 |

BOP 151759

| | |
|---|---|
| SUSPENSION | 1 |
| DETAIL FOR TRNG | 1 |

Total Correctional Svcs. Staff: 274
Non Correctional Svcs. Staff: 9

Overtime Occurrences: 14
Comptime Occurrences: 2

Ops Lt. Evening Watch Signature: ____________________

Captain's Signature: ____________________

BOP 151760

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

July 5, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on July 5, 2005 at 10:00 a.m. in the Warden's Conference Room. Those in attendance were:

P. Laird, Warden
D. Ortiz, AW (O)
J. Clemens, AW (P)
R. Schoenfelder, Captain
R. Watson, CSM
D. Garcia, DHO
H. Sladek, EPO
K. Easterling, CMC
R. Watson, CSM
W. Velez, Acting Unit Manager
R. Desai, Staff Attorney
M. Licon, Unit Manager
A. Motta, SOE
A. Butler, Safety Mgr
J. Johnson, ISM
S. Middleton, HSA
D. Guerrero, Chief Psychologist
K. Knight, Rec. Specialist
E. Harris, Acting Trust Fund Supervisor
J. Tacconi, Food Service Admin.
M. Galiardi, Unit Manager
C. Cole, Lieutenant
D. Tessel, Lieutenant
S. Barrere, Lieutenant
F. Maldonado, Lieutenant
S. Lidicker, Lieutenant
D. Ortiz, Lieutenant
M. Vaughn, Lieutenant
T. Raines, Lieutenant
C. Hurley, Security Officer
E. Cornelio, SIA
T. Atkinson, ESM
T. Mathers, Facilities Manager
J. Hoenig, Chaplain Rabbi
C. Duff, Unit Manager
W. Pridgen, Counselor

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT 13

**The following Lieutenants were not in attendance:**

T. Ramadhin, Lt., LWOP; T. Cush, Lt., C. Parlo, Lt., W. Beck, Lt., L. Bledsoe, Lt., E. Torres, Lt., COP.

**Department Head Updates:**

Thomas Mathers, Department Heads may use the new TMS program because it is now operating correctly.

Angel Motta, Mr. Motta stated several of his staff are on vacation and he will be providing coverage for correctional services.

E. Harris, Acting Trust Fund Supervisor, stated he had nothing to report.

Raoul Watson, Computer Service Manager, stated he needs all staff to put in a trouble ticket when requesting maintenance on computers.

M. Gagliardi, Unit Manager, stated the sanitation on the units was coming along well.

J. Tacconi, Food Service Administrator, stated he was improving the status of the Officer's Dining Hall. Mr. Tacconi also stated he is losing inmate food trays.

Marti Licon, Unit Manager, stated she had no concerns and thanked the Captain for all his support.

Diana Guerrero-Cohen, Chief of Psychology, encourages all staff to familiarize themselves with the policy on suicide.

Daniel Garcia, Disciplinary Hearing Officer, stated when write incident reports make sure the body of the report match the code given.

K. Easterling, Case Manager Coordinator, nothing to report.

Rina Desai, Staff Attorney, Thanked staff on their assist with the BP-9's and the Tort Claims.

Jeff Johnson, Inmate System Manager, nothing to report.

W. Velez, Acting Unit Manager, nothing to report.

C. Duff, Unit Manager, stated the meeting to sign gate passes will be conducted on Wednesday at 9:00 a.m.

W. Pridgen, Counselor, nothing to report

S. Barrere, Lieutenant, stated department heads need to ensure they are conducting thorough searches of their work stations.

C. Cole, Lieutenant, stated all staff should make their watch calls after 6:00 p.m.

David Tessel, SIS Lieutenant, stated to all staff to report any abnormal behavior of inmates to the SIS Office.

L. Lidicker, Lieutenant, nothing to report

D. Ortiz, Lieutenant, stated to all staff to read the post orders prior to working an assigned post.

T. Raines, Lieutenant, stated to all staff to document their AM/PM census counts.

**Captain's Issues:**

R. Schoenfelder, Captain, stated if anyone is interested in receiving the new overtime roster program training that there will be a training session immediate after the Department Head Meeting.

**Closed Session:**

Captain Schoenfelder relayed that at the current time there are no probationary staff issues needing immediate attention.

There being no further business, Captain Schoenfelder adjourned the closed session.

Cc: file

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 8 Schoenfelder, R | | |
| DEPUTY CPT | | | | 8 Blangor, jr. | | |
| OPS LT | | **1 Ortiz, D | | **8 Maldonado, F | | **5 Cole, C |
| W-ACT LT | | | **7 Tamayo, L | | **4 Tamayo, L<br>OT 14:30 22:30 | |
| SEC LT | | **1 Lidicker, S | | **8 Silva, P | | **5 Lopez, K |
| ADMIN LT | | | | 8 <unassigned> | | |
| SIS LT | | | | 8 Tessel, D | | |
| SIS LT #2 | | | | **8 <unassigned> | | |
| EPO | | | | 8 Sladek, H | | |
| SEC OFF #1 | | | | 8 Hurley, C | | |
| SEC OFF #2 | | | **2 <unassigned> | | 6 <unassigned> | |
| CAPT SEC #1 | | | | 3 <unassigned> | | |
| INTEL OFF | | | | 8 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 8 Cornelio | | |
| SIS TECH #1 | | | | 3 Obando, W | | |
| SIS TECH #2 | | | | 3 Rivera, S | | |
| PHONE MON #1 | | | | | | **5 Rodriguez, T |
| LINK OFF | | | **9 <unassigned> | | | |
| E-SHU #1 | | **1 <unassigned> | | **3 <unassigned> | | **5 <unassigned> |
| E-SHU #2 | | | **2 <unassigned> | | **4 <unassigned> | |
| E-CONTROL #1 | | 1 Clarke, S | | 3 Windham, L | | **5 Caccioppoli, A |
| E-CONTROL #2 | | | 2 Arciniegas, P | | **4 Matos, M | |
| E-INTERN #1 | | **1 Deisher, K | | **3 Petty, D<br>OT 08:00 16:00 | | 5 Alamo, R |
| E-ATTY CONF | | | | **3 Allen, K<br>OT 08:00 16:00 | | |
| E-LOBBY | | | 2 Diaz, D | | | |
| E-LOBBY #2 | | | | | 4 Alvelo, R | |
| E-VISIT #1 | | | | | 6 Medina, D | |
| E-VISIT #2 | | | | | 6 Perez, D | |
| E-VISIT #3 | | | | | 6 Gouvatsos, G | |
| A-21 UNIT | | 1 Ballard, D | | 3 Allen, G | | 5 Sutton, T |
| A-22 UNIT | | **1 Allen, K | | 3 Brothers, C | | 5 Blount, C |
| B-31 UNIT | | **1 Eben, P | | **3 Bethune, C | | 5 Miller, W |
| B-32 UNIT | | **1 Forde, I | | 3 Puzie, W | | 5 Ferreira, A |
| C-41 UNIT | | 1 Morse, D | | 3 Johnson, A | | 5 Parish, L |
| C-42 UNIT | | **1 Davis, J | | **3 Abplanalp, C<br>(NC) | | 5 Gonzalez, A |
| D-51 UNIT | | **1 Roberts, E | | 3 Johnson, M | | 5 James, N |
| D-52 UNIT | | 1 Ranalli, D | | 3 Shaw, R | | 5 Rosa, R |
| E-61 UNIT | | **1 Towe-caldwell | | **3 Atkinson, D<br>OT 08:00 16:00 | | **5 Edwards, G<br>OT (NC) 16:00 00:00 |
| E-62 UNIT | | 1 Daniels, W | | 3 Puukila, B | | 5 Tsai, W |
| G-41 UNIT | | 1 Santiago, G | | 3 Wilson, E | | 5 Santiago, W |
| G-42 UNIT | | 1 Melvin, Y | | 3 Rogers, J | | 5 Doctor, T |

| | | | | | |
|---|---|---|---|---|---|
| G-43 UNIT | **1 Hazward, R | | **3 Hazward, R<br>OT 08:00 16:00 | | 5 King, R |
| H-51 UNIT | **1 Sousa, C | | **3 Forde, I<br>OT 08:00 16:00 | | 5 Moore, G |
| H-52 UNIT | 1 Smith, T | | **3 Mickens, R<br>(NC) | | **5 Vincent, B |
| H-53 UNIT | **1 Spivey, K | | **3 Barnes, J<br>(NC) | | **5 Manson-walker |
| I-61 UNIT | **1 Spruill, E | | 3 Carreras, S | | 5 Jean-baptise, S |
| I-62 UNIT | **1 Atkinson, D | | 3 James, L | | 5 Maria, J |
| I-63 UNIT | **1 Vincent, B<br>OT 00:00 08:00 | | 3 Camacho, M | | 5 Beckles, G |
| J-71 UNIT | 1 Carter, E | | **3 Pisaneschi, A | | **5 White, K |
| J-72 UNIT | **1 Petty, D | | **3 Perez, E | | 5 Tonani, A |
| J-73 UNIT | 1 Elias, S | | 3 Purcell, L | | **5 Veale, A |
| K-81 UNIT | 1 Lewis, C | | 3 Thimot, S | | **5 Barnwell, R |
| K-82 UNIT | 1 Richardson, D | | 3 Nobles-hill, L | | 5 Calixte, P |
| K-83 UNIT | 1 Lakat, Z | | **3 Bencebi, H<br>(NC) | | 5 Wilkes, D |
| K-84 UNIT | **1 Wright, M | | **3 Mobley, R | | **5 Leonardo, E |
| W-REAR GATE | | 9 Ramirez, R | | | |
| W-TOOL RM | | 9 Gittens, K | | | |
| W-INTERN #1 | **1 Jaikissoon, J | | **3 Bennett, S | | 5 Stanberry, M |
| W-INTERN #2 | 1 Robinson, L | | **3 Spivey, K<br>OT 08:00 16:00 | | **5 <unassigned> |
| W-VISIT ELEV | | 2 Toro, J | | | |
| PERIMETER #1 | **1 Rosebery, S<br>OT 00:00 08:00 | | 3 Moffatt, M | | 5 Caballero, J |
| PERIMETER #2 | 1 Dilone, F | | 3 Torres, C | | 5 Viassy, M |
| W-CONTROL #1 | 1 Green, T | | **3 Munoz, S | | **5 Gonzalez, D |
| W-CONTROL #2 | | 2 Diaz, R | | **4 Rosebery, S | |
| W-LOBBY | | 2 Kennedy, R | | 4 Hughes, R | |
| W-LOBBY #2 | | | | 6 Lee, S | |
| W-ATTY CONF | | | **3 Israel, M<br>(NC) | | |
| W-VISIT #1 | | | | 6 Hagenburg, T | |
| W-VISIT #2 | | | | 6 Kirton, M | |
| W-VISIT #3 | | | | 6 Heyward, D | |
| W-VISIT #4 | | | | 6 Mccrorey, P | |
| W-I/M ELEV OP | | | | 4 Tinnerello, D | |
| W-SANITATION | | | 3 Johnson, C | | 5 Gonzalez, F |
| SHU LT | | | **8 <unassigned> | | |
| W-SHU OIC | 1 Kearns, P | | 3 Rodriguez, B | | 5 Leverett, J |
| W-SHU #1 | 1 Clardy, J | | 3 Smith, W | | 5 Phillip, N |
| W-SHU #2 | | 2 Cox, D | | 4 Parker, J | |
| W-SHU #3 | | **2 Cuyler, T | | **4 <unassigned> | |
| W-SHU #4 | | | | 6 Ross, C | |
| W-SHU #5 | | | | 6 Wallace, C | |
| T&A CLERK | | | 3 Owens, C | | |
| SHU PROP | | | 3 Apolito, I | | |
| E-FREIGHT | | 9 Jones, A | | | |

## ****Special Assignments****

| | | | | | |
|---|---|---|---|---|---|
| DETAIL FOR TRNG | | | 3 Barlitz, M | | |
| W-SHU #6 | | 7 Manara, M | | | |
| W-SHU #7 | | 7 Grose, L | | | |
| LUTHERAN # 1 | **1 Rodriguez, T<br>OT 00:00 08:00 | | **8 Jackson, B | | **5 Jackson, B<br>OT 16:00 18:00 |
| LUTHERAN # 2 | **1 Torres, A<br>OT 00:00 08:00 | | **8 Rojas, R | | **5 Rojas, R<br>OT 16:00 18:00 |
| LUTHERAN # 3 | **1 Burgos, M | | **8 Sousa, C<br>OT 08:00 16:00 | | **5 Torres, A |
| ST MARY'S # 1 | **1 Lamour, J | | **8 Lamour, J<br>OT 08:00 16:00 | | **5 Toledo, W |
| ST MARY'S # 2 | **1 Grey, E | | **8 Grey, E<br>OT 08:00 16:00 | | **5 Rimassa, J |
| ST MARY TRAV #1 | **1 Rimassa, J<br>OT 00:00 01:00 | | | | **5 Lamour, J<br>OT 16:00 17:00 |
| ST MARY TRAV #2 | **1 Kayes, P<br>OT 00:00 01:00 | | | | **5 Grey, E<br>OT 16:00 17:00 |
| LUTHERAN TRAV#1 | **1 Toledo, W<br>OT 00:00 00:30 | | | | **5 Sousa, C<br>OT 16:00 00:30 |
| LUTHERAN TRAV#2 | **1 Delaney, P<br>OT 00:00 00:30 | | | | 5 <unassigned> |
| ESCORT #1 | | | **3 Gonzalez, D<br>OT 08:00 16:00 | | |
| ESCORT #2 | | | **3 Henderson, G<br>06:00 14:30 | | |
| ESCORT #3 | | | **3 Testman, R | | |
| ESCORT #4 | | | **8 Dupree, H<br>(NC) | | |
| ESCORT #5 | | | | 4 <unassigned> | |
| ESCORT #6 | | | | 4 <unassigned> | |
| LT'S MEETING 1 | | **9 Barrere, S | **8 Ortiz, D<br>CT 08:00 13:00 | | |
| LT'S MEETING 2 | | | **8 Lidicker, S<br>CT 08:00 13:00 | | |
| LT'S MEETING3 | | | **8 Cole, C<br>CT 10:00 16:00 | | |
| LT'S MEETING4 | | | **8 Vaughn, M<br>CT 10:00 13:00 | | |
| LT'S MEETING5 | | | **8 Raines, T<br>CT 08:00 13:00 | | |

## ****Back Page Categories****

### DAY OFF

| | | | |
|---|---|---|---|
| Alexander, G | Bacote, C | Bar, R | Brown, K |
| Campbell, R | Carchi, G | Castellanos, A | Cholak, B |
| Collens, A | Cross, C | Cush, T | Dellecamelie, A |
| Dilustro, D | Dupuy, C | Felder, D | Fernandez, L |
| Ferreira, J | Foreman, L | Galletti, A | George, N |
| Gonzalez, L | Herbin, S | Hernandez, A | Hernandez, G |
| Hicks, C | Hinckson, C | Iturralde, C | Johnson, B |
| Johnson, F | Jolly, R | Kayes, P | Kettrles, T |
| Lam, J | Lamattina, L | Madison, C | Mandley, S |
| Marshall, C | Matias, R | Mcfadden, N | Mcknight, K |
| Metzger, V | Morales, D | Morales, P | Moreira, T |
| Pacheco, D | Parlo, C | Pascualy, J | Patterson, V |

| | | | |
|---|---|---|---|
| Peart, D | Pemberton, C | Primo, E | Raines, T |
| Rivera, J | Rivera, st | Robinson, M | Rodriguez, br |
| Sacasa, J | Salgado, J | Sanders, D | Semidey, E |
| Shabazz, C | Shields, R | Smith, D | Smith, N |
| Vaughn, M | Williams, D | Williams, L | Wilson, S |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Bledsoe, L | Cummings,G | Ferguson, A | Houk, P |
| Jackson, T | Johnson, D | Lawrence, D | Lewis, T |
| Lytle, R | Mundo, M | Munoz, C | Palumbo, S |
| Ramirez, O | Rivera, C | Sanon, A | Washington, C |
| Wheeless, T | | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Beck, W | Bowden, B | Delaney, P | Green, N |
| Henry, T | King, D | Lewis, D | Lopez, A |
| Mcmillan, G | Warner, D | Wilkins, M | |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Carter, K | Chase, S |
| Franks, J | Fryar-ashley, S | Gonzalez, G | Grimes, J |
| Morales, G | Ramadhin, T | Rock, C | Rodriguez, C |
| Singh, J | Velazquez, M | Witschel, C | |

## MIL. LEAVE

Alicea, J

## CONT OF PAY

| | | | |
|---|---|---|---|
| Moore, I | Otero, I | Torres, E | Wilson, L |

## AWOL

| | |
|---|---|
| Sanchez, D | Scarlett, A |

## SUSPENSION

Perez, A

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SICK & ANN #4 | | 1 | <Unassigned> | | Towe-Caldwell | 1 SICK & ANN #5(sp) | | MM 6/30 13:01 |
| E-61 UNIT | | 3 | Middleton, S | [Sick / Annual] | McMillan, G | 3 SICK & ANN #1(sp) | | MM 7/1 08:25 |
| J-71 UNIT | | 3 | Wilson, L | Cont of Pay | Bethune, C | 5 SICK & ANN #4(sp) | | MM 7/1 15:04 |
| OPS LT | | 8 | Vaughn, M | Day Off | <Unassigned> | | | MM 7/1 15:22 |
| SIS LT #2 | | 8 | Wilkins, M | 8 SHU LT | <Unassigned> | | | MM 7/1 15:31 |
| [Sick / Annual] | | | Middleton, S | [Removed] | | | | MM 7/1 16:03 |
| E-CONTROL #2 | | 4 | Henry, T | Sick Leave | <Unassigned> | | | MW 7/3 10:36 |
| W-ACT LT | | 4 | <Unassigned> | | Tamayo, L | 7 W-ACT LT | Y | SL 7/3 13:22 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| W-ACT LT | Tamayo, L | OT | 14:30 | 22:30 |
| W-ACT LT | Tamayo, L | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| OPS LT | | 8 | <Unassigned> | | Maldonado, F | 8 SEC LT | | SL 7/3 13:41 |
| SEC LT | | 8 | <Unassigned> | | Silva, P | 3 W-INTERN #2 | | SL 7/3 13:42 |
| W-INTERN #2 | | 3 | <Unassigned> | | Pisaneschi, A | 3 E-SHU #1 | | SL 7/3 13:43 |
| B-31 UNIT<br>Assignment Swap | | 3 | Jackson, B | W-INTERN #2 3 | Pisaneschi, A | [SWAP] | | SL 7/3 13:44 |
| E-CONTROL #2 | | 4 | <Unassigned> | | Matos, M | 4 E-SHU #2 | | SL 7/3 15:07 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN # 2 | | 1 | <Unassigned> | | Sousa, C | 1 SICK & ANN #2(sp) | | CP 7/4 06:42 |
| (sp)LUTHERAN # 1 | | 1 | <Unassigned> | | Rodriguez, T | 5 PHONE MON #1 | Y | CP 7/4 06:42 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN # 1 | Rodriguez, T | | OT 00:00 08:00 |
| | | | | | PHONE MON #1 | Rodriguez, T | | |
| (sp)LUTHERAN # 1 | | 5 | <Unassigned> | | Delaney, P | 5 E-61 UNIT | | SL 7/4 08:40 |
| E-61 UNIT | | 5 | <Unassigned> | | Warner, D | 5 SICK & ANN #2(sp) | | SL 7/4 08:41 |
| (sp)LUTHERAN # 2 | | 5 | <Unassigned> | | Toledo, W | 5 K-81 UNIT | | SL 7/4 08:41 |
| K-81 UNIT | | 5 | <Unassigned> | | Barnwell, R | 5 J-71 UNIT | | SL 7/4 08:42 |
| J-71 UNIT | | 5 | <Unassigned> | | White, K | 5 SICK & ANN #3(sp) | | SL 7/4 08:42 |
| (sp)LUTHERAN # 3 | | 5 | <Unassigned> | | Caccioppoli, A | 5 W-INTERN #2 | | SL 7/4 08:43 |
| W-INTERN #2 | | 5 | <Unassigned> | | Leonardo, E | 5 SICK & ANN #1(sp) | | SL 7/4 08:43 |
| (sp)ST MARY'S # 1 | | 5 | <Unassigned> | | Green, N | 5 J-73 UNIT | | SL 7/4 08:54 |
| J-73 UNIT | | 5 | <Unassigned> | | Scarlett, A | 1 D-51 UNIT | | SL 7/4 08:54 |
| (sp)ST MARY'S # 2 | | 5 | <Unassigned> | | Rimassa, J | 5 K-84 UNIT | | SL 7/4 08:55 |
| D-51 UNIT | | 1 | <Unassigned> | | Roberts, E | 1 SICK & ANN #1(sp) | | SL 7/4 08:55 |
| (sp)LUTHERAN # 3 | | 1 | <Unassigned> | | Burgos, M | 1 H-53 UNIT | | SL 7/4 08:55 |
| H-53 UNIT | | 1 | <Unassigned> | | Spivey, K | 1 SICK & ANN #3(sp) | | SL 7/4 08:56 |
| (sp)ST MARY'S # 1 | | 1 | <Unassigned> | | Lamour, J | 1 E-61 UNIT | | SL 7/4 08:56 |
| E-61 UNIT | | 1 | <Unassigned> | | Towe-Caldwell | 1 SICK & ANN #4(sp) | | SL 7/4 08:57 |
| (sp)ST MARY'S # 2 | | 1 | <Unassigned> | | Grey, E | 1 E-INTERN #1 | | SL 7/4 08:57 |
| E-INTERN #1 | | 1 | <Unassigned> | | Deisher, K | 1 B-31 UNIT | | SL 7/4 08:58 |
| B-31 UNIT | | 1 | <Unassigned> | | Wright, M | 1 E-SHU #1 | | SL 7/4 08:58 |
| K-84 UNIT | | 5 | <Unassigned> | | Scarlett, A | 5 J-73 UNIT | | SL 7/4 13:44 |
| J-73 UNIT | | 5 | <Unassigned> | | Veale, A | 5 SICK & ANN #5(sp) | | SL 7/4 13:44 |
| W-INTERN #1 | | 1 | Jackson, T | Annual Leave | <Unassigned> | | | SL 7/4 13:52 |
| W-INTERN #1 | | 1 | <Unassigned> | | Spruill, E | 1 H-51 UNIT | | SL 7/4 13:53 |
| (sp)LUTHERAN # 2 | | 1 | Sousa, C | [Sick / Annual] | Torres, A | 5 E-CONTROL #1 | | MV 7/4 14:55 |
| (sp)LUTHERAN # 2 | | 1 | Torres, A | [Sick / Annual] | | | | MV 7/4 14:56 |
| E-CONTROL #1 | | 5 | <Unassigned> | | Torres, A | [Sick / Annual] | | MV 7/4 14:57 |
| H-51 UNIT | | 1 | <Unassigned> | | Sousa, C | [Sick / Annual] | | MV 7/4 14:59 |
| (sp)LUTHERAN # 2 | | 1 | <Unassigned> | | Torres, A | 5 E-CONTROL #1 | Y | MV 7/4 14:59 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LUTHERAN # 2 | Torres, A | | OT 00:00 08:00 |
| | | | | | E-CONTROL #1 | Torres, A | | |
| (sp)DETAIL FOR TRNG | | 6 | <Unassigned> | | Barrere, S | 5 SEC LT | | SB 7/4 15:30 |
| SEC LT | | 5 | <Unassigned> | | Lopez, K | 5 E-SHU #1 | | SB 7/4 15:30 |
| (sp)ST MARY'S # 1 | | 8 | <Unassigned> | | Lamour, J | 1 ST MARY'S # 1(sp) | Y | CC 7/4 15:57 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ST MARY'S # 1 | Lamour, J | | OT 08:00 16:00 |
| | | | | | ST MARY'S # 1 | Lamour, J | | |
| (sp)ST MARY TRAV #1 | | 1 | <Unassigned> | | Rimassa, J | 5 ST MARY'S # 2(sp) | Y | CC 7/4 16:52 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ST MARY TRAV #1 | Rimassa, J | | OT 00:00 01:00 |
| | | | | | ST MARY'S # 2 | Rimassa, J | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | |
|---|---|---|---|---|---|---|---|---|---|
| (sp)ST MARY TRAV #2 | | 1 | <Unassigned> | | Kayes, P | Day Off | Y | CC 7/4 16:53 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | ST MARY TRAV #2 | Kayes, P | OT | 00:00 | 01:00 |
| | | | | | Day Off | Kayes, P | | | |
| (sp)LUTHERAN TRAV#1 | | 1 | <Unassigned> | | Toledo, W | 5 LUTHERAN # 2(sp) | Y | CC 7/4 16:55 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | LUTHERAN TRAV#1 | Toledo, W | OT | 00:00 | 00:30 |
| | | | | | LUTHERAN # 2 | Toledo, W | | | |
| (sp)LUTHERAN TRAV#2 | | 1 | <Unassigned> | | Delaney, P | 5 LUTHERAN # 1(sp) | Y | CC 7/4 16:57 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | LUTHERAN TRAV#2 | Delaney, P | OT | 00:00 | 00:30 |
| | | | | | LUTHERAN # 1 | Delaney, P | | | |
| B-31 UNIT<br>Assignment Swap | | 1 | Wright, M | K-84 UNIT 1 | Bowden, B | [SWAP] | | CC 7/4 19:09 | |
| (sp)ESCORT #1 | | 3 | <Unassigned> | | Gonzalez, D | 5 W-CONTROL #1 | Y | CC 7/4 19:11 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | ESCORT #1 | Gonzalez, D | OT | 08:00 | |
| | | | | | W-CONTROL #1 | Gonzalez, D | | | |
| I-61 UNIT | | 1 | King, D | Sick Leave | Spruill, E | 1 W-INTERN #1 | | DO 7/4 21:04 | |
| W-INTERN #1 | | 1 | <Unassigned> | | Jaikissoon, J | 1 PERIMETER #1 | | DO 7/4 21:05 | |
| PERIMETER #1 | | 1 | <Unassigned> | | Rosebery, S | 4 W-CONTROL #2 | Y | DO 7/4 21:06 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | PERIMETER #1 | Rosebery, S | OT | 00:00 | 08:00 |
| | | | | | W-CONTROL #2 | Rosebery, S | | | |
| B-31 UNIT | | 1 | Bowden, B | Sick Leave | Eben, P | 1 I-63 UNIT | | DO 7/4 21:12 | |
| I-63 UNIT | | 1 | <Unassigned> | | Vincent, B | 5 H-52 UNIT | Y | DO 7/4 21:13 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | I-63 UNIT | Vincent, B | OT | 00:00 | 08:00 |
| | | | | | H-52 UNIT | Vincent, B | | | |
| (sp)ESCORT #2 | | 3 | <Unassigned> | | Rojas, R | 3 E-ATTY CONF | | DO 7/4 21:32 | |
| (sp)ESCORT #3 | | 3 | <Unassigned> | | Testman, R | 3 E-INTERN #1 | | DO 7/4 21:33 | |
| (sp)ST MARY'S # 2 | | 8 | <Unassigned> | | Elraheb, K | 3 G-43 UNIT | | DO 7/4 21:34 | |
| (sp)LUTHERAN # 1 | | 8 | <Unassigned> | | Jackson, B | 3 W-INTERN #2 | | DO 7/4 21:36 | |
| (sp)LUTHERAN # 2 | | 8 | <Unassigned> | | Rojas, R | 3 ESCORT #2(sp) | Y | DO 7/4 21:37 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | LUTHERAN # 2 | Rojas, R | | 08:00 | |
| | | | | | ESCORT #2 | Rojas, R | | | |
| (sp)ESCORT #2 | | 3 | Rojas, R | [Sick / Annual] | <Unassigned> | | | DO 7/4 21:38 | |
| (sp)ESCORT #2 | | 3 | <Unassigned> | | Henderson, G | 2 W-SHU #3 | | DO 7/4 21:40 | |
| W-SHU #3 | | 2 | <Unassigned> | | Cuyler, T | 2 E-SHU #2 | | DO 7/4 21:40 | |
| (sp)ESCORT #2 | | 3 | Henderson, G | [Time Change] | | | | DO 7/4 21:40 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | ESCORT #2 | Henderson, G | | 06:00 | |
| [Sick / Annual] | | | Rojas, R | [Removed] | | | | DO 7/4 21:44 | |
| (sp)LUTHERAN # 3 | | 8 | <Unassigned> | | Sousa, C | 1 H-51 UNIT | Y | DO 7/4 22:18 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | LUTHERAN # 3 | Sousa, C | OT | 08:00 | |
| | | | | | H-51 UNIT | Sousa, C | | | |
| (sp)DETAIL FOR TRNG | | 6 | Barrere, S | Training | <Unassigned> | | | SB 7/4 22:19 | |

BOP 151766

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)LT'S MEETING | | 8 | <Unassigned> | | Ortiz, D | 1 OPS LT | Y | DO 7/4 23:01 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LT'S MEETING | Ortiz, D | | CT | 08:00 | 13:00 |
| | | | | | OPS LT | Ortiz, D | | | | |
| E-INTERN #1 | | 3 | <Unassigned> | | Petty, D | 1 J-72 UNIT | Y | DO 7/4 23:36 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-INTERN #1 | Petty, D | | OT | 08:00 | 16:00 |
| | | | | | J-72 UNIT | Petty, D | | | | |
| E-ATTY CONF | | 3 | <Unassigned> | | Atkinson, D | 1 I-62 UNIT | Y | DO 7/4 23:53 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-ATTY CONF | Atkinson, D | | OT | 08:00 | 16:00 |
| | | | | | I-62 UNIT | Atkinson, D | | | | |
| (sp)ESCORT #4 | | 8 | <Unassigned> | | Elraheb, K | 8 ST MARY'S # 2(sp) | Y | DO 7/5 00:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | ESCORT #4 | Elraheb, K | | | 08:00 | |
| | | | | | ST MARY'S # 2 | Elraheb, K | | | | |
| (sp)ST MARY'S # 2 | | 8 | Elraheb, K | [Sick / Annual] | Grey, E | 1 ST MARY'S # 2(sp) | Y | DO 7/5 00:32 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | ST MARY'S # 2 | Grey, E | | OT | 08:00 | |
| | | | | | ST MARY'S # 2 | Grey, E | | | | |
| H-51 UNIT | | 3 | Lewis, D | Sick Leave | <Unassigned> | | | DO 7/5 00:36 | | |
| SHU LT | | 8 | Wilkins, M | Sick Leave | <Unassigned> | | | DO 7/5 00:39 | | |
| G-43 UNIT | | 3 | <Unassigned> | | Desoto, E | 3 C-42 UNIT | | DO 7/5 01:09 | | |
| C-42 UNIT | | 3 | <Unassigned> | | Davis, J | 1 C-42 UNIT | Y | DO 7/5 01:09 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | C-42 UNIT | Davis, J | | OT | 08:00 | 16:00 |
| | | | | | C-42 UNIT | Davis, J | | | | |
| H-51 UNIT | | 3 | <Unassigned> | | Forde, I | 1 B-32 UNIT | Y | DO 7/5 01:12 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | H-51 UNIT | Forde, I | | OT | 08:00 | 16:00 |
| | | | | | B-32 UNIT | Forde, I | | | | |
| W-INTERN #2 | | 3 | <Unassigned> | | Spivey, K | 1 H-53 UNIT | Y | DO 7/5 01:13 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-INTERN #2 | Spivey, K | | OT | 08:00 | 16:00 |
| | | | | | H-53 UNIT | Spivey, K | | | | |
| (sp)LT'S MEETING 2 | | 8 | <Unassigned> | | Lidicker, S | 1 SEC LT | Y | SL 7/5 02:12 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LT'S MEETING 2 | Lidicker, S | | CT | 08:00 | 13:00 |
| | | | | | SEC LT | Lidicker, S | | | | |
| [Sick / Annual] | | | Elraheb, K | [Removed] | | | | SL 7/5 04:40 | | |
| LINK OFF | | 9 | Lopez, A | Sick Leave | Hazward, R | 1 G-43 UNIT | Y | DO 7/5 05:37 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LINK OFF | Hazward, R | | OT | 08:00 | 16:00 |
| | | | | | G-43 UNIT | Hazward, R | | | | |
| J-71 UNIT | | 3 | Bethune, C | B-31 UNIT 3 | Pisaneschi, A | [SWAP] | | DO 7/5 05:51 | | |
| Assignment Swap | | | | | | | | | | |
| LINK OFF | | 9 | Hazward, R | [Time Change] | | | | DO 7/5 05:51 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LINK OFF | Hazward, R | | OT | 08:00 | 15:30 |
| E-61 UNIT | | 3 | McMillan, G | Sick Leave | Eben, P | 1 B-31 UNIT | Y | DO 7/5 06:17 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-61 UNIT | Eben, P | | OT | 08:00 | 16:00 |
| | | | | | B-31 UNIT | Eben, P | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-61 UNIT | | 3 | Eben, P | [Sick / Annual] | Atkinson, D | 3 E-ATTY CONF | | DO 7/5 06:20 |
| E-ATTY CONF | | 3 | <Unassigned> | | Allen, K | 1 A-22 UNIT | Y | DO 7/5 06:20 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-ATTY CONF | Allen, K | OT | 08:00 16:00 |
| | | | | | A-22 UNIT | Allen, K | | |
| [Sick / Annual] | | | Eben, P | [Removed] | | | | DO 7/5 06:20 |
| SEC OFF #2 | | 2 | Lytle, R | Annual Leave | <Unassigned> | | | SL 7/5 08:38 |
| (sp)LUTHERAN # 3 | | 8 | Sousa, C | [Time Change] | | | | FM 7/5 09:16 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN # 3 | Sousa, C | OT | 08:00 16:00 |
| (sp)LUTHERAN # 2 | | 8 | Rojas, R | [Time Change] | | | | FM 7/5 09:17 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN # 2 | Rojas, R | | |
| (sp)ST MARY'S # 2 | | 8 | Grey, E | [Time Change] | | | | FM 7/5 09:17 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | ST MARY'S # 2 | Grey, E | OT | 08:00 16:00 |
| (sp)ESCORT #1 | | 3 | Gonzalez, D | [Time Change] | | | | FM 7/5 09:17 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | ESCORT #1 | Gonzalez, D | OT | 08:00 16:00 |
| (sp)ESCORT #2 | | 3 | Henderson, G | [Time Change] | | | | FM 7/5 09:17 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | ESCORT #2 | Henderson, G | | 06:00 14:30 |
| (sp)ESCORT #4 | | 8 | Elraheb, K | [Sick / Annual] | <Unassigned> | | | FM 7/5 09:19 |
| [Sick / Annual] | | | Elraheb, K | [Removed] | | | | FM 7/5 09:19 |
| [Inserted NCS] | | | Bencebi, H | [Sick/Annual] | | | | FM 7/5 09:20 |
| [Inserted NCS] | | | Mickens, R | [Sick/Annual] | | | | FM 7/5 09:20 |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | FM 7/5 09:20 |
| [Inserted NCS] | | | Abplanalp, C | [Sick/Annual] | | | | FM 7/5 09:21 |
| (sp)ESCORT #4 | | 8 | <Unassigned> | | Dupree, H | [Sick / Annual] | | FM 7/5 09:21 |
| (sp)ESCORT #4 | | 8 | Dupree, H | [Time Change] | | | | FM 7/5 09:21 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | ESCORT #4 | Dupree, H | | |
| C-42 UNIT | | 3 | Davis, J | [Sick / Annual] | Abplanalp, C | [Sick / Annual] | | FM 7/5 09:23 |
| LINK OFF | | 9 | Hazward, R | [Sick / Annual] | <Unassigned> | | | FM 7/5 09:24 |
| G-43 UNIT | | 3 | Desoto, E | [Sick / Annual] | Hazward, R | 1 G-43 UNIT | Y | FM 7/5 09:25 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | G-43 UNIT | Hazward, R | OT | 08:00 16:00 |
| | | | | | G-43 UNIT | Hazward, R | | |
| H-52 UNIT | | 3 | Johnson, J | [Sick / Annual] | Mickens, R | [Sick / Annual] | | FM 7/5 09:25 |
| K-83 UNIT | | 3 | Oladunmoye, Y | [Sick / Annual] | Bencebi, H | [Sick / Annual] | | FM 7/5 09:26 |
| W-INTERN #1 | | 3 | Mobley, R | K-84 UNIT 3 | Bennett, S | [SWAP] | | FM 7/5 09:26 |
| Assignment Swap | | | | | | | | |
| [Sick / Annual] | | | Davis, J | [Removed] | | | | FM 7/5 09:26 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | FM 7/5 09:26 |
| [Sick / Annual] | | | Hazward, R | [Removed] | | | | FM 7/5 09:26 |
| [Sick / Annual] | | | Johnson, J | [Removed] | | | | FM 7/5 09:26 |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | FM 7/5 09:27 |
| [Inserted NCS] | | | Barnes, J | [Sick/Annual] | | | | FM 7/5 09:29 |
| H-53 UNIT | | 3 | Duff, C | [Sick / Annual] | Barnes, J | [Sick / Annual] | | FM 7/5 09:29 |

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | Duff, C | [Removed] | | | | FM 7/5 09:29 | | |
| LINK OFF | 9 | <Unassigned> | [Time Change] | | | | FM 7/5 09:30 | | |
| | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | LINK OFF | <Unassigned> | | | | |
| C-42 UNIT | 3 | Abplanalp, C | [Time Change] | | | | FM 7/5 09:36 | | |
| | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | C-42 UNIT | Abplanalp, C | | | | |
| [Inserted NCS] | | Israel, M | [Sick/Annual] | | | | FM 7/5 09:37 | | |
| W-ATTY CONF | 3 | Motta, A | [Sick / Annual] | Israel, M | [Sick / Annual] | | FM 7/5 09:37 | | |
| [Sick / Annual] | | Motta, A | [Removed] | | | | FM 7/5 09:37 | | |
| (sp)LT'S MEETING | 9 | <Unassigned> | | Barrere, S | Training | | SB 7/5 09:54 | | |
| (sp)LT'S MEETING3 | 8 | <Unassigned> | | Cole, C | 5 OPS LT | Y | SL 7/5 10:23 | | |
| LT'S TRAINING AND DEPARTMENT HEAD MEETING | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | LT'S MEETING3 | Cole, C | | CT | 10:00 | 16:00 |
| | | | | OPS LT | Cole, C | | | | |
| (sp)LT'S MEETING4 | 8 | <Unassigned> | | Vaughn, M | Day Off | Y | SL 7/5 10:31 | | |
| LT MEETING AND TRAINING. | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | LT'S MEETING4 | Vaughn, M | | CT | 10:00 | 16:00 |
| | | | | Day Off | Vaughn, M | | | | |
| E-61 UNIT | 5 | Warner, D | Sick Leave | <Unassigned> | | | FM 7/5 13:53 | | |
| (sp)LUTHERAN # 1 | 5 | Delaney, P | Sick Leave | <Unassigned> | | | FM 7/5 13:54 | | |
| (sp)ST MARY'S # 1 | 5 | Green, N | Sick Leave | <Unassigned> | | | FM 7/5 13:54 | | |
| [Inserted NCS] | | Edwards, G | [Sick/Annual] | | | | FM 7/5 13:55 | | |
| E-61 UNIT | 5 | <Unassigned> | | Edwards, G | [Sick / Annual] | | FM 7/5 13:55 | | |
| E-61 UNIT | 5 | Edwards, G | [Time Change] | | | | FM 7/5 13:55 | | |
| | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | E-61 UNIT | Edwards, G | | OT | 16:00 | 00:00 |
| (sp)ST MARY'S # 1 | 5 | <Unassigned> | | Munoz, S | 3 W-CONTROL #1 | Y | FM 7/5 13:58 | | |
| | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | ST MARY'S # 1 | Munoz, S | | OT | 16:00 | 00:00 |
| | | | | W-CONTROL #1 | Munoz, S | | | | |
| (sp)LUTHERAN # 1 | 5 | <Unassigned> | | Torres, A | 5 E-CONTROL #1 | | FM 7/5 14:00 | | |
| E-CONTROL #1 | 5 | <Unassigned> | | Torres, A | 5 LUTHERAN # 1(sp) | | FM 7/5 14:01 | | |
| (sp)LUTHERAN # 1 | 5 | <Unassigned> | | Gonzalez, D | 5 W-CONTROL #1 | | FM 7/5 14:01 | | |
| W-CONTROL #1 | 5 | <Unassigned> | | Perez, E | 3 J-72 UNIT | Y | FM 7/5 14:02 | | |
| | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | W-CONTROL #1 | Perez, E | | OT | 16:00 | 00:00 |
| | | | | J-72 UNIT | Perez, E | | | | |
| (sp)ST MARY'S # 1 | 5 | Munoz, S | [Sick / Annual] | <Unassigned> | | | FM 7/5 15:21 | | |
| (sp)ST MARY'S # 1 | 5 | <Unassigned> | [Time Change] | | | | FM 7/5 15:21 | | |
| | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | ST MARY'S # 1 | <Unassigned> | | | | |
| (sp)ST MARY'S # 1 | 5 | <Unassigned> | | Toledo, W | 5 LUTHERAN # 2(sp) | | FM 7/5 15:22 | | |
| W-CONTROL #1 | 5 | Perez, E | [Sick / Annual] | Gonzalez, D | 5 LUTHERAN # 1(sp) | | FM 7/5 15:23 | | |
| W-CONTROL #1 | 5 | Gonzalez, D | [Time Change] | | | | FM 7/5 15:23 | | |
| | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | W-CONTROL #1 | Gonzalez, D | | | | |
| [Sick / Annual] | | Munoz, S | [Removed] | | | | FM 7/5 15:23 | | |
| [Sick / Annual] | | Perez, E | [Removed] | | | | FM 7/5 15:23 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (sp)LT'S MEETING5 | | 8 | <Unassigned> | | Raines, T | Day Off | Y | FM 7/5 15:25 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LT'S MEETING5 | Raines, T | | | CT | 08:00 | 13:00 |
| | | | | | Day Off | Raines, T | | | | | |
| (sp)LUTHERAN # 3<br>Assignment Swap | | 5 | Caccioppoli, A | E-CONTROL #1 5 | Torres, A | [SWAP] | | CC 7/5 15:45 | | | |
| (sp)LUTHERAN # 1 | | 5 | <Unassigned> | | Jackson, B | 8 LUTHERAN # 1(sp) | Y | CC 7/5 15:56 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN # 1 | Jackson, B | | | OT | 16:00 | |
| | | | | | LUTHERAN # 1 | Jackson, B | | | | | |
| (sp)LUTHERAN # 2 | | 5 | <Unassigned> | | Rojas, R | 8 LUTHERAN # 2(sp) | Y | CC 7/5 15:56 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN # 2 | Rojas, R | | | OT | 16:00 | |
| | | | | | LUTHERAN # 2 | Rojas, R | | | | | |
| (sp)LT'S MEETING4 | | 8 | Vaughn, M | [Time Change] | | | | CC 7/5 16:01 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LT'S MEETING4 | Vaughn, M | | | CT | 10:00 | 13:00 |
| (sp)ST MARY TRAV #1 | | 5 | <Unassigned> | | Lamour, J | 8 ST MARY'S # 1(sp) | Y | CC 7/5 16:06 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | ST MARY TRAV #1 | Lamour, J | | | OT | 16:00 | 17:00 |
| | | | | | ST MARY'S # 1 | Lamour, J | | | OT | 08:00 | 16:00 |
| (sp)ST MARY TRAV #2 | | 5 | <Unassigned> | | Grey, E | 8 ST MARY'S # 2(sp) | Y | CC 7/5 16:08 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | ST MARY TRAV #2 | Grey, E | | | OT | 16:00 | 17:00 |
| | | | | | ST MARY'S # 2 | Grey, E | | | OT | 08:00 | 16:00 |
| (sp)LUTHERAN TRAV#1 | | 5 | <Unassigned> | | Sousa, C | 8 LUTHERAN # 3(sp) | Y | CC 7/5 16:09 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN TRAV#1 | Sousa, C | | | OT | 16:00 | 00:30 |
| | | | | | LUTHERAN # 3 | Sousa, C | | | OT | 08:00 | 16:00 |
| H-53 UNIT | | 5 | Sanchez, D | AWOL | Manson-Walker | 4 W-SHU #3 | | CC 7/5 17:13 | | | |
| K-84 UNIT | | 5 | Scarlett, A | AWOL | Leonardo, E | 5 W-INTERN #2 | | CC 7/5 17:15 | | | |
| (sp)LUTHERAN # 1 | | 5 | Jackson, B | [Time Change] | | | | CC 7/5 17:49 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN # 1 | Jackson, B | | | OT | 16:00 | 18:00 |
| (sp)LUTHERAN # 2 | | 5 | Rojas, R | [Time Change] | | | | CC 7/5 17:50 | | | |
| | | | | | **Shift** | **Staff** | | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN # 2 | Rojas, R | | | OT | 16:00 | 18:00 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 38 |
| AM Watch | 14 |
| Day Watch | 46 |
| PM Watch | 16 |
| Evening Watch | 40 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 68 |
| Annual Leave | 17 |
| Sick Leave | 11 |
| LWOP | 15 |
| Mil. Leave | 1 |
| Cont of Pay | 4 |
| AWOL | 2 |
| SUSPENSION | 1 |

**Total Correctional Svcs. Staff: 273**
**Non Correctional Svcs. Staff: 7**

BOP 151770

7/5/2005 10:23:54 PM

**Overtime Occurrences: 25**
**Comptime Occurrences: 5**

**Ops Lt. Evening Watch Signature:**

**Captain's Signature:**

BOP 151771

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

August 17, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on August 16, 2005 at 1:10 p.m. in the Warden's Conference Room. Those in attendance were:

P.M. Laird, Warden
D. Ortiz, A.W. Operations
J. Andrews, A.W. Admin.
J.L. Clemens, A.W. Programs
R. Schoenfelder, Captain
J. Blangor, Deputy Captain
B. Cadogan, Regional HSA
K. Page, Unit Mgr D/E
D. Garcia, DHO
K. Easterling, CMC
R. Watson, CSM
S. Gagliardi, Unit Mgr A/B/C
A. Motta, SOE
J. Johnson, ISM
A. Butler, Safety Mgr
J. Hoenig, Supervisory Chaplain
F. Maldonado, Lieutenant
M. Mundo, Lieutenant
L. Bledsoe, Lieutenant
P. Murdock, Lieutenant
J. Tacconi, FSA
D. Tessel, Lieutenant
E. Cornelio, SIA
T. Mathers, Facilities Mgr
D. Williams, Unit Mgr J/K
C. Duff, Unit Mgr H
R. Desai, Staff Attorney
M. Licon, Unit Mgr G/I
Y. Oladunmoye, Asst. Trust Fund Spv.
D. Guerrero-Cohen, Chief Psychologist
T. Atkinson, Employee Services Mgr
C. Rock, Captain's Secretary/Recorder

GOVERNMENT EXHIBIT 15



BOP 151693

The following Lieutenants were not in attendance:

C. Parlo, Lt., Shift Off; S. Barrere, Lt., Range; T. Raines, Lt., suspension; T. Ramadhin, Lt., Military; T. Cush, Lt., COP; M. Wilkins, Lt., COP; M. Vaughn, Lt., Day Off; C. Cole, Lt.; E. Torres, Lt., COP; H. Sladek, EPO, Vacation

Marcial Mundo, Lieutenant/Chairperson opened the meeting by welcoming all attending staff to the August 2005 monthly meeting.

**Duty Officer Information:**

Dave Williams, Duty Officer, reported we have two inmates at an outside hospital under Marshal supervision. Mr. Williams further reported that on August 10, 2005, [redacted] We have an institutional count of 2871. The overall sanitation of the institution was good; The Employees' Club "Get Out Party" was well received and well sponsored. Everyone involved in the event should be commended. Mr. Williams thanked Lieutenant Murdock for keeping the institution quiet.

Kim Easterling, On-Coming Duty Officer, had nothing to report.

**Department Head Updates:**

Daniel Garcia, Disciplinary Hearing Officer, stated he has just returned from being on leave. It has been pretty quiet and he doesn't have many DHO cases pending.

Jacob Hoenig, Supervisory Chaplain, requested he be notified of any inmates who are violating the common fare program.

On Tuesday, August 23, 2005, the Religious Services department will be having a little get together for Chaplain Levassuer, who is leaving MDC Brooklyn after working here for the past five years.

Andrew Butler, Safety Manager, welcomed Lieutenant Murdock to MDC Brooklyn.

Staff members were reminded that ACA inspections are due the first Friday of every month. Please submit them in a timely manner.

Jeff Johnson, Inmate Systems Manager, reported that a total of 63 inmates are scheduled to go out this week.

The Marshals have been moving inmates to the contracted jail. We have an institutional count of 2871 inmates.

Thomas Mathers, Facilities Manager, informed staff that his department

Inmates who are locked up should have an incident report written within a two-hour time frame.

Two tools were reported lost within the past 30 days. Both tools were located within a couple of days. We must tighten up on tool procedures.

Captain Schoenfelder thanked everyone for their assistance with running the institution because correctional services cannot do it alone.

John Blangor, Deputy Captain, stated that last month Captain Schoenfelder put out a memorandum regarding visiting hours for the Special Housing Unit. Unit team staff was thanked for abiding by the new hours. Staff was reminded to sign the visiting sheet in SHU as well as the log book.

Staff members were thanked for disseminating information on other institutions and law enforcement agencies.

Information received at roll call is very good. Communication is the key to the safe and orderly running of the institution. Passing on information verbally or via e-mail is very helpful.

**Closed Session:**
The following topics were discussed:

* Probationary performance

* Supervisors role and accountability of staff and inmates

* Performance Logs

* Use of Force application of restraints

Cc: file

GOVERNMENT EXHIBIT 16
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday August 16, 2005
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 8 Schoenfelder, R | | |
| DEPUTY CPT | | | | 8 Blangor, jr. | | |
| OPS LT | | **1 Parlo, C<br>22:00 06:00 | | 8 Murdock | | **5 Bledsoe, L |
| W-ACT LT | | | **7 Rojas, R<br>08:00 16:00 | | **4 Alamo, R<br>16:00 00:00 | |
| SEC LT | | **1 Lidicker, S | | **8 Maldonado, F<br>06:00 14:00 | | **5 Lopez, K<br>14:00 22:00 |
| ADMIN LT | | | | 8 Mundo, M | | |
| SIS LT | | | | 8 Tessel, D | | |
| SIS LT #2 | | | | 8 Barrere, S | | |
| EPO | | | | **8 <unassigned> | | |
| SEC OFF #1 | | | | **8 Hurley, C<br>05:00 13:00 | | |
| SEC OFF #2 | | | 2 Lytle, R | | 6 <unassigned> | |
| CAPT SEC #1 | | | | 3 Rock, C | | |
| INTEL OFF | | | | 8 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 8 Cornelio | | |
| SIS TECH #1 | | | | 3 Obando, W | | |
| SIS TECH #2 | | | | 3 Rivera, S | | |
| PHONE MON #1 | | | | | | **5 Santiago, G |
| LINK OFF | | | **9 Dupree, H<br>(NC) | | | |
| E-SHU #1 | | 1 Wright, M | | **3 <unassigned> | | **5 <unassigned> |
| E-SHU #2 | | | 2 <unassigned> | | **4 <unassigned> | |
| E-CONTROL #1 | | 1 Clarke, S | | 3 Lawrence, D | | 5 Witschel, C |
| E-CONTROL #2 | | | 2 Arciniegas, P | | 4 Henry, T | |
| E-INTERN #1 | | **1 Deisher, K | | 3 Testman, R | | **5 Sousa, C |
| E-ATTY CONF | | | | **3 Mangan, J<br>(NC) | | |
| E-LOBBY | | | 2 Diaz, D | | | |
| E-LOBBY #2 | | | | | 4 Alvelo, R | |
| E-VISIT #1 | | | | | 6 Windham, L | |
| E-VISIT #2 | | | | | 6 Perez, D | |
| E-VISIT #3 | | | | | 6 Gouvatsos, G | |
| A-21 UNIT | | 1 Ballard, D | | 3 Allen, G | | 5 White, K |
| A-22 UNIT | | 1 Allen, K | | 3 Brothers, C | | 5 Blount, C |
| B-31 UNIT | | **1 Grey, E | | **3 Christie, A<br>(NC) | | 5 Miller, W |
| B-32 UNIT | | **1 Shabazz, C | | 3 Puzie, W | | 5 Ferreira, A |
| C-41 UNIT | | 1 Morse, D | | 3 Moreira, T | | 5 Parish, L |
| C-42 UNIT | | 1 Davis, J | | **3 Cotton, R<br>(NC) | | 5 Doctor, T |
| D-51 UNIT | | **1 Caballero, J | | 3 Ranalli, D | | 5 Munoz, C |
| D-52 UNIT | | 1 Franks, J | | 3 Shaw, R | | 5 Rosa, R |
| E-61 UNIT | | 1 Gonzalez, F | | **3 Giralde | | **5 Delaney, P |
| E-62 UNIT | | 1 Daniels, W | | 3 Puukila, B | | 5 James, N |
| G-41 UNIT | | **1 Sanchez, j. | | 3 Wilson, E | | **5 Veale, A |

BOP 151882

Tuesday August 16, 2005

| | | | | | |
|---|---|---|---|---|---|
| G-42 UNIT | **1 Mina | | 3 Rogers, J | | **5 Cummings,G |
| G-43 UNIT | **1 Spivey, K | | 3 Moore, I | | **5 Sacasa, J |
| H-51 UNIT | **1 Sutton, T | | 3 Lewis, D | | 5 Moore, G |
| H-52 UNIT | 1 Smith, T | | 3 Marousis- bush | | **5 Mcfadden, N |
| H-53 UNIT | 1 Burgos, M | | 3 Palumbo, S | | **5 Shields, R |
| I-61 UNIT | 1 Wheeless, T | | 3 Carreras, S | | **5 Scarlett, A |
| I-62 UNIT | 1 Atkinson, D | | 3 James, L | | **5 Rodriguez, T |
| I-63 UNIT | 1 Matias, R | | 3 Camacho, M | | 5 Beckles, G |
| J-71 UNIT | 1 Carter, E | | 3 Wilson, L | | 5 Barnwell, R |
| J-72 UNIT | **1 Jean-baptise, S | | 3 Desoto, E (NC) | | 5 Tonani, A |
| J-73 UNIT | 1 Elias, S | | 3 Purcell, L | | 5 Green, N |
| K-81 UNIT | 1 Lewis, C | | **3 Sullivan, B (NC) | | **5 Rimassa, J |
| K-82 UNIT | 1 King, D | | 3 Nobles-hill, L | | 5 Calixte, P |
| K-83 UNIT | 1 Lakat, Z | | 3 Oladunmoye, Y (NC) | | 5 Wilkes, D |
| K-84 UNIT | 1 Bowden, B | | **3 <unassigned> | | **5 <unassigned> |
| W-REAR GATE | | 9 Ramirez, R | | | |
| W-TOOL RM | | 9 Lopez, A | | | |
| W-INTERN #1 | **1 Spruill, E | | 3 Tamayo, L | | 5 Stanberry, M |
| W-INTERN #2 | 1 Robinson, L | | 3 Silva, P | | 5 Richardson, D |
| W-VISIT ELEV | | 2 Toro, J | | | |
| PERIMETER #1 | 1 Jaikissoon, J | | 3 Moffatt, M | | 5 Ramirez, O |
| PERIMETER #2 | 1 Dilone, F | | 3 Torres, C | | **5 Warner, D |
| W-CONTROL #1 | 1 Green, T | | 3 Munoz, S | | 5 Gonzalez, D |
| W-CONTROL #2 | | 2 Diaz, R | | 4 Rosebery, S | |
| W-LOBBY | | 2 Kennedy, R | | **4 Manson-walker | |
| W-LOBBY #2 | | | | 6 Johnson, D | |
| W-ATTY CONF | | | **3 Thimot, S | | |
| W-VISIT #1 | | | | **6 Williams, D | |
| W-VISIT #2 | | | | 6 Kirton, M | |
| W-VISIT #3 | | | | 6 Heyward, D | |
| W-VISIT #4 | | | | 6 Hagenburg, T | |
| W-I/M ELEV OP | | | | 4 Alicea, J | |
| W-SANITATION | | | 3 Johnson, C | | 5 Sanon, A |
| SHU LT | | | 8 <unassigned> | | |
| W-SHU OIC | 1 Kearns, P | | 3 Rodriguez, B | | **5 Pascualy, J |
| W-SHU #1 | 1 Clardy, J | | 3 Smith, W | | 5 Phillip, N |
| W-SHU #2 | | 2 Cox, D | | 4 Parker, J | |
| W-SHU #3 | | 2 Henderson, G | | **4 Matos, M | |
| W-SHU #4 | | | | 6 Ross, C | |
| W-SHU #5 | | | | 6 Lamattina, L | |
| T&A CLERK | | | 3 Washington, C | | |
| SHU PROP | | | 3 Apolito, I | | |
| E-FREIGHT | | **9 <unassigned> | | | |

****Special Assignments****

| | | |
|---|---|---|
| W-SHU #7 | | 2 Grose, L |
| W-SHU #6 | | 2 Cuyler, T |

BOP 151883

Tuesday August 16, 2005

| | | | | |
|---|---|---|---|---|
| HOSP ESCT #2 | | 3 Jackson, B | | |
| HOSP ESCT #4 | | 3 Jolly, R | | |
| HOSP ESCT #1 | | 3 Lamour, J | | |
| W-SANITATION #2 | | 3 Medina, D | | |
| EXTRA | **1 Petty, D | | | |
| EXTRA #2 | 1 Williams, L | | | |
| W-VR #5 | | | 6 Marshall, C | |
| CAPTAIN MEET | | **8 Lidicker, S<br>CT 06:00 08:00 | | |
| CAPTAIN MEET2 | | **8 Parlo, C<br>CT 06:00 08:00 | | |
| E-SANITATION | | | | **5 Toledo, W |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Alexander, J | Bacote, C | Bar, R | Bethune, C |
| Brown, K | Campbell, R | Carchi, G | Castellanos, A |
| Cholak, B | Collens, A | Cross, C | Dellecamelie, A |
| Dilustro, D | Eben, P | Felder, D | Ferguson, A |
| Fernandez, L | Ferreira, J | Forde, I | Galletti, A |
| George, N | Gonzalez, L | Herbin, S | Hernandez, A |
| Hernandez, G | Hicks, C | Hinckson, C | Houk, P |
| Iturralde, C | Johnson, A | Johnson, B | Johnson, F |
| Johnson, M | Kayes, P | Kettrles, T | Lam, J |
| Lee, S | Madison, C | Mandley, S | Mcknight, K |
| Metzger, V | Morales, D | Morales, P | Pacheco, D |
| Patterson, V | Peart, D | Pemberton, C | Primo, E |
| Raines, T | Ramnarine | Robinson, M | Rodriguez, br |
| Salgado, J | Sanders, D | Semidey, E | Smiley |
| Smith, D | Smith, N | Tinnerello, D | Vaughn, M |
| Vincent, B | Wilkins, M | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Barlitz, M | Bennett, S | Cole, C | Dupuy, C |
| Gittens, K | Gonzalez, A | Hughes, R | Jones, A |
| Leverett, J | Lewis, T | Maria, J | Owens, C |
| Perez, E | Rivera, C | Rivera, J | Roberts, E |
| Sladek, H | Torres, A | Tsai, W | Viassy, M |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Cush, T | Hazward, R | King, R | Mccrorey, P |
| Mcmillan, G | Sanchez, D | Santiago, W | Torres, E |
| Towe-caldwell | | | |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Carter, K | Chase, S |
| Fryar-ashley, S | Gonzalez, G | Grimes, J | Morales, G |
| Rodriguez, C | Singh, J | Velazquez, M | |

## LOANS

Mobley, R

## MIL. LEAVE

Ramadhin, T

## CONT OF PAY

BOP 151884

| | |
|---|---|
| Jackson, T | Manara, M |

Tuesday August 16, 2005

## FAMILY LV

Melvin, Y

## TRAINING

Ortiz, D

## AWOL

Foreman, L

## SUSPENSION

Perez, A

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Cont of Pay | | | Cush, T | Sick Leave | | | | MM 8/11 13:03 |
| B-32 UNIT<br>Assignment Swap | | 1 | Metzger, V | Day Off | Shabazz, C | [SWAP] | | MM 8/11 13:31 |
| W-LOBBY | | 4 | Hughes, R | Annual Leave | <Unassigned> | | | MM 8/11 13:35 |
| PHONE MON #1 | | 5 | Rodriguez, T | 5 SICK & ANN #5(sp) | <Unassigned> | | | MM 8/12 07:22 |
| G-41 UNIT | | 1 | Santiago, G | 5 PHONE MON #1 | <Unassigned> | | | MM 8/12 07:22 |
| Day Off | | | Foreman, L | 1 G-41 UNIT | | | | MM 8/12 09:24 |
| H-52 UNIT | | 5 | Vincent, B | Day Off | McFadden, N | 5 SICK & ANN #1(sp) | | MM 8/12 11:45 |
| D-51 UNIT<br>Assignment Swap | | 1 | Williams, D | I-62 UNIT 5 | Caballero, J | [SWAP] | | MM 8/12 16:03 |
| G-42 UNIT | | 1 | Melvin, Y | Family LV | Mina | 1 SICK & ANN #2(sp) | | MM 8/12 16:06 |
| W-SHU #3<br>Assignment Swap | | 4 | Manson-Walker | E-SHU #2 4 | Matos, M | [SWAP] | | CC 8/13 21:19 |
| W-ACT LT | | 4 | <Unassigned> | | Lopez, K | 5 E-SHU #1 | | CC 8/13 21:19 |
| W-ACT LT | | 4 | Lopez, K | [Time Change] | | | | CC 8/13 21:19 |
| | | | | | Shift<br>W-ACT LT | Staff<br>Lopez, K | OT/CT | Start 16:00 End 00:00 |
| E-61 UNIT | | 3 | Mobley, R | Loans | <Unassigned> | | | MM 8/15 08:19 |
| E-INTERN #1<br>Assignment Swap | | 1 | Grey, E | B-31 UNIT 1 | Deisher, K | [SWAP] | | SL 8/15 11:49 |
| W-ACT LT | | 7 | <Unassigned> | | Rojas, R | 3 HOSP ESCT #3(sp) | | SL 8/15 11:52 |
| W-ACT LT | | 7 | Rojas, R | [Time Change] | | | | SL 8/15 11:52 |
| | | | | | Shift<br>W-ACT LT | Staff<br>Rojas, R | OT/CT | Start 08:00 End 16:00 |
| [Inserted NCS] | | | Watson, R | [Sick/Annual] | | | | MM 8/15 12:09 |
| [Sick / Annual]<br>Assignment Swap | | 0 | Watson, R | K-81 UNIT 3 | Guerrero Cohen | [SWAP] | | MM 8/15 12:09 |
| [Sick / Annual] | | | Guerrero Cohen | [Removed] | | | | MM 8/15 12:09 |
| W-SHU OIC | | 5 | Leverett, J | Annual Leave | Pascualy, J | 5 SICK & ANN #2(sp) | | MM 8/15 12:51 |
| K-81 UNIT<br>Assignment Swap | | 3 | Watson, R | E-ATTY CONF 3 | Sullivan, B | [SWAP] | | JM 8/15 13:08 |
| EPO | | 8 | Sladek, H | Annual Leave | <Unassigned> | | | HS 8/15 13:32 |
| Training | | | Barlitz, M | Annual Leave | | | | JM 8/15 13:33 |
| OPS LT<br>APPROVED BY DEPUTY CAPTAIN | | 5 | Cole, C | Annual Leave | Bledsoe, L | 5 SEC LT | | CC 8/15 13:56 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| SEC LT | | 5 | <Unassigned> | | Lopez, K | 4 W-ACT LT | | CC 8/15 13:57 |
| W-ACT LT | | 4 | <Unassigned> | [Time Change] | | | | CC 8/15 13:57 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-ACT LT | <Unassigned> | | |
| E-FREIGHT | | 9 | Jones, A | Annual Leave | <Unassigned> | | | MM 8/15 14:04 |
| (sp)FMC DEVENS #1 | | 2 | <Unassigned> | | Cummings,G | 5 G-42 UNIT | Y | MM 8/15 15:35 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | FMC DEVENS #1 | Cummings,G | | OT |
| | | | | | G-42 UNIT | Cummings,G | | |
| (sp)FMC DEVENS #2 | | 2 | <Unassigned> | | Delaney, P | 5 E-61 UNIT | Y | MM 8/15 15:35 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | FMC DEVENS #2 | Delaney, P | | OT |
| | | | | | E-61 UNIT | Delaney, P | | |
| PERIMETER #2 Assignment Swap | | 5 | Shields, R | EXTRA #3 5(sp) | Warner, D | [SWAP] | | CC 8/15 15:39 |
| I-61 UNIT | | 5 | Chase, S | LWOP | <Unassigned> | | | MM 8/15 16:00 |
| G-43 UNIT | | 1 | Hazward, R | Sick Leave | Spivey, K | 1 SICK & ANN #3(sp) | | CC 8/15 16:34 |
| (sp)SICK & ANN #4 | | 1 | Towe-Caldwell | Sick Leave | <Unassigned> | | | CC 8/15 20:06 |
| E-61 UNIT | | 3 | <Unassigned> | | Giralde | 3 E-SHU #1 | | CP 8/15 22:22 |
| I-61 UNIT | | 5 | <Unassigned> | | Scarlett, A | 5 SICK & ANN #3(sp) | | CP 8/15 22:31 |
| W-INTERN #1 Assignment Swap | | 1 | Jean-Baptise, S | H-51 UNIT 1 | Spruill, E | [SWAP] | | CP 8/15 23:05 |
| J-72 UNIT Assignment Swap | | 1 | Petty, D | EXTRA 1(sp) | Sutton, T | [SWAP] | | CP 8/15 23:06 |
| H-51 UNIT Assignment Swap | | 1 | Jean-Baptise, S | J-72 UNIT 1 | Sutton, T | [SWAP] | | CP 8/15 23:49 |
| W-ACT LT | | 4 | <Unassigned> | | Alamo, R | 5 E-INTERN #1 | | SL 8/16 04:16 |
| W-ACT LT | | 4 | Alamo, R | [Time Change] | | | | SL 8/16 04:17 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-ACT LT | Alamo, R | | 16:00 00:00 |
| E-INTERN #1 | | 5 | <Unassigned> | | Sousa, C | 5 EXTRA(sp) | | SL 8/16 04:17 |
| G-41 UNIT | | 1 | Foreman, L | AWOL | Sanchez, J. | 1 SICK & ANN #1(sp) | | CP 8/16 05:00 |
| SEC OFF #1 | | 8 | Hurley, C | [Time Change] | | | | SL 8/16 06:24 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SEC OFF #1 | Hurley, C | | 05:00 13:00 |
| SEC LT | | 5 | Lopez, K | [Time Change] | | | | SL 8/16 06:25 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SEC LT | Lopez, K | | 16:00 00:00 |
| (sp)CAPTAIN MEET | | 8 | <Unassigned> | | Lidicker, S | 1 SEC LT | Y | SL 8/16 08:13 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | CAPTAIN MEET | Lidicker, S | | CT 06:00 08:00 |
| | | | | | SEC LT | Lidicker, S | | |
| (sp)CAPTAIN MEET2 | | 8 | <Unassigned> | | Parlo, C | 1 OPS LT | Y | SL 8/16 08:14 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | CAPTAIN MEET2 | Parlo, C | | CT 06:00 08:00 |
| | | | | | OPS LT | Parlo, C | | |
| E-ATTY CONF | | 3 | Watson, R | [Sick / Annual] | <Unassigned> | | | FM 8/16 08:24 |
| [Sick / Annual] | | | Watson, R | [Removed] | | | | FM 8/16 08:25 |
| [Inserted NCS] | | | Mangan, J | [Sick/Annual] | | | | FM 8/16 08:25 |
| E-ATTY CONF | | 3 | <Unassigned> | | Mangan, J | [Sick / Annual] | | FM 8/16 08:25 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| B-31 UNIT | | 3 | Johnson, J | [Sick / Annual] | <Unassigned> | | | FM 8/16 08:26 |
| [Inserted NCS] | | | Christie, A | [Sick/Annual] | | | | FM 8/16 08:26 |
| B-31 UNIT | | 3 | <Unassigned> | | Christie, A | [Sick / Annual] | | FM 8/16 08:26 |
| [Sick / Annual] | | | Johnson, J | [Removed] | | | | FM 8/16 08:27 |
| C-42 UNIT | | 3 | Gagliardi, P | [Sick / Annual] | <Unassigned> | | | FM 8/16 08:27 |
| [Inserted NCS] | | | Cotton, R | [Sick/Annual] | | | | FM 8/16 08:27 |
| C-42 UNIT | | 3 | <Unassigned> | | Cotton, R | [Sick / Annual] | | FM 8/16 08:27 |
| [Sick / Annual] | | | Gagliardi, P | [Removed] | | | | FM 8/16 08:28 |
| W-VISIT #1 | | 6 | McCrorey, P | Sick Leave | Williams, D | 5 I-62 UNIT | | JM 8/16 08:54 |
| I-62 UNIT | | 5 | <Unassigned> | | Rodriguez, T | 5 SICK & ANN #5(sp) | | JM 8/16 08:55 |
| LINK OFF | | 9 | Elraheb, K | [Sick / Annual] | <Unassigned> | | | FM 8/16 08:55 |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | FM 8/16 08:55 |
| LINK OFF | | 9 | <Unassigned> | | Dupree, H | [Sick / Annual] | | FM 8/16 08:55 |
| [Sick / Annual] | | | Elraheb, K | [Removed] | | | | FM 8/16 08:56 |
| SEC LT | | 8 | Maldonado, F | [Time Change] | | | | FM 8/16 09:26 |
| | | | | | Shift<br>SEC LT | Staff<br>Maldonado, F | | OT/CT Start End<br>06:00 |
| SEC LT | | 8 | Maldonado, F | [Time Change] | | | | FM 8/16 09:26 |
| | | | | | Shift<br>SEC LT | Staff<br>Maldonado, F | | OT/CT Start End<br>06:00 14:00 |
| SEC LT | | 5 | Lopez, K | [Time Change] | | | | FM 8/16 09:26 |
| | | | | | Shift<br>SEC LT | Staff<br>Lopez, K | | OT/CT Start End<br>14:00 22:00 |
| H-53 UNIT | | 5 | Sanchez, D | Sick Leave | Shields, R | 5 EXTRA #3(sp) | | JM 8/16 09:43 |
| W-ATTY CONF | | 3 | McMillan, G | Sick Leave | <Unassigned> | | | JM 8/16 10:12 |
| W-ATTY CONF | | 3 | <Unassigned> | | Thimot, S | 3 K-84 UNIT | | JM 8/16 10:13 |
| G-41 UNIT | | 5 | Santiago, W | Sick Leave | <Unassigned> | | | JM 8/16 11:39 |
| G-41 UNIT | | 5 | <Unassigned> | | Veale, A | 5 EXTRA #2(sp) | | JM 8/16 11:39 |
| G-43 UNIT | | 5 | King, R | Sick Leave | Sacasa, J | 5 SICK & ANN #4(sp) | | LB 8/16 14:02 |
| W-LOBBY | | 4 | <Unassigned> | | Manson-Walker | 4 E-SHU #2 | | LB 8/16 15:28 |
| E-SHU #1 | | 5 | <Unassigned> | | Toledo, W | 5 K-81 UNIT | | LB 8/16 15:30 |
| K-81 UNIT | | 5 | <Unassigned> | | Rimassa, J | 5 K-84 UNIT | | LB 8/16 15:30 |
| (sp)E-SANITATION | | 5 | <Unassigned> | | Toledo, W | 5 E-SHU #1 | | LB 8/16 15:31 |
| OPS LT | | 1 | Parlo, C | [Time Change] | | | | CP 8/16 23:09 |
| | | | | | Shift<br>OPS LT | Staff<br>Parlo, C | | OT/CT Start End<br>22:00 06:00 |
| (sp)FMC DEVENS #1 | | 2 | Cummings,G | [Time Change] | | | | CP 8/16 23:10 |
| | | | | | Shift<br>FMC DEVENS #1 | Staff<br>Cummings,G | | OT/CT Start End |
| (sp)FMC DEVENS #2 | | 2 | Delaney, P | [Time Change] | | | | CP 8/16 23:10 |
| | | | | | Shift<br>FMC DEVENS #2 | Staff<br>Delaney, P | | OT/CT Start End |
| (sp)FMC DEVENS #1 | | 2 | Cummings,G | [Sick / Annual] | <Unassigned> | | | CP 8/16 23:10 |
| (sp)FMC DEVENS #2 | | 2 | Delaney, P | [Sick / Annual] | <Unassigned> | | | CP 8/16 23:11 |
| [Sick / Annual] | | | Cummings,G | [Removed] | | | | CP 8/16 23:12 |
| [Sick / Annual] | | | Delaney, P | [Removed] | | | | CP 8/16 23:12 |

****Recapitulation****

Tuesday August 16, 2005

| | |
|---|---|
| Morning Watch | 40 |
| AM Watch | 13 |
| Day Watch | 51 |
| PM Watch | 19 |
| Evening Watch | 39 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 62 |
| Annual Leave | 20 |
| Sick Leave | 9 |
| LWOP | 11 |
| Loans | 1 |
| Mil. Leave | 1 |
| Cont of Pay | 2 |
| Family LV | 1 |
| Training | 1 |
| AWOL | 1 |
| SUSPENSION | 1 |

Total Correctional Svcs. Staff: 272
Non Correctional Svcs. Staff: 7

Overtime Occurrences: 0
Comptime Occurrences: 2

Ops Lt. Evening Watch Signature: C. Parks

Captain's Signature: [signature]

**U.S. Department of Justice**

**Federal Bureau of Prisons**

***Metropolitan Detention Center***

**Brooklyn, New York 11232**

September 30, 2005

MEMORANDUM FOR CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on September 14, 2005 at 8:00 a.m. in the Warden's Conference Room. Those in attendance were:

**H. Lappin, Director**
**S. Dodrill, Regional Director**
**P. Laird, Warden**
**J. Clemens, AW (P)**
**R. Schoenfelder, Captain**
**J. Blangor, Deputy Captain**
**E. Cornelio, SIA**
**S. Lidicker, Lieutenant**
**D. Ortiz, Lieutenant**
**M. Vaughn, Lieutenant**
**T. Raines, Lieutenant**
**C. Hurley, Security Officer**
**L. Bledsoe, Lieutenant**
**C. Cole, Lieutenant**
**D. Tessel, Lieutenant**
**P. Murdock, Lieutenant**
**F. Maldonado, Lieutenant**
**M. Mundo, Lieutenant**
**G. Del Re, Lieutenant**
**E. Torres, Lieutenant**

GOVERNMENT EXHIBIT 17
PENGAD-Bayonne, N.J.

BOP 150908

**The following Lieutenants were not in attendance:**

T. Ramadhin, Lt., MIL; T. Cush, Lt. COP; M. Wilkins, Lt. COP; S. Barrere, Lt. Emergency Child Care.

**Director/Regional Director's Comments:**

H. Lappin, Director, Commend the Lieutenants for doing an a good job on a daily basis. Spoke on the importance of teamwork and working together as supervisors. Encouraged all Lieutenants to be a role model for not only Correctional Officers, but for all staff (Set the standards), and lead by example.

S. Dodrill, Regional Director, Commend the Lieutenants for being the back bone of the institution. Spoke on maintaining professionalism at all times. Spoke on getting back to the basic and training staff daily. Discussed Use of Force

**Executive Staff:**

P. Laird, Warden, As supervisors continue to make frequent rounds in the housing units. Encourages Lieutenant to be or maintain consistency in the Office (meaning the Lieutenants should be on the same page). Spoke on being tactful when communicating with inmates, staff, and the general public.

J. L. Clemens, Associate Warden, encouraged Lieutenants ro recognize Officers for his/her good performance. Hold Officers accountable for there responsibilities. Encouraged Lieutenants to correct Officers on the spot, and explain the proper procedures and policy.

**Closed Session:**

Lieutenants:

F. Maldonado, Lieutenant, stated clarification is needed for all support staff on the importance of relieving Officers on time.

C. Cole, Lieutenant, states to Lieutenants to make sure he/she are making their watch calls after 6:00 p.m., when they are working late hours or inside the institution after 6:00 p.m.

D. Tessel, SIS Lieutenant, states to Lieutenants' to encourage Officers to report any abnormal behavior of inmates to the SIS Office.

D. Ortiz, Lieutenant, states to Lieutenants' to make sure staff are reading his/her post orders prior to working an assigned post.

Captain:

R. A. Schoenfelder, Captain, stated to all Lieutenants to submit a request for his/her particular shift and post. Encourage Lieutenants to provide memorandums to request training opportunities. Captain Schoenfelder also discussed portal to portal issues. Captain Schoenfelder told the Lieutenants to ensure they put in their compensation sheet for the lieutenants meeting. Lieutenants were told to ensure any staff working past their required shift must be properly compensated. Captain Schoenfelder told the Lieutenants to ensure all lunch reliefs are made and documented on post and the Lieutenants Log. Captain Schoenfelder discussed teamwork, professionalism, and Use of Force policy.

Captain Schoenfelder asked the Lieutenants if there were any issues with the probationary staff and the Lieutenants stated no. There were no missing tools to discuss during the month of September 2005.

There was no further business, therefore, the meeting was adjourned by Captain Schoenfelder.

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Daily Assignment Roster**

| Post | Split Shift | 1 00:00 - 08:00<br>10 22:00 - 06:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00<br>11 06:00 - 14:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00<br>12 14:00 - 22:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 8 Schoenfelder, R | | |
| DEPUTY CPT | | | | 8 Blangor, jr. | | |
| OPS LT | | 10 Ortiz, D | | 11 Parlo, C | | 12 Cole, C |
| W-ACT LT | | | **7 Tamayo, L | | **4 Lopez, K<br>16:00 00:00 | |
| SEC LT | | **1 Lidicker, S | | **11 Maldonado, F | | 5 Raines, T |
| ADMIN LT | | | | **8 Mundo, M<br>08:00 14:00 | | |
| SIS LT | | | | 8 Tessel, D | | |
| SIS LT #2 | | | | **8 <unassigned> | | |
| EPO | | | | 8 Sladek, H | | |
| SEC OFF #1 | | | | 8 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| CAPT SEC #1 | | | | 3 Rock, C | | |
| INTEL OFF | | | | 8 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 8 Cornelio | | |
| SIS TECH #1 | | | | 3 Obando, W | | |
| SIS TECH #2 | | | | 3 Rivera, S | | |
| PHONE MON #1 | | | | | | 5 Manara, M |
| LINK OFF | | | 9 Wilson, L | | | |
| E-SHU #1 | | **1 <unassigned> | | **3 <unassigned> | | **5 <unassigned> |
| E-SHU #2 | | | **2 <unassigned> | | **4 <unassigned> | |
| E-CONTROL #1 | | 1 Clarke, S | | 3 Lawrence, D | | 5 Henry, T |
| E-CONTROL #2 | | | 2 Diaz, R | | **4 Ferguson, A | |
| E-INTERN #1 | | 1 Bethune, C | | 3 Testman, R | | 5 Hernandez, G |
| E-ATTY CONF | | | | 3 Rojas, R | | |
| E-LOBBY | | | **2 Santiago, G | | | |
| E-LOBBY #2 | | | | | 4 Alvelo, R | |
| E-VISIT #1 | | | | | 6 Windham, L | |
| E-VISIT #2 | | | | | **6 Manson-walker<br>14:30 22:30 | |
| E-VISIT #3 | | | | | **6 Warner, D | |
| A-21 UNIT | | **1 Daniels, W | | 3 Allen, G | | 5 Fernandez, L |
| A-22 UNIT | | 1 Allen, K | | 3 Brothers, C | | 5 Blount, C |
| B-31 UNIT | | 1 Castellanos, A | | **3 Yuen, J<br>(NC) | | 5 Miller, W |
| B-32 UNIT | | 1 Morales, D | | 3 Puzie, W | | **5 Ferreira, A<br>17:00 0000 |
| C-41 UNIT | | 1 Morse, D | | **3 Lopez, F<br>(NC) | | 5 Parish, L |
| C-42 UNIT | Y | **1 Mundo, M<br>07:00 08:00 | | | | |
| C-42 UNIT | | **1 Davis, J<br>00:00 07:00 | | 3 Rivera, C | | 5 Gonzalez, A |
| D-51 UNIT | | 1 Gonzalez, F | | **3 Kaufman, R<br>(NC) | | 5 Munoz, C |
| D-52 UNIT | | 1 Franks, J | | 3 Shaw, R | | **5 Perez, A<br>1700 0000 |

9/14/2005 7:58:39 PM

A 1551

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
18

BOP 151772

| | | | | | |
|---|---|---|---|---|---|
| E-61 UNIT | 1 Jackson, T | | **3 Murray, J (NC) | | **5 Roberts, E |
| E-62 UNIT | **1 Grey, E | | 3 Puukila, B | | 5 Lamattina, L |
| G-41 UNIT | 1 Ranalli, D | | 3 Sullivan, B (NC) | | 5 Santiago, W |
| G-42 UNIT | **1 Green, N | | 3 Rogers, J | | 5 Cummings,G |
| G-43 UNIT | 1 Hazward, R | | 3 Moore, I | | 5 King, R |
| H-51 UNIT | 1 Spruill, E | | 3 Iturralde, C | | 5 Moore, G |
| H-52 UNIT | 1 Hicks, C | | 3 Marousis- bush | | 5 Johnson, M |
| H-53 UNIT | 1 Sanders, D | | 3 Palumbo, S | | 5 Sanchez, D |
| I-61 UNIT | 1 Wheeless, T | | **3 Giralde | | 5 Doctor, T |
| I-62 UNIT | 1 Atkinson, D | | 3 James, L | | 5 Maria, J |
| I-63 UNIT | 1 Semidey, E | | **3 Nunez, E (NC) | | 5 Beckles, G |
| J-71 UNIT | 1 Carter, E | | 3 Lopez, A | | **5 Rimassa, J |
| J-72 UNIT | 1 Shabazz, C | | 3 Perez, E | | 5 Tonani, A |
| J-73 UNIT | 1 Elias, S | | 3 Purcell, L | | **5 Galletti, A |
| K-81 UNIT | 1 Jean-baptise, S | | 3 Morales, P | | 5 Toledo, W |
| K-82 UNIT | 1 Gordon | | 3 Nobles-hill, L | | 5 Lam, J |
| K-83 UNIT | 1 Scarlett, A | | 3 Washington, C | | 5 Wilkes, D |
| K-84 UNIT | **1 Wright, M | | **3 <unassigned> | | **5 <unassigned> |
| W-REAR GATE | | 9 Bennett, S | | | |
| W-TOOL RM | | 9 Gittens, K | | | |
| W-INTERN #1 | 1 Lewis, T | | **3 Cross, C | | 5 Stanberry, M |
| W-INTERN #2 | 1 Patterson, V | | **3 <unassigned> | | 5 Richardson, D |
| W-VISIT ELEV | | **2 Cuyler, T | | | |
| PERIMETER #1 | 1 Jaikissoon, J | | 3 Alexander, J | | 5 Ramirez, O |
| PERIMETER #2 | 1 Dilone, F | | 3 Torres, C | | 5 Pacheco, D |
| W-CONTROL #1 | 1 Green, T | | 3 Munoz, S | | 5 Gonzalez, D |
| W-CONTROL #2 | | 2 Gonzalez, L | | 4 Rosebery, S | |
| W-LOBBY | | 2 Wilson, E | | **4 Smith, N | |
| W-LOBBY #2 | | | | 6 Johnson, D | |
| W-ATTY CONF | | | **3 Johnson, F | | |
| W-VISIT #1 | | | | 6 Mccrorey, P | |
| W-VISIT #2 | | | | 6 Kirton, M | |
| W-VISIT #3 | | | | 6 Heyward, D | |
| W-VISIT #4 | | | | 6 Houk, P | |
| W-I/M ELEV OP | | | | 4 Alicea, J | |
| W-SANITATION | | | 3 Robinson, M | | 5 Sanon, A |
| SHU LT | | | 8 Del re, g. | | |
| W-SHU OIC | 1 Kearns, P | | 3 Rodriguez, B | | 5 Leverett, J |
| W-SHU #1 | 1 Clardy, J | | 3 Smith, W | | 5 Phillip, N |
| W-SHU #2 | | 2 Smith, D | | **4 Williams, D | |
| W-SHU #3 | | **2 Henderson, G 06:30 14:30 | | **4 <unassigned> | |
| W-SHU #4 | | | | 6 Ross, C | |
| W-SHU #5 | | | | 6 Lee, S | |
| T&A CLERK | | | 3 Owens, C | | |
| SHU PROP | | | 3 Apolito, I | | |
| E-FREIGHT | | 9 Jones, A | | | |