| | | | | |
|---|---|---|---|---|
| SEC OFF #3 | | 2 Barlitz, M | | |
| ******Special Assignments****** | | | | |
| SICK & ANN #1 | | | | 5 Rodriguez, T |
| HOSP ESCT #3 | | | **3 Jackson, B | |
| HOSP ESCT #4 | | | **3 Lamour, J | |
| W-SHU #6 | | 2 Marshall, C | | |
| W-SHU #7 | | 2 Grose, L | | |
| W-SANITATION #2 | | | 3 Medina, D | |
| ADMIN LT #2 | | | 3 Torres, E | |
| TRNG LT | | | 8 Murdock | |
| SPEC ASSGN | | **2 Dupuy, C | | |
| INTERNAL EAST#2 | **1 Dellecamelie, A | | | |
| LT'S MEETING | | **2 Lidicker, S<br>CT 06:00 12:00 | | |
| STAFF RECALL | **1 Davis, J | | | |
| LUTHERAN # 1 | | | **8 Torres, A | |
| LUTHERAN # 2 | | | **8 Jolly, R | |
| ESCORT TRIP #1 | | | | **5 Lamour, J<br>OT 16:00 18:00 |
| ESCORT TRIP #2 | | | | **5 Jackson, B<br>OT 16:00 18:00 |
| LUTHERAN HOSP#1 | | | | **5 Tamayo, L<br>OT 16:00 00:00 |
| LUTHERAN HOSP#2 | | | | **5 Brin, P<br>OT (NC) 16:00 00:00 |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Alamo, R | Arciniegas, P | Bacote, C | Ballard, D |
| Bar, R | Bledsoe, L | Bowden, B | Brown, K |
| Burgos, M | Butler, A (NC) | Caballero, J | Calixte, P |
| Camacho, M | Campbell, R | Carchi, G | Carreras, S |
| Carter, K | Cholak, B | Cox, D | Diaz, D |
| Dilustro, D | Ferreira, J | Forde, I | Foreman, L |
| Gagliardi, P (NC) | George, N | Hagenburg, T | Hernandez, A |
| Hinckson, C | James, N | Johnson, B | Johnson, C |
| Kayes, P | Kettries, T | King, D | Knight, E (NC) |
| Lewis, D | Licon, M (NC) | Madison, C | Mandley, S |
| Mathers, t. (NC) | Matias, R | Matos, M | Mcfadden, N |
| Mcknight, K | Metzger, V | Moffatt, M | Moreira, T |
| Oladunmoye, Y (NC) | Peart, D | Pemberton, C | Petty, D |
| Primo, E | Ramadhin, T | Robinson, L | Rodriguez, br |
| Rosa, R | Sacasa, J | Shields, R | Silva, P |
| Sousa, C | Spivey, K | Sutton, T | Tacconi, J (NC) |
| Thimot, S | Tinnerello, D | Towe-caldwell | Vaughn, M |
| Veale, A | Viassy, M | Vincent, B | White, K |
| Wilkins, M | Williams, L | Witschel, C | |

**ANNUAL LEAVE**

| | | | |
|---|---|---|---|
| Deisher, K | Felder, D | Gouvatsos, G | Johnson, A |
| Lakat, Z | Lewis, C | Mcmillan, G | Ramirez, R |
| Smith, T | Toro, J | Tsai, W | |

**SICK LEAVE**

| | | | |
|---|---|---|---|
| Barnwell, R | Delaney, P | Parker, J | Pascualy, J |
| Perez, D | Rivera, J | | |

**LWOP**

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Chase, S | Collens, A |
| Cush, T | Eben, P | Fryar-ashley, S | Gonzalez, G |
| Grimes, J | Herbin, S | Hughes, R | Rodriguez, C |
| Singh, J | Velazquez, M | | |

**LOANS**

Mobley, R

**CONT OF PAY**

Melvin, Y

**FAMILY LV**

Barrere, S

**TRAINING**

| | | | |
|---|---|---|---|
| Mina | Ramnarine | Sanchez, j. | Smiley |

**AWOL**

| | |
|---|---|
| Henderson, G<br>06:00 06:30 | Morales, G |

******Change Records******

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Day Off | | | Santiago, G | Sick Leave | | | | MM 9/9 11:38 |
| E-LOBBY | | 2 | Dupuy, C | 2 SPEC ASSGN(sp) | <Unassigned> | | | MM 9/9 11:40 |
| Sick Leave | | | Santiago, G | 2 E-LOBBY | | | | MM 9/9 11:40 |
| W-LOBBY | | 4 | Ferguson, A | E-CONTROL #2 4 | Smith, N | [SWAP] | | MM 9/9 13:38 |
| Assignment Swap SMITH LIGHT DUTY | | | | | | | | |
| G-42 UNIT | | 1 | Melvin, Y | Cont of Pay | <Unassigned> | | | MM 9/9 15:29 |
| A-21 UNIT | | 1 | Bacote, C | Day Off | Green, N | [SWAP] | | PM 9/10 01:31 |
| Assignment Swap | | | | | | | | |
| W-ACT LT | | 4 | <Unassigned> | | Lopez, K | 5 E-SHU #1 | | CC 9/10 17:03 |
| W-ACT LT | | 4 | Lopez, K | [Time Change] | | | | CC 9/10 21:34 |
| | | | | | Shift: W-ACT LT | Staff: Lopez, K | OT/CT | Start 16:00 End 00:00 |
| A-21 UNIT | | 1 | Green, N | K-84 UNIT 1 | Dellecamelie, A | [SWAP] | | SL 9/11 06:36 |
| Assignment Swap | | | | | | | | |
| G-42 UNIT | | 1 | <Unassigned> | | Wright, M | 1 E-SHU #1 | | SL 9/11 06:36 |
| W-SHU #2 | | 4 | Parker, J | Sick Leave | <Unassigned> | | | MM 9/12 11:17 |
| (sp)HOSP ESCT #5 | | 3 | <Unassigned> | | Carreras, S | 3 I-61 UNIT | | MM 9/12 12:57 |
| I-61 UNIT | | 3 | <Unassigned> | | Carreras, S | 3 HOSP ESCT #5(sp) | | MM 9/12 12:58 |
| W-VISIT ELEV | | 2 | Toro, J | Annual Leave | <Unassigned> | | | MM 9/12 13:50 |
| APPROVED BY THE CAPTAIN | | | | | | | | |
| J-73 UNIT | | 5 | Rivera, J | Sick Leave | Perez, A | 5 SICK ANN #2(sp) | | MM 9/13 13:39 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | |
|---|---|---|---|---|---|---|---|---|---|
| SIS LT #2 | | 8 | Barrere, S | Family LV | <Unassigned> | | | SB 9/13 13:57 | |
| Child High School Conference | | | | | | | | | |
| I-61 UNIT | | 3 | Carreras, S | Day Off | <Unassigned> | | | MM 9/13 14:29 | |
| W-SHU #2 | | 4 | <Unassigned> | | Williams, D | 1 SICK & ANN #1(sp) | | CC 9/13 15:30 | |
| J-73 UNIT | | 5 | Perez, A | D-52 UNIT 5 | Galletti, A | [SWAP] | | DO 9/13 21:02 | |
| Assignment Swap | | | | | | | | | |
| I-61 UNIT | | 3 | <Unassigned> | | Giralde | 3 E-SHU #1 | | DO 9/13 21:03 | |
| A-21 UNIT | | 1 | Dellecamelie, A | E-62 UNIT 1 | Daniels, W | [SWAP] | | SL 9/13 21:20 | |
| Assignment Swap | | | | | | | | | |
| K-84 UNIT | | 1 | Green, N | G-42 UNIT 1 | Wright, M | [SWAP] | | DO 9/13 21:20 | |
| Assignment Swap | | | | | | | | | |
| W-VISIT ELEV | | 2 | <Unassigned> | | Cuyler, T | 2 E-SHU #2 | | DO 9/13 21:26 | |
| W-SHU #3 | | 4 | <Unassigned> | | Manson-Walker | 4 E-SHU #2 | | SL 9/13 23:34 | |
| (sp)INTERNAL EAST#2 | | 1 | <Unassigned> | | Dellecamelie, A | 1 E-62 UNIT | | SL 9/14 01:28 | |
| E-62 UNIT | | 1 | <Unassigned> | | Grey, E | Training | | SL 9/14 01:28 | |
| W-SHU #3 | | 2 | Henderson, G | AWOL | <Unassigned> | | | CP 9/14 06:35 | |
| W-SHU #3 | | 2 | <Unassigned> | | Henderson, G | AWOL | Y | CP 9/14 06:35 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | W-SHU #3 | Henderson, G | | 06:30 | 14:30 |
| | | | | | AWOL | Henderson, G | | 06:00 | 06:30 |
| SEC LT | | 1 | Lidicker, S | [Time Change] | | | | SL 9/14 06:46 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | SEC LT | Lidicker, S | | 22:00 | 06:00 |
| (sp)LT'S MEETING | | 2 | <Unassigned> | | Lidicker, S | 1 SEC LT | Y | SL 9/14 06:46 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LT'S MEETING | Lidicker, S | CT | 06:00 | |
| | | | | | SEC LT | Lidicker, S | | 22:00 | 06:00 |
| SEC LT | | 11 | Maldonado, F | [Time Change] | | | | SL 9/14 06:47 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | SEC LT | Maldonado, F | | 06:00 | 14:00 |
| E-VISIT #2 | | 6 | Perez, D | Sick Leave | <Unassigned> | | | HS 9/14 09:28 | |
| SEC LT | | 11 | Maldonado, F | [Time Change] | | | | FM 9/14 10:10 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | SEC LT | Maldonado, F | | | |
| SEC LT | | 1 | Lidicker, S | [Time Change] | | | | FM 9/14 10:10 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | SEC LT | Lidicker, S | | | |
| (sp)STAFF RECALL | | 1 | <Unassigned> | | Davis, J | 1 C-42 UNIT | Y | MM 9/14 10:48 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | STAFF RECALL | Davis, J | | | |
| | | | | | C-42 UNIT | Davis, J | | | |
| C-42 UNIT | Y | 1 | Davis, J | [Sick / Annual] | Mundo, M | 8 ADMIN LT | Y | MM 9/14 10:49 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | [Sick / Annual] | Davis, J | | | |
| | | | | | C-42 UNIT | Davis, J | | 00:00 | 07:00 |
| | | | | | C-42 UNIT | Mundo, M | | 07:00 | 08:00 |
| | | | | | ADMIN LT | Mundo, M | | 08:00 | 14:00 |
| [Sick / Annual] | | | Davis, J | [Removed] | | | | CP 9/14 10:54 | |
| [Inserted NCS] | | | Nunez, E | [Sick/Annual] | | | | CP 9/14 10:55 | |
| I-63 UNIT | | 3 | Burton Santulli | [Sick / Annual] | Nunez, E | [Sick / Annual] | | CP 9/14 10:56 | |
| W-ATTY CONF | | 3 | Wilson, F | [Sick / Annual] | Johnson, F | 3 K-84 UNIT | | CP 9/14 10:56 | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-VISIT #2 | | 6 | <Unassigned> | | Manson-Walker | 4 W-SHU #3 | | CP 9/14 11:01 |
| E-VISIT #2 | | 6 | Manson-Walker | [Time Change] | | | | CP 9/14 11:01 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-VISIT #2 | Manson-Walker | | 14:30 22:30 |
| E-61 UNIT | | 5 | Delaney, P | Sick Leave | Roberts, E | 5 SPEC ASSGN #2(sp) | | CP 9/14 11:02 |
| W-ACT LT | | 7 | <Unassigned> | | Cross, C | 3 HOSP ESCT #2(sp) | | CP 9/14 11:03 |
| W-ACT LT<br>Assignment Swap | | 7 | Cross, C | W-INTERN #1 3 | Tamayo, L | [SWAP] | | CP 9/14 11:03 |
| (sp)LUTHERAN # 1 | | 8 | <Unassigned> | | Torres, A | 3 HOSP ESCT #1(sp) | | CP 9/14 11:04 |
| (sp)LUTHERAN # 2 | | 8 | <Unassigned> | | Jolly, R | 3 W-INTERN #2 | | CP 9/14 11:04 |
| (sp)LT'S MEETING | | 2 | Lidicker, S | [Time Change] | | | | CP 9/14 11:42 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LT'S MEETING | Lidicker, S | CT | 06:00 12:00 |
| E-VISIT #3<br>Assignment Swap | | 6 | McFadden, N | Day Off | Warner, D | [SWAP] | | CP 9/14 11:45 |
| J-71 UNIT | | 5 | Barnwell, R | Sick Leave | Rimassa, J | 5 K-84 UNIT | | CP 9/14 12:21 |
| [Sick / Annual] | | | Burton Santulli | [Removed] | | | | FM 9/14 13:21 |
| [Sick / Annual] | | | Wilson, F | [Removed] | | | | FM 9/14 13:21 |
| [Inserted NCS] | | | Yuen, J | [Sick/Annual] | | | | FM 9/14 13:22 |
| B-31 UNIT | | 3 | Atkinson, T | [Sick / Annual] | Yuen, J | [Sick / Annual] | | FM 9/14 13:22 |
| [Sick / Annual] | | | Atkinson, T | [Removed] | | | | FM 9/14 13:23 |
| [Inserted NCS] | | | Lopez, F | [Sick/Annual] | | | | FM 9/14 13:23 |
| C-41 UNIT | | 3 | Desoto, E | [Sick / Annual] | Lopez, F | [Sick / Annual] | | FM 9/14 13:24 |
| E-61 UNIT | | 3 | Motta, A | [Sick / Annual] | <Unassigned> | | | FM 9/14 13:24 |
| [Inserted NCS] | | | Murray, J | [Sick/Annual] | | | | FM 9/14 13:25 |
| E-61 UNIT | | 3 | <Unassigned> | | Murray, J | [Sick / Annual] | | FM 9/14 13:25 |
| D-51 UNIT | | 3 | Page, K | [Sick / Annual] | <Unassigned> | | | FM 9/14 13:25 |
| [Inserted NCS] | | | Kaufman, R | [Sick/Annual] | | | | FM 9/14 13:25 |
| D-51 UNIT | | 3 | <Unassigned> | | Kaufman, R | [Sick / Annual] | | FM 9/14 13:26 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | FM 9/14 13:26 |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | FM 9/14 13:26 |
| [Sick / Annual] | | | Page, K | [Removed] | | | | FM 9/14 13:26 |
| B-32 UNIT<br>ONE HOUR LATE | | 5 | Ferreira, A | [Time Change] | | | | TR 9/14 18:27 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | B-32 UNIT | Ferreira, A | | 17:00 0000 |
| D-52 UNIT<br>ONE HOUR LATE | | 5 | Perez, A | [Time Change] | | | | TR 9/14 18:28 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | D-52 UNIT | Perez, A | | 1700 0000 |
| (sp)ESCORT TRIP #1 | | 5 | <Unassigned> | | Lamour, J | 3 HOSP ESCT #4(sp) | Y | CC 9/14 19:56 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | ESCORT TRIP #1 | Lamour, J | OT | 16:00 18:00 |
| | | | | | HOSP ESCT #4 | Lamour, J | | |
| (sp)ESCORT TRIP #2 | | 5 | <Unassigned> | | Jackson, B | 3 HOSP ESCT #3(sp) | Y | CC 9/14 19:57 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | ESCORT TRIP #2 | Jackson, B | OT | 16:00 18:00 |
| | | | | | HOSP ESCT #3 | Jackson, B | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN HOSP#1 | | 5 | <Unassigned> | | Tamayo, L | 7 W-ACT LT | Y | CC 9/14 19:57 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| LUTHERAN HOSP#1 | Tamayo, L | OT | 16:00 | 00:00 |
| W-ACT LT | Tamayo, L | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Brin, P | [Sick/Annual] | | | | CC 9/14 19:58 |
| (sp)LUTHERAN HOSP#2 | | 5 | <Unassigned> | | Brin, P | [Sick / Annual] | | CC 9/14 19:58 |
| (sp)LUTHERAN HOSP#2 | | 5 | Brin, P | [Time Change] | | | | CC 9/14 19:58 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| LUTHERAN HOSP#2 | Brin, P | OT | 16:00 | 00:00 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 39 |
| AM Watch | 17 |
| Day Watch | 53 |
| PM Watch | 17 |
| Evening Watch | 39 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 68 |
| Annual Leave | 11 |
| Sick Leave | 6 |
| LWOP | 14 |
| Loans | 1 |
| Cont of Pay | 1 |
| Family LV | 1 |
| Training | 4 |
| AWOL | 1 |

**Total Correctional Svcs. Staff:** 272
**Non Correctional Svcs. Staff:** 14

**Overtime Occurrences:** 4
**Comptime Occurrences:** 1

**Ops Lt. Evening Watch Signature:** ______________

**Captain's Signature:** ______________

BOP 151778

**U.S. Department of Justice**

Federal Bureau of Prisons

**Metropolitan Detention Center**

*80 29TH Street*
*Brooklyn, New York 11232*

October 25, 2005

**MEMORANDUM TO CHUCK MAIORANA, CORRECTIONAL SERVICES ADMINISTRATOR, NORTHEAST REGION**

**FROM:** **Rick Schoenfelder, Captain**

**SUBJECT:** **Monthly Lieutenant's Meeting Minutes**

A combined Department Head/Lieutenant's meeting was held on Tuesday, October 11, 2005, at 1:00 p.m. in the Warden's Conference Room.

Present:
Paul M. Laird, Warden
J. Andrews, Associate Warden Administration
D. Ortiz, Associate Warden Operations
J. L. Clemens, Associate Warden Programs
R. Schoenfelder, Captain
J. Blangor, Deputy Captain
A. Mott, Education Supervisor
S. Gagliardi, Unit Manager
M. Licon, Unit Manager
C. Duff, Unit Manager
K. Page, Unit Manager
D. Williams, Unit Manager
K. Easterling, CMC
K. Elraheb, Acting, Food Services Administrator
J. Johnson, Unit Manager
J. Hoenig, Supervisory Chaplain

GOVERNMENT EXHIBIT 19
PENGAD-Bayonne, N. J.

R. Watson, Computer Services Manager
R. Desai, Staff Attorney
A. Butler, Safety Manager
T. Mathers, Facilities Manager
I. Sola, Acting Employee Services Manager
B. Sullivan, Acting Health Service Administrator
L. Ortiz-Garcia, Trust Fund Supervisor
Y. Oladunmoye, Assistant Trust Fund Supervisor
D. Guerrero, Chief Psychologist
D. Garcia, Disciplinary Hearing Officer
L. Bledsoe, Lieutenant
D. Tessel, Lieutenant
M. Vaughn, Lieutenant
M. Mundo, Lieutenant
C. Parlo, Lieutenant
P. Murdock, Lieutenant
T. Ramadhin, Lieutenant
C. Hurley, Security Officer
W. Pridgen, Union President

Outgoing Duty Officer - C. Duff
Incoming Duty Officer - R. Desmond

Meeting commenced at 1:00 p.m.

Incoming Duty Officer: C. Duff
Outgoing Duty Officer: R. Desmond

C. Parlo, Lieutenant
No old business to discuss.

Y. Oladunmoye, Assistant Trust Fund Supervisor
Ms. J. Bailey, Ft. Dix Finance Office, will be here for a Credit Card review on October 12, 2005, all selected departments should have their books in the Finance Office by COB today.

D. Garcia, Disciplinary Hearing Officer
Two SHU appointment today.

I. Sola, Acting Employee Services Manager
ESD is currently organizing a Health Fair for the upcoming health insurance open season.
Correctional Officer interviews are currently being conducted.
The next IF class will be October 31, 2005.

D. Ortiz, AW (O)
Reminder:
Please ensure that you include the East Building when making rounds.

J. Clemens, AW (P)
Reminder:
Sign the posted picture file and SHU round log books.

P. Laird, Warden
Department Heads should have the their work progress plans that relate to the initiative given to by the Warden in June. Within the next couple of weeks the Associate Wardens will be reviewing the plans.

Review the Technical Assistance Visit memo from Central Office, regarding the East building Control Room and 8th Floor..

Supervisor of the Quarter: Y. Oladunmoye, Assistant Trust Fund Supervisor.

Meeting adjourned at 1:35 p.m.

---

The following is the closed session of the combined Department Head/Lieutenant's Meeting that was held on October 11, 2005:

**The following Lieutenants were not in attendance:**

S. Lidicker, Lt., Shift Off, T. Raines, Lt., Day Off, S. Barrere, Lt., A/L, C. Cole, Lt., Shift Off, T. Cush, Lt., LWOP, E. Torres, Lt., Shift Off, F. Maldonado, Lt., A/L, D. Ortiz, Lt., Shift Off, M. Wilkins, Lt., Day Off, H. Sladek, EPO, A/L, E. Corenelio, SIA, Shift Off.

**Closed Session:**

**Executive Staff :**

P. Laird, Warden, discussed being role models for new employees. He appreciates all the hard work that correctional staff are doing. Warden Laird further commended the Lieutenants for controlling overtime.

J. L. Clemens, Associate Warden, stated lieutenants set the tone of the institution. The progress of new officers needs to be documented. It should be documented if the officer is doing well or having problems. If the officer is written up or put in for an award, documentation must be presented to support it. Counseling sessions must be conducted with the officers as well.

No tools were reported lost within the past 30 days.

Captain Schoenfelder relayed that at the current time there are no probationary staff issues needing immediate attention.

There being no further business, Captain Schoenfelder adjourned the closed session.

cc: file

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 3 Schoenfelder, R | | |
| DEPUTY CPT | | | | 3 Blangor, jr. | | |
| OPS LT | | 1 Ortiz, D | | 8 Parlo, C | | 5 Cole, C |
| W-ACT LT | | | 7 Ramadhin, T | | **4 Lopez, K<br>16:00 00:00 | |
| SEC LT | | 1 Lidicker, S | | **8 Tamayo, L | | 5 Bledsoe, L |
| ADMIN LT | | | | 8 Mundo, M | | |
| SIS LT #1 | | | | 8 Tessel, D | | |
| SIS LT #2 | | | | **8 Murdock | | |
| EPO | | | | 3 <unassigned> | | |
| SEC OFF #1 | | | | **3 Hurley, C<br>06:00 14:30 | | |
| SEC OFF #2 | | | **2 <unassigned> | | | |
| CAPT SEC #1 | | | | 3 Rock, C | | |
| INTEL OFF | | | | 3 Desmond, R | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 3 Cornelio | | |
| SIS TECH #1 | | | | 3 Obando, W | | |
| SIS TECH #2 | | | | 3 Rivera, S | | |
| PHONE MON #1 | | | | | | **5 <unassigned> |
| LINK OFF | | | **9 <unassigned> | | | |
| E-SHU #1 | | **1 <unassigned> | | **3 <unassigned> | | **5 <unassigned> |
| E-SHU #2 | | | **2 <unassigned> | | 4 Williams, D | |
| E-CONTROL #1 | | 1 Clarke, S | | 3 Diaz, R | | 5 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | 4 Brothers, C | |
| E-INTERN #1 | | **1 Deisher, K | | 3 Bennett, S | | 5 Alamo, R |
| E-ATTY CONF | | | | **3 Thomas, A<br>(NC) | | |
| E-LOBBY | | | **2 Cuyler, T | | | |
| E-LOBBY #2 | | | | | 4 Jones, A | |
| E-VISIT #1 | | | | | 6 Silva, P | |
| E-VISIT #2 | | | | | 6 Perez, D | |
| E-VISIT #3 | | | | | 6 Ferguson, A | |
| A-21 UNIT | | 1 Ballard, D | | 3 Johnson, D | | 5 Gordon |
| A-22 UNIT | | **1 Daniels, W | | 3 Gouvatsos, G | | 5 Felder, D |
| B-31 UNIT | | **1 Towe-caldwell | | **3 Davis, J<br>OT 08:00 16:00 | | 5 Henderson, G |
| B-32 UNIT | | 1 Forde, I | | **3 Johnson, H<br>(NC) | | **5 Munoz, C |
| C-41 UNIT | | **1 Moffatt, M | | 3 Brown, K | | 5 Parish, L |
| C-42 UNIT | | **1 Hinckson, C | | 3 Rivera, C | | 5 Rosa, R |
| D-51 UNIT | | 1 Campbell, R | | 3 Semidey, E | | **5 Wilson, L |
| D-52 UNIT | | 1 Franks, J | | 3 Lopez, A | | 5 George, N |
| E-61 UNIT | | 1 Grey, E | | **3 Roberts, E<br>OT 08:00 16:00 | | **5 Lopez iV |
| E-62 UNIT | | **1 Roberts, E | | 3 Jackson, T | | 5 Johnson, B |
| G-41 UNIT | | **1 Santiago, G | | 3 Doctor, T | | 5 Santiago, W |
| G-42 UNIT | | 1 Melvin, Y | | **3 Norman, D<br>(NC) | | **5 King, R |

10/11/2005 7:58:23 PM

A 1562

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT 20

BOP 151779

| | | | | | |
|---|---|---|---|---|---|
| G-43 UNIT | 1 Spivey, K | | **3 Rivera, e. | | 5 Tsai, W |
| H-51 UNIT | 1 Veale, A | | 3 Sacasa, J | | **5 Lakeram, N (NC) |
| H-52 UNIT | **1 Hazward, R | | **3 Perez, E | | 5 Maria, J |
| H-53 UNIT | 1 Lamattina, L | | **3 Williams, V (NC) | | **5 Bowden, B |
| I-61 UNIT | **1 Rampersaud | | 3 Rodriguez, br | | 5 Atkinson, D |
| I-62 UNIT | **1 Castellanos, A | | 3 James, L | | 5 James, N |
| I-63 UNIT | **1 Mcknight, K | | 3 King, D | | 5 Burner |
| J-71 UNIT | 1 Carter, E | | 3 Iturralde, C | | 5 Madison, C |
| J-72 UNIT | 1 Scarlett, A | | 3 Sanders, D | | 5 Tonani, A |
| J-73 UNIT | 1 Morse, D | | **3 Santiago, G OT 08:00 16:00 | | 5 Tinnerello, D |
| K-81 UNIT | 1 Thimot, S | | 3 Peart, D | | 5 Toledo, W |
| K-82 UNIT | 1 Green, N | | 3 Lakat, Z | | 5 Williams, L |
| K-83 UNIT | 1 Moore, G | | 3 Washington, C | | 5 Calixte, P |
| K-84 UNIT | **1 <unassigned> | | **3 <unassigned> | | **5 <unassigned> |
| W-REAR GATE | | 9 Dilone, F | | | |
| W-TOOL RM | | **9 Apolito, I | | | |
| W-INTERN #1 | 1 Lewis, T | | **3 Allen, G | | **5 Gonzalez, D |
| W-INTERN #2 | **1 Robinson, M | | **3 Puukila, B | | **5 Primo, E |
| W-VISIT ELEV | | 2 Cummings,G | | | |
| PERIMETER #1 | 1 Jaikissoon, J | | 3 Gonzalez, F | | **5 Rosebery, S |
| PERIMETER #2 | **1 Palumbo, S | | **3 Mangan, J (NC) | | 5 Arciniegas, P |
| W-CONTROL #1 | **1 Patterson, V | | **3 Cross, C | | 5 Toro, J |
| W-CONTROL #2 | | 2 Manson-walker | | 4 Rodriguez, B | |
| W-LOBBY | | 2 Allen, K | | 4 Green, T | |
| W-LOBBY #2 | | | | 6 Mccrorey, P | |
| W-ATTY CONF | | | 3 Mcmillan, G | | |
| W-VISIT #1 | | | | 6 Moore, I | |
| W-VISIT #2 | | | | 6 Ferreira, A | |
| W-VISIT #3 | | | | 6 Houk, P | |
| W-VISIT #4 | | | | 6 Sanchez, j. | |
| W-I/M ELEV OP | | | | 4 Alvelo, R | |
| W-SANITATION | | | **3 Camacho, M | | 5 Sanon, A |
| SHU LT | | | **8 <unassigned> | | |
| W-SHU OIC | 1 Leverett, J | | 3 Manara, M | | 5 Giralde |
| W-SHU #1 | **1 Davis, J | | **3 <unassigned> | | 5 Wilkes, D |
| W-SHU #2 | | **2 Robinson, L | | 4 Windham, L | |
| W-SHU #3 | | 2 Lewis, D | | 4 Smith, T | |
| W-SHU #4 | | 2 Smith, W | | 4 Matos, M | |
| W-SHU #5 | | 2 Clardy, J | | 4 Delaney, P | |
| T&A CLERK | **1 <unassigned> | | | 6 <unassigned> | |
| SHU PROP | | | 3 Heyward, D | | |
| E-FREIGHT | | | **3 Medina, D | | |
| SEC OFF #3 | | 2 <unassigned> | | | |

****Special Assignments****

| | | | | | |
|---|---|---|---|---|---|
| ADMIN LT #2 | | | 3 Torres, E | | |
| HOSP ESCT #1 | | | **3 Torres, A | | |

Tuesday October 11, 2005

| | | | | |
|---|---|---|---|---|
| HOSP ESCT #3 | | **3 Jackson, B | | |
| W-VISIT #5 | | | | |
| SICK & ANN #3 | | | 6 Ferreira, J | |
| PHONE MON #1 | 1 Johnson, n. | | | 5 Pemberton, C |
| SICK & ANN #7 | | | | |
| TRNG LT | | **3 <unassigned> | | **5 <unassigned> |
| NY DOWNTOWN | **1 Rimassa, J | **3 Hernandez, A | | |
| MEDICAL WATCH | **1 Kearns, P | | | **5 Burgos, M |
| HOSP ESCT TRAV | **1 Munoz, C<br>OT 00:00 01:00 | **8 Rimassa, J<br>OT 08:00 09:00 | | **5 Perez, A<br>**5 Hernandez, A<br>OT 16:00 17:00 |
| LUTHERAN #1 | **1 Wilson, L<br>OT 00:00 04:00 | | | |
| LUTHERAN #2 | **1 Gonzalez, D<br>OT 00:00 04:00 | | | |
| T&A CLERK | | **3 Owens, C | | |
| NY DOWNTOWN # 2 | | **3 Lamour, J | | **5 Lamour, J<br>OT 16:00 00:00 |
| NY DOWNTOWN # 3 | | **3 Munoz, S | | **5 Munoz, S<br>OT 16:00 00:00 |
| MCC ESCT #1 | | | | **5 Torres, A<br>OT 16:00 19:30 |
| MCC ESCT #2 | | | | **5 Jackson, B<br>OT 16:00 19:30 |
| SIS TECH #1 | | **8 Rodriguez, T | | |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Alexander, J | Bar, R | Bethune, C | Blount, C |
| Caballero, J | Carchi, G | Carreras, S | Carter, K |
| Cholak, B | Collens, A | Cox, D | Dellecamelie, A |
| Dilustro, D | Eben, P | Faure | Fernandez, L |
| Foreman, L | Galletti, A | Gonzalez, A | Grose, L |
| Hagenburg, T | Harrington | Hernandez, G | Jean-baptise, S |
| Johnson, A | Johnson, C | Johnson, F | Johnson, M |
| Kayes, P | Kettrles, T | Kirton, M | Lam, J |
| Lawrence, D | Lewis, C | Mandley, S | Marshall, C |
| Matias, R | Mcfadden, N | Metzger, V | Mina |
| Morales, D | Morales, P | Moreira, T | Nobles-hill, L |
| Pacheco, D | Persaud | Phillip, N | Raines, T |
| Ramirez, O | Ramnarine | Richardson, D | Rivera, J |
| Ross, C | Sanchez, D | Shabazz, C | Shields, R |
| Smiley | Smith, D | Sutton, T | Vaughn, M |
| Vincent, B | Warner, D | White, K | Wilkins, M |
| Witschel, C | Wright, M | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Bacote, C | Barrere, S | Jolly, R | Maldonado, F |
| Puzie, W | Ranalli, D | Rogers, J | Shaw, R |
| Sladek, H | Sousa, C | Spruill, E | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Del re, g. | Gonzalez, L | Hicks, C | Hughes, R |
| Lee, S | Lytle, R | Miller, W | Parker, J |
| Pascualy, J | Petty, D | Purcell, L | Stanberry, M |
| Wilson, E | | | |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Chase, S | Cush, T |
| Fryar-ashley, S | Gonzalez, G | Grimes, J | Herbin, S |
| Morales, G | Rodriguez, C | Singh, J | Velazquez, M |
| Viassy, M | | | |

## LOANS

Mobley, R

## CONT OF PAY

Barlitz, M

## ADMIN LV

Torres, C

## FAMILY LV

| | | | |
|---|---|---|---|
| Beckles, G | Henry, T | Marousis- bush | Rojas, R |
| Wheeless, T | | | |

## AWOL

Elias, S

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Annual Leave | | | Barrere, S | 3 TRNG LT(sp) | | | | MM 10/6 14:30 |
| E-61 UNIT | | 3 | Wilson, F | [Sick / Annual] | <Unassigned> | | | SL 10/6 21:23 |
| [Inserted NCS] | | | Lakeram, N | [Sick/Annual] | | | | SL 10/6 21:24 |
| (sp)SPEC ASSGN | | 5 | <Unassigned> | | Lakeram, N | [Sick / Annual] | | SL 10/6 21:24 |
| E-61 UNIT | | 3 | <Unassigned> | | Perez, E | 3 E-SHU #1 | | SL 10/6 21:27 |
| K-84 UNIT | | 3 | <Unassigned> | | Hernandez, A | 1 C-42 UNIT | | SL 10/6 21:32 |
| SEC LT | | 8 | Murdock | 8 SIS LT #2 | <Unassigned> | | | PM 10/7 11:14 |
| SEC LT | | 8 | <Unassigned> | | Tamayo, L | 3 W-INTERN #1 | | PM 10/7 11:15 |
| W-INTERN #1 | | 3 | <Unassigned> | | Rivera, E. | 3 SICK & ANN #1(sp) | | PM 10/7 11:16 |
| W-INTERN #1<br>Assignment Swap | | 3 | Rivera, E. | W-INTERN #2 3 | Allen, G | [SWAP] | | PM 10/7 11:16 |
| Day Off<br>Assignment Swap | | 0 | Patterson, V | SICK & ANN 1(sp) | Sanchez, D | [SWAP] | | MM 10/7 11:30 |
| (sp)TRNG LT | | 3 | Barrere, S | Annual Leave | <Unassigned> | | | MM 10/7 11:31 |
| W-ACT LT | | 4 | <Unassigned> | | Lopez, K | 5 W-INTERN #2 | | CC 10/9 16:07 |
| W-INTERN #2 | | 5 | <Unassigned> | | Primo, E | 5 SICK & ANN #5(sp) | | CC 10/9 16:07 |
| W-ACT LT | | 4 | Lopez, K | [Time Change] | | | | CC 10/9 16:08 |
| | | | | | Shift<br>W-ACT LT | Staff<br>Lopez, K | OT/CT | Start 16:00 / End 00:00 |
| C-42 UNIT | | 1 | <Unassigned> | | Castellanos, A | 1 K-84 UNIT | | SL 10/10 08:38 |
| A-22 UNIT<br>Assignment Swap | | 1 | Deisher, K | E-INTERN #1 1 | Daniels, W | [SWAP] | | SL 10/10 08:38 |
| (sp)NY DOWNTOWN | | 1 | <Unassigned> | | Rimassa, J | 1 PERIMETER #2 | | SL 10/10 08:39 |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Rampersaud | 1 EXTRA(sp) | | SL 10/10 08:39 |
| PERIMETER #2 | | 1 | <Unassigned> | | Palumbo, S | 1 C-41 UNIT | | SL 10/10 08:40 |
| C-41 UNIT | | 1 | <Unassigned> | | Moffatt, M | 1 E-SHU #1 | | SL 10/10 08:40 |
| (sp)NY DOWNTOWN | | 3 | <Unassigned> | | Lamour, J | 3 HOSP ESCT #4(sp) | | SL 10/10 08:41 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)NY DOWNTOWN | | 5 | <Unassigned> | | Burgos, M | 5 H-53 UNIT | | SL 10/10 08:53 |
| (sp)MEDICAL WATCH | | 5 | <Unassigned> | | Perez, A | 5 EXTRA #1(sp) | | SL 10/10 08:53 |
| W-CONTROL #1 | | 1 | Elias, S | AWOL | Patterson, V | 1 SICK & ANN(sp) | | CP 10/10 10:07 |
| Officer does not have any sick leave | | | | | | | | |
| W-SHU #1 | | 3 | <Unassigned> | | Hernandez, A | 3 K-84 UNIT | | CP 10/10 10:42 |
| (sp)HOSP ESCT # 4 | | 3 | <Unassigned> | | Lamour, J | 3 NY DOWNTOWN(sp) | | CP 10/10 10:46 |
| (sp)NY DOWNTOWN | | 3 | <Unassigned> | | Hernandez, A | 3 W-SHU #1 | | CP 10/10 10:46 |
| G-43 UNIT | | 3 | Hughes, R | W-INTERN #2 3 | Rivera, E. | [SWAP] | | CP 10/10 10:47 |
| Assignment Swap | | | | | | | | |
| W-INTERN #2 | | 3 | Hughes, R | Sick Leave | <Unassigned> | | | CP 10/10 13:15 |
| (sp)HOSP ESCT TRAV | | 1 | <Unassigned> | | Munoz, C | 5 E-SHU #1 | Y | CC 10/10 17:13 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | HOSP ESCT TRAV | Munoz, C | OT | 00:00 01:00 |
| | | | | | E-SHU #1 | Munoz, C | | |
| [Sick / Annual] | | | Wilson, F | [Removed] | | | | LB 10/10 17:33 |
| I-62 UNIT | | 1 | Stanberry, M | Sick Leave | Hinckson, C | 1 SICK & ANN #1(sp) | | CC 10/10 19:27 |
| I-61 UNIT | | 1 | Wheeless, T | Family LV | Miller, W | 1 SICK & ANN #2(sp) | | CC 10/10 19:44 |
| B-31 UNIT | | 1 | Hicks, C | Sick Leave | Robinson, M | 1 SICK & ANN #3(sp) | | CC 10/10 19:51 |
| I-61 UNIT | | 1 | Miller, W | Sick Leave | Rampersaud | 1 MEDICAL WATCH(sp) | | CC 10/10 21:04 |
| H-53 UNIT | | 5 | <Unassigned> | | Bowden, B | 5 K-84 UNIT | | CC 10/10 21:21 |
| W-INTERN #2 | | 1 | Towe-Caldwell | B-31 UNIT 1 | Robinson, M | [SWAP] | | DO 10/10 22:16 |
| Assignment Swap | | | | | | | | |
| W-SHU #1 | | 3 | <Unassigned> | | Robinson, L | 2 W-SHU #2 | | DO 10/10 22:22 |
| W-SHU #2 | | 2 | <Unassigned> | | Cuyler, T | 2 E-SHU #2 | | DO 10/10 22:22 |
| W-INTERN #2 | | 3 | <Unassigned> | | Camacho, M | 3 W-SANITATION | | DO 10/10 22:23 |
| W-SANITATION | | 3 | <Unassigned> | | Camacho, M | 3 W-INTERN #2 | | DO 10/10 22:25 |
| W-INTERN #2 | | 3 | <Unassigned> | | Puukila, B | 3 SPEC ASSGN(sp) | | DO 10/10 22:25 |
| W-SHU #1 | | 3 | Robinson, L | [Time Change] | | | | DO 10/10 22:25 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-SHU #1 | Robinson, L | | 06:00 14:30 |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Kearns, P | 1 H-52 UNIT | | DO 10/10 22:32 |
| H-52 UNIT | | 1 | <Unassigned> | | Hazward, R | 5 SICK & ANN #1(sp) | | DO 10/10 22:33 |
| (sp)HOSP ESCT TRAV | | 8 | <Unassigned> | | Rimassa, J | 1 NY DOWNTOWN(sp) | Y | DO 10/10 22:33 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | HOSP ESCT TRAV | Rimassa, J | OT | 08:00 09:00 |
| | | | | | NY DOWNTOWN | Rimassa, J | | |
| I-62 UNIT | | 1 | Hinckson, C | C-42 UNIT 1 | Castellanos, A | [SWAP] | | DO 10/10 22:35 |
| Assignment Swap | | | | | | | | |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Wilson, L | 5 D-51 UNIT | Y | DO 10/10 23:53 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN #1 | Wilson, L | OT | 00:00 |
| | | | | | D-51 UNIT | Wilson, L | | |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Gonzalez, D | 5 W-INTERN #1 | Y | DO 10/10 23:54 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN #2 | Gonzalez, D | OT | 00:00 |
| | | | | | W-INTERN #1 | Gonzalez, D | | |
| E-LOBBY | | 2 | Gonzalez, L | Sick Leave | Cuyler, T | 2 W-SHU #2 | | DO 10/11 04:03 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-SHU #2 | | 2 | <Unassigned> | | Camacho, M | 3 W-SANITATION | | DO 10/11 04:05 |
| W-SANITATION | | 3 | <Unassigned> | | Medina, D | 3 E-FREIGHT | | DO 10/11 04:05 |
| H-52 UNIT | | 3 | Wilson, E | Sick Leave | Perez, E | 3 E-61 UNIT | | DO 10/11 04:08 |
| E-61 UNIT | | 3 | <Unassigned> | | Roberts, E | 1 E-62 UNIT | Y | DO 10/11 04:09 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | E-61 UNIT | Roberts, E | OT | 08:00 16:00 |
| | | | | | E-62 UNIT | Roberts, E | | |
| (sp)LUTHERAN #2 | | 1 | Gonzalez, D | [Time Change] | | | | DO 10/11 04:12 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | LUTHERAN #2 | Gonzalez, D | OT | 00:00 04:00 |
| (sp)LUTHERAN #1 | | 1 | Wilson, L | [Time Change] | | | | DO 10/11 04:13 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | LUTHERAN #1 | Wilson, L | OT | 00:00 04:00 |
| E-FREIGHT | | 3 | <Unassigned> | | Medina, D | 3 W-SANITATION | | DO 10/11 04:16 |
| W-SANITATION | | 3 | <Unassigned> | | Camacho, M | 2 W-SHU #2 | | DO 10/11 04:16 |
| W-SHU #2 | | 2 | <Unassigned> | | Robinson, L | 3 W-SHU #1 | | DO 10/11 04:16 |
| W-SHU #1 | | 3 | <Unassigned> | | Davis, J | 1 W-SHU #1 | Y | DO 10/11 04:16 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | W-SHU #1 | Davis, J | OT | 08:00 16:00 |
| | | | | | W-SHU #1 | Davis, J | | |
| B-31 UNIT | | 3 | Petty, D | Sick Leave | McKnight, K | 1 I-63 UNIT | Y | DO 10/11 04:49 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | B-31 UNIT | McKnight, K | OT | 08:00 16:00 |
| | | | | | I-63 UNIT | McKnight, K | | |
| W-TOOL RM | | 9 | Rojas, R | Sick Leave | Apolito, I | 3 J-73 UNIT | | DO 10/11 04:52 |
| J-73 UNIT | | 3 | <Unassigned> | | Santiago, G | 1 G-41 UNIT | Y | DO 10/11 04:52 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | J-73 UNIT | Santiago, G | OT | 08:00 16:00 |
| | | | | | G-41 UNIT | Santiago, G | | |
| SEC OFF #2 | | 2 | Lytle, R | Sick Leave | <Unassigned> | | | DO 10/11 06:24 |
| Sick Leave | | 0 | Rojas, R | Family LV | | | | CP 10/11 08:24 |
| [Inserted NCS] | | | Williams, V | [Sick/Annual] | | | | CP 10/11 08:26 |
| [Inserted NCS] | | | Norman, D | [Sick/Annual] | | | | CP 10/11 08:26 |
| [Inserted NCS] | | | Mangan, J | [Sick/Annual] | | | | CP 10/11 08:27 |
| [Inserted NCS] | | | Thomas, A | [Sick/Annual] | | | | CP 10/11 08:28 |
| E-ATTY CONF | | 3 | Motta, A | [Sick / Annual] | Thomas, A | [Sick / Annual] | | CP 10/11 08:28 |
| G-42 UNIT | | 3 | Sullivan, B | [Sick / Annual] | Norman, D | [Sick / Annual] | | CP 10/11 08:28 |
| H-53 UNIT | | 3 | Gagliardi, P | [Sick / Annual] | Williams, V | [Sick / Annual] | | CP 10/11 08:28 |
| PERIMETER #2 | | 3 | Tacconi, J | [Sick / Annual] | Mangan, J | [Sick / Annual] | | CP 10/11 08:28 |
| W-SHU #1 | | 3 | Davis, J | [Time Change] | | | | CP 10/11 08:29 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | W-SHU #1 | Davis, J | | |
| [Inserted NCS] | | | Johnson, H | [Sick/Annual] | | | | CP 10/11 08:29 |
| B-32 UNIT | | 3 | Desoto, E | [Sick / Annual] | Johnson, H | [Sick / Annual] | | CP 10/11 08:29 |
| LINK OFF | | 9 | Watson, R | [Sick / Annual] | <Unassigned> | | | CP 10/11 08:32 |
| B-31 UNIT | | 3 | McKnight, K | [Sick / Annual] | Davis, J | 3 W-SHU #1 | | CP 10/11 08:33 |
| (sp)HOSP ESCT #5 | | 3 | Jolly, R | Annual Leave | <Unassigned> | | | CP 10/11 08:36 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | CP 10/11 08:37 |
| [Sick / Annual] | | | Gagliardi, P | [Removed] | | | | CP 10/11 08:37 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | McKnight, K | [Removed] | | | | CP 10/11 08:37 |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | CP 10/11 08:37 |
| [Sick / Annual] | | | Sullivan, B | [Removed] | | | | CP 10/11 08:37 |
| [Sick / Annual] | | | Tacconi, J | [Removed] | | | | CP 10/11 08:37 |
| [Sick / Annual] | | | Watson, R | [Removed] | | | | CP 10/11 08:37 |
| B-31 UNIT | | 3 | Davis, J | [Time Change] | | | | CP 10/11 08:39 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | B-31 UNIT | Davis, J | OT | 08:00 16:00 |
| H-51 UNIT | | 5 | Henry, T | Family LV | <Unassigned> | | | MM 10/11 09:03 |
| TAKE OUT OF ANNUAL LEAVE | | | | | | | | |
| T&A CLERK | | 1 | Owens, C | 3 T&A CLERK(sp) | <Unassigned> | | | MM 10/11 09:28 |
| PERIMETER #1 | | 5 | Beckles, G | Family LV | <Unassigned> | | | MM 10/11 10:44 |
| E-61 UNIT | | 5 | Purcell, L | Sick Leave | Lopez IV | 5 EXTRA(sp) | | CP 10/11 11:56 |
| G-42 UNIT | | 5 | Lee, S | Sick Leave | King, R | 5 SICK & ANN #2(sp) | | CP 10/11 11:57 |
| H-51 UNIT | | 5 | <Unassigned> | | Lakeram, N | 5 SPEC ASSGN(sp) | | CP 10/11 11:57 |
| PERIMETER #1 | | 5 | <Unassigned> | | Munoz, C | 5 E-SHU #1 | | CP 10/11 11:58 |
| (sp)HOSP ESCT TRAV | | 5 | <Unassigned> | | Hernandez, A | 3 NY DOWNTOWN(sp) | Y | CP 10/11 11:58 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | HOSP ESCT TRAV | Hernandez, A | OT | 16:00 17:00 |
| | | | | | NY DOWNTOWN | Hernandez, A | | |
| E-SHU #1 | | 5 | <Unassigned> | | Munoz, C | 5 PERIMETER #1 | | CP 10/11 11:59 |
| PERIMETER #1 | | 5 | <Unassigned> | | Rosebery, S | 5 PHONE MON #1 | | CP 10/11 11:59 |
| (sp)NY DOWNTOWN # 3 | | 3 | <Unassigned> | | Munoz, S | 3 W-CONTROL #1 | | CP 10/11 12:11 |
| W-CONTROL #1 | | 3 | <Unassigned> | | Cross, C | 3 HOSP ESCT #2(sp) | | CP 10/11 12:12 |
| (sp)NY DOWNTOWN # 2 | | 3 | <Unassigned> | | Lamour, J | 3 HOSP ESCT # 4(sp) | | CP 10/11 12:12 |
| (sp)NY DOWNTOWN # 2 | | 5 | <Unassigned> | | Lamour, J | 3 NY DOWNTOWN # 2(sp) | Y | CP 10/11 12:12 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | NY DOWNTOWN # 2 | Lamour, J | OT | 16:00 00:00 |
| | | | | | NY DOWNTOWN # 2 | Lamour, J | | |
| (sp)NY DOWNTOWN # 3 | | 5 | <Unassigned> | [Time Change] | | | | CP 10/11 12:13 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | NY DOWNTOWN # 3 | <Unassigned> | | 16:00 00:00 |
| (sp)NY DOWNTOWN # 3 | | 5 | <Unassigned> | | Munoz, S | 3 NY DOWNTOWN # 3(sp) | Y | CP 10/11 12:13 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | NY DOWNTOWN # 3 | Munoz, S | OT | 16:00 00:00 |
| | | | | | NY DOWNTOWN # 3 | Munoz, S | | |
| SEC OFF #1 | | 3 | Hurley, C | [Time Change] | | | | CP 10/11 12:32 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | SEC OFF #1 | Hurley, C | | 06:00 14:30 |
| SHU LT | | 8 | Del Re, G. | Sick Leave | <Unassigned> | | | CP 10/11 12:40 |
| B-32 UNIT | | 5 | Marousis- Bush | Family LV | Munoz, C | 5 E-SHU #1 | | CP 10/11 15:26 |
| (sp)MCC ESCT #1 | | 5 | <Unassigned> | | Torres, A | 3 HOSP ESCT #1(sp) | Y | CC 10/11 15:58 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | MCC ESCT #1 | Torres, A | OT | 16:00 |
| | | | | | HOSP ESCT #1 | Torres, A | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)MCC ESCT #2 | | 5 | <Unassigned> | | Jackson, B | 3 HOSP ESCT #3(sp) | Y | CC 10/11 16:00 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | MCC ESCT #2 | Jackson, B | | OT | 16:00 | |
| | | | | | HOSP ESCT #3 | Jackson, B | | | | |
| (sp)SICK & ANN #7 | | 5 | Rodriguez, T | 8 SIS TECH #1(sp) | <Unassigned> | | | PM 10/11 16:08 | | |
| (sp)MCC ESCT #1 | | 5 | Torres, A | [Time Change] | | | | CC 10/11 19:55 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | MCC ESCT #1 | Torres, A | | OT | 16:00 | 19:30 |
| (sp)MCC ESCT #2 | | 5 | Jackson, B | [Time Change] | | | | CC 10/11 19:55 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | MCC ESCT #2 | Jackson, B | | OT | 16:00 | 19:45 |
| (sp)MCC ESCT #2 | | 5 | Jackson, B | [Time Change] | | | | CC 10/11 19:55 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | MCC ESCT #2 | Jackson, B | | OT | 16:00 | 19:30 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 39 |
| AM Watch | 12 |
| Day Watch | 52 |
| PM Watch | 20 |
| Evening Watch | 39 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 66 |
| Annual Leave | 11 |
| Sick Leave | 13 |
| LWOP | 13 |
| Loans | 1 |
| Cont of Pay | 1 |
| Admin LV | 1 |
| Family LV | 5 |
| AWOL | 1 |

Total Correctional Svcs. Staff: 274
Non Correctional Svcs. Staff: 6

Overtime Occurrences: 12
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: ____________

Captain's Signature: ____________

10/11/2005 7:58:32 PM

A 1569

BOP 151786

RECEIVED
JAN 2 4 2007
LABOR LAW BRANCH
FEDERAL BUREAU OF PRISONS

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

---

Brooklyn, New York 11232

December 7, 2005

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on November 22, 2005 at 1:05 p.m. in the Warden's Conference Room. Those in attendance were:

**P.M. Laird, Warden**
**D. Ortiz, A.W. Operations**
**J.L. Clemens, A.W. Programs**
**M. Licon, Acting A.W. Admin.**
**R. Schoenfelder, Captain**
**J. Blangor, Deputy Captain**
**R. Campos, HSA**
**K. Page, Unit Mgr**
**D. Williams, Unit Mgr**
**C. Duff, Unit Mgr**
**R. Watson, CSM**
**S. Gagliardi, Unit Mgr**
**A. Motta, SOE**
**J. Johnson, Unit Mgr**
**A. Butler, Safety Mgr**
**J. McDevitt, Chaplain**
**K. Elraheb, Asst. FSA**
**T. Ramadhin, Lieutenant**
**M. Mundo, Lieutenant**
**C. Parlo, Lieutenant**
**H. Sladek, EPO**
**E. Torres, Lieutenant**
**G. Del Re, Lieutenant**
**E. Cornelio, SIA**
**R. Desmond, Intelligence Officer**
**K. Easterling, CMC**
**C. Hurley, Security Officer**
**J. Dannels, Staff Attorney**
**E. De Soto, Acting Facilities Mgr**
**L. Garcia, Trust Fund Spv.**
**D. Guerrero-Cohen, Chief Psychologist**
**T. Atkinson, Employee Services Mgr**
**M. Glanville, Acting Asst. ISM**

BOP 150773



GOVERNMENT EXHIBIT 21

**The following Lieutenants were not in attendance:**

F. Maldonado, A/L; S. Barrere, Lt., Home Duty; Raines, Lt., Day Off; S. Lidicker, Lt., Shift Off; T. Cush, Lt., LWOP; M. Wilkins, Lt., Day Off; M. Vaughn, Lt., Day Off; C. Cole, Lt. A/L; L. Bledsoe, Lt., Shift Off; D. Tessel, Lt., Day Off; P. Murdock, Lt., Escort Trip; D. Oritz, Lt., Home Duty

Christopher Parlo, Lieutenant/Chairperson opened the meeting by welcoming all attending staff to the August 2005 monthly meeting. There was no old business to discuss.

**Duty Officer Information:**

Steve Gagliardi, On-Coming Duty Officer, reported it has been a quiet tour thus far.

**Department Head Updates:**

Steve Gagliardi, Unit Manager, stated he sent an e-mail to most department heads regarding changes with inmate work assignments in SENTRY. Also, all inmate barber details have been deleted from SENTRY, and have been assigned as unit orderlies.

Kevin Page, Unit Manager, requested that lieutenants notify him via e-mail when inmates are moved off of his unit.

Carlos Duff, Unit Manager, announced that a retirement luncheon will be held at the institution on December 14, 2005, for Richard Block, Case Manager.

Dave Williams, Unit Manager, reported Mr. Taylor, Case Manager has been deployed for duty with the military. His case work had been divided amongst the remaining case workers.

Staff was reminded to watch the inmate population during the Holiday season. Inmates are known to be more depressed around this time of year and the suicide rate does increase during these times.

Lisette Garcia, Trust Fund Supervisor, informed staff that an IP conversion of the INTRUDR and TRUFACS programs will be conducted on February 6, 2006. The inmate telephone system will be down for at least two hours and the INTRUDR and TRUFACS programs cannot be accessed at that time. A memorandum will be disseminated to all staff informing them of the conversion.

Kim Easterling, Case Manager Coordinator, states she has instructions for the TruPaid system if anyone is in need of them. Funding for inmate pay has been decreased. Staff are advised to be aware of

Next week R. Desmond will be the Security Lieutenant and H. Sladek will be the Operations Lieutenant due to lieutenants being on leave.

Beginning January 7, 2006, there will be no lunch breaks for staff in the Correctional Services department. There will no longer be a need for other departments to provide lunch reliefs.

There were no missing tools to report during the month of November 2005.

The meeting adjourned at 2:00 p.m.

Cc: file

GOVERNMENT EXHIBIT 22
PENGAD-Bayonne, NJ

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday November 22, 2005



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 3 Schoenfelder, R | | |
| DEPUTY CPT | | | | 3 Blangor, jr. | | |
| OPS LT | | 1 Tessel, D | | 8 Parlo, C | | **5 Bledsoe, L |
| W-ACT LT | | | 7 Ramadhin, T | | **4 Toledo, W | |
| SEC LT | | 1 Lidicker, S | | **8 Desmond, R | | **5 Alamo, R |
| ADMIN LT | | | | 8 Mundo, M | | |
| SIS LT #1 | | | | **8 Murdock<br>11:00 19:00 | | |
| SIS LT #2 | | | | 8 <unassigned> | | |
| EPO | | | | 3 Sladek, H | | |
| SEC OFF #1 | | | | 3 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| CAPT SEC #1 | | | | **3 Rock, C<br>08:00 14:00 | | |
| INTEL OFF | | | | **3 <unassigned> | | |
| INTEL TECH #1 | | | | 3 <unassigned> | | |
| SIA #1 | | | | 3 Cornelio | | |
| SIS TECH #1 | | | | 3 Obando, W | | |
| SIS TECH #2 | | | | 3 Rivera, S | | |
| PHONE MON #1 | | | | | | **5 <unassigned> |
| LINK OFF | | | **9 Cuyler, T | | | |
| E-SHU #1 | | **1 <unassigned> | | **3 <unassigned> | | **5 Munoz, C |
| E-SHU #2 | | | **2 <unassigned> | | **4 Smith, T | |
| E-CONTROL #1 | | 1 Clarke, S | | 3 Apolito, I | | 5 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | 4 Brothers, C | |
| E-INTERN #1 | | **1 Deisher, K | | **3 Motta, A<br>(NC) | | **5 Henderson, G |
| E-ATTY CONF | | | | 3 Shaw, R | | |
| E-LOBBY | | | 2 Gonzalez, L | | | |
| E-LOBBY #2 | | | | | 4 Jones, A | |
| E-VISIT #1 | | | | | 6 Persaud | |
| E-VISIT #2 | | | | | 6 Perez, D | |
| E-VISIT #3 | | | | | 6 Ferguson, A | |
| A-21 UNIT | | 1 Ballard, D | | 3 Johnson, D | | **5 Rampersaud |
| A-22 UNIT | | **1 Blount, C | | 3 Gouvatsos, G | | 5 Felder, D |
| B-31 UNIT | | **1 Hernandez, G<br>OT 00:00 08:00 | | **3 Waring | | **5 Gordon |
| B-32 UNIT | Y | | | **3 Rogers, J<br>OT 08:00 08:30 | | |
| B-32 UNIT | | **1 Rogers, J | | **3 Dupree, H<br>(NC) 08:30 16:00 | | 5 Marousis- bush |
| C-41 UNIT | | **1 Robinson, M | | **3 Sanchez, j.<br>OT 08:00 16:00 | | 5 Parish, L |
| C-42 UNIT | | 1 Sousa, C | | 3 Rivera, C | | 5 Rosa, R |
| D-51 UNIT | | 1 Campbell, R | | 3 Matias, R | | 5 Wilson, L |
| D-52 UNIT | | 1 Franks, J | | 3 Lopez, A | | 5 George, N |
| E-61 UNIT | | **1 Moffatt, M | | **3 Nunez, E<br>(NC) | | 5 Purcell, L |
| E-62 UNIT | | 1 Roberts, E | | 3 Jackson, T | | 5 Johnson, B |

BOP 151787

1/22/2005 7:12:50 PM

A 1573

| | | | | | |
|---|---|---|---|---|---|
| G-41 UNIT | **1 Bacote, C OT 00:00 08:00 | | 3 Doctor, T | | 5 Santiago, W |
| G-42 UNIT | 1 Melvin, Y | | 3 Johnson, M | | 5 Burner |
| G-43 UNIT | 1 Spivey, K | | **3 Yeung (NC) | | **5 King, R |
| H-51 UNIT | 1 Veale, A | | **3 Allen, G | | **5 Bacote, C |
| H-52 UNIT | 1 Daniels, W | | 3 Wilson, E | | 5 Maria, J |
| H-53 UNIT | 1 Lamattina, L | | **3 Lewis, C | | 5 Burgos, M |
| I-61 UNIT | 1 Wheeless, T | | 3 Rodriguez, br | | 5 Carreras, S |
| I-62 UNIT | 1 Stanberry, M | | 3 James, L | | **5 Bowden, B |
| I-63 UNIT | 1 Smiley | | **3 King, D 08:30 16:15 | | 5 Puzie, W |
| I-63 UNIT | Y | | **3 Ferreira, A 08:00 08:30 | | |
| J-71 UNIT | 1 Spruill, E | | **3 Gonzalez, M (NC) | | **5 Rivera, e. |
| J-72 UNIT | 1 Scarlett, A | | 3 Lam, J | | 5 Tonani, A |
| J-73 UNIT | **1 Sanchez, j. | | 3 Faure | | 5 Tinnerello, D |
| K-81 UNIT | **1 Thimot, S | | **3 Perez, E | | **5 Primo, E |
| K-82 UNIT | 1 Green, N | | 3 Lakat, Z | | **5 Thimot, S |
| K-83 UNIT | 1 Moore, G | | 3 Washington, C | | 5 Calixte, P |
| K-84 UNIT | **1 <unassigned> | | **3 <unassigned> | | **5 <unassigned> |
| W-REAR GATE | | 9 Dilone, F | | | |
| W-TOOL RM | | 9 Rojas, R | | | |
| W-INTERN #1 | 1 Lewis, T | | **3 Mobley, R | | 5 Gonzalez, D |
| W-INTERN #2 | 1 Towe-caldwell | | **3 Ferreira, A 08:30 16:15 | | 5 Lopez, K |
| W-VISIT ELEV | | 2 Cummings,G | | | |
| PERIMETER #1 | **1 Atkinson, D | | **3 Atkinson, D OT 08:00 16:00 | | 5 Beckles, G |
| PERIMETER #2 | 1 Rimassa, J | | **3 Gonzalez, F | | 5 Arciniegas, P |
| W-CONTROL #1 | 1 Elias, S | | 3 Munoz, S | | 5 Toro, J |
| W-CONTROL #2 | | 2 Smith, D | | 4 Rodriguez, B | |
| W-LOBBY | | 2 Allen, K | | 4 Green, T | |
| W-LOBBY #2 | | | | 6 Mccrorey, P | |
| W-ATTY CONF | | | 3 Mcmillan, G | | |
| W-VISIT #1 | | | | 6 Moore, I | |
| W-VISIT #2 | | | | **6 Ferreira, J | |
| W-VISIT #3 | | | | 6 Houk, P | |
| W-VISIT #4 | | | | 6 Eben, P | |
| W-I/M ELEV OP | | | | 4 Alvelo, R | |
| W-SANITATION | | | 3 Camacho, M | | 5 Sanon, A |
| SHU LT | | | 8 Del re, g. | | |
| W-SHU OIC | **1 Munoz, C OT 00:00 08:00 | | **3 Puukila, B | | 5 Hernandez, A |
| W-SHU #1 | 1 Davis, J | | **3 <unassigned> | | 5 Wilkes, D |
| W-SHU #2 | | 2 Robinson, L | | 4 Windham, L | |
| W-SHU #3 | | **2 Medina, D 07:45 16:15 | | **4 Williams, D | |
| W-SHU #4 | | 2 Smith, W | | 4 Matos, M | |
| W-SHU #5 | | 2 Clardy, J | | 4 Hicks, d. | |
| T&A CLERK | | | 3 Owens, C | | |

| | | | | | |
|---|---|---|---|---|---|
| SHU PROP | | | 3 Heyward, D | | |
| E-FREIGHT | | | **3 Tamayo, L | | |
| SEC OFF #3 | | **2 <unassigned> | | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| ESCORT OFF # 1 | | | 3 Cross, C | | |
| ESCORT OFF #2 | | | | | |
| ESCORT OFF #3 | | | 3 Torres, A | | |
| ESCORT OFF #4 | | | 3 Jolly, R | | |
| ESCORT OFF #5 | | | 3 Lamour, J | | |
| W-V/R #6 | | | | **6 Chase, S<br>17:00 21:00 | |
| W-V/R #7 | | | | **6 Herbin, S<br>12:00 16:00 | |
| SPEC ASSGN 3 | | | | | **5 <unassigned> |
| SPEC ASSGN 4 | | | | | |
| SPEC ASSGN 6 | | | | | **5 <unassigned> |
| SPEC ASSIGN 7 | | | | | |
| EAST SUICIDE | **1 Palumbo, S | | **8 Peart, D | | **5 Tsai, W |
| SEC OFF #1 | **1 Barlitz, M | | | | |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Alexander, J | Bar, R | Bethune, C | Caballero, J |
| Carchi, G | Carter, K | Castellanos, A | Cholak, B |
| Collens, A | Cox, D | Cruz | Dellecamelie, A |
| Dilustro, D | Fernandez, L | Forde, I | Foreman, L |
| Galletti, A | Grose, L | Hagenburg, T | Hernandez, G |
| Jean-baptise, S | Johnson, A | Johnson, C | Johnson, F |
| Kayes, P | Keevish | Kettrles, T | Kirton, M |
| Lawrence, D | Lopez iV | Mandley, S | Marshall, C |
| Mcfadden, N | Mcknight, K | Metzger, V | Miller, W |
| Mina | Morales, D | Morales, P | Moreira, T |
| Nobles-hill, L | Pacheco, D | Patterson, V | Pemberton, C |
| Phillip, N | Raines, T | Ramirez, O | Ramnarine |
| Ranalli, D | Reese | Richardson, D | Rivera, J |
| Ross, C | Sanchez, D | Sanders, D | Semidey, E |
| Shabazz, C | Shields, R | Sutton, T | Vaughn, M |
| Vincent, B | Warner, D | White, K | Wilkins, M |
| Williams, L | Witschel, C | Wright, M | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Banks, S | Bennett, S | Carter, E | Cole, C |
| Delaney, P | Gonzalez, A | Hazward, R | Henry, T |
| Jackson, B | Jaikissoon, J | Johnson, n. | Kearns, P |
| King, D<br>08:00 08:30 | Leverett, J | Maldonado, F | Manson-walker |
| Morse, D | Rodriguez, T | Silva, P | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Brown, K | Dupree, H<br>(NC) 08:00 08:30 | Grey, E | Hicks, C |
| Hinckson, C | James, N | Lee, S | Lewis, D |
| Madison, C | Parker, J | Perez, A | Petty, D |
| Sanchez, R | | | |

BOP 151789

Tuesday November 22, 2005

## COMPTIME USED

Manara, M

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Chase, S<br>13:00 17:00 | Cush, T |
| Fryar-ashley, S | Gonzalez, G | Grimes, J | Herbin, S<br>08:00 12:00 |
| Rock, C<br>14:00 16:00 | Rodriguez, C | Torres, E<br>12:00 16:00 | Velazquez, M |
| Viassy, M | | | |

## CONT OF PAY

Giralde

## HOME DUTY

| | | | |
|---|---|---|---|
| Barrere, S | Diaz, R | Ortiz, D | Rosebery, S |

## ADMIN LV

Drake

## FAMILY LV

Santiago, G

## AWOL

Sacasa, J

## ADMIN LT 2

Torres, E
08:00 12:00

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)W-V/R #6 | | 6 | Chase, S | LWOP | <Unassigned> | | | EAT 11/17 13:34 |
| (sp)W-V/R #6 | | 6 | <Unassigned> | | Chase, S | LWOP | Y | EAT 11/17 13:34 |
| | | | | | Shift: W-V/R #6; LWOP | Staff: Chase, S; Chase, S | | OT/CT / Start / End: 17:00 21:00; 13:00 17:00 |
| (sp)W-V/R #7 | | 6 | Herbin, S | LWOP | <Unassigned> | | | EAT 11/17 13:34 |
| (sp)W-V/R #7 | | 6 | <Unassigned> | | Herbin, S | LWOP | Y | EAT 11/17 13:35 |
| | | | | | Shift: W-V/R #7; LWOP | Staff: Herbin, S; Herbin, S | | OT/CT / Start / End: 12:00 16:00; 08:00 12:00 |
| ADMIN LT 2 | Y | 0 | Torres, E | LWOP | | | | EAT 11/17 13:36 |
| | | | | | Shift: LWOP; ADMIN LT 2 | Staff: Torres, E; Torres, E | | OT/CT / Start / End: 12:00 16:00; 08:00 12:00 |
| CAPT SEC #1 | | 3 | Rock, C | LWOP | <Unassigned> | | | EAT 11/17 13:36 |
| CAPT SEC #1 | | 3 | <Unassigned> | | Rock, C | LWOP | Y | EAT 11/17 13:36 |
| | | | | | Shift: CAPT SEC #1; LWOP | Staff: Rock, C; Rock, C | | OT/CT / Start / End: 08:00 14:00; 14:00 16:00 |
| W-ACT LT | | 4 | <Unassigned> | | Alamo, R | 5 E-INTERN #1 | | SL 11/17 16:29 |
| E-INTERN #1 | | 5 | <Unassigned> | | Henderson, G | 5 B-31 UNIT | | SL 11/17 16:29 |
| B-31 UNIT | | 5 | <Unassigned> | | Gordon | 5 SPEC ASSIGN 7(sp) | | SL 11/17 16:29 |
| SEC OFF #3 | | 2 | Barlitz, M | Sick Leave | <Unassigned> | | | EAT 11/18 09:14 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| OPS LT | | 5 | Cole, C | Annual Leave | <Unassigned> | | | EAT 11/18 10:38 |
| SEC LT | | 5 | Bledsoe, L | 5 OPS LT | <Unassigned> | | | EAT 11/18 10:39 |
| SEC LT | | 5 | <Unassigned> | | Alamo, R | 4 W-ACT LT | | EAT 11/18 10:46 |
| W-ACT LT | | 4 | <Unassigned> | | Primo, E | 5 PHONE MON #1 | | EAT 11/18 10:47 |
| W-ACT LT | | 4 | Primo, E | [Time Change] | | | | EAT 11/18 10:47 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-ACT LT | Primo, E | | 16:00 00:00 |
| SEC LT | | 8 | <Unassigned> | | Tamayo, L | 3 W-INTERN #1 | | EAT 11/18 11:04 |
| W-INTERN #1 | | 3 | <Unassigned> | | Mobley, R | 3 K-84 UNIT | | EAT 11/18 11:05 |
| K-82 UNIT | | 5 | Williams, L | Day Off | Thimot, S | 1 K-81 UNIT | Y | MW 11/20 01:58 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | K-82 UNIT | Thimot, S | | 16:00 00:00 |
| | | | | | K-81 UNIT | Thimot, S | | |
| A-22 UNIT | | 1 | Deisher, K | E-INTERN #1 1 | Rogers, J | [SWAP] | | SL 11/20 06:40 |
| Assignment Swap | | | | | | | | |
| (sp)EAST SUICIDE | | 1 | <Unassigned> | | Palumbo, S | 1 C-41 UNIT | | SL 11/20 06:41 |
| (sp)EAST SUICIDE | | 8 | <Unassigned> | | Peart, D | 3 K-81 UNIT | | SL 11/20 06:41 |
| (sp)EAST SUICIDE | | 5 | <Unassigned> | | Tsai, W | 5 G-43 UNIT | | SL 11/20 06:42 |
| C-41 UNIT | | 1 | <Unassigned> | | Robinson, M | 1 SPEC ASSGN 3(sp) | | SL 11/20 06:42 |
| K-81 UNIT | | 3 | <Unassigned> | | Perez, E | 3 E-SHU #1 | | SL 11/20 06:42 |
| G-43 UNIT | | 5 | <Unassigned> | | King, R | 5 SPEC ASSGN 4(sp) | | SL 11/20 06:43 |
| LINK OFF | | 9 | <Unassigned> | | Cuyler, T | 2 E-SHU #2 | | SL 11/20 06:44 |
| C-41 UNIT | | 3 | Brown, K | Sick Leave | <Unassigned> | | | SL 11/21 07:42 |
| B-32 UNIT | | 1 | Blount, C | A-22 UNIT 1 | Rogers, J | [SWAP] | | SL 11/21 07:44 |
| Assignment Swap | | | | | | | | |
| SIS LT #1 | | 8 | Murdock | [Time Change] | | | | PM 11/21 07:51 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | SIS LT #1 | Murdock | | 11:00 19:00 |
| W-SHU OIC | | 1 | Leverett, J | Annual Leave | <Unassigned> | | | MM 11/21 09:19 |
| Sick Leave | | | Barlitz, M | 1 SEC OFF #1(sp) | | | | MM 11/21 09:21 |
| Day Off | | | Harrington | [Sick / Annual] | | | | MM 11/21 12:25 |
| [Sick / Annual] | | | Harrington | [Removed] | | | | MM 11/21 12:26 |
| E-INTERN #1 | | 3 | Motta, A | [Sick / Annual] | <Unassigned> | | | MM 11/21 14:27 |
| E-INTERN #1 | | 3 | <Unassigned> | | Motta, A | [Sick / Annual] | | MM 11/21 14:28 |
| B-32 UNIT | | 3 | Tacconi, J | [Sick / Annual] | <Unassigned> | | | MM 11/21 14:28 |
| B-32 UNIT | | 3 | <Unassigned> | | Tacconi, J | [Sick / Annual] | | MM 11/21 14:28 |
| E-61 UNIT | | 3 | Burton Santulli | [Sick / Annual] | <Unassigned> | | | MM 11/21 14:28 |
| E-61 UNIT | | 3 | <Unassigned> | | Burton Santulli | [Sick / Annual] | | MM 11/21 14:28 |
| G-43 UNIT | | 3 | Licon, M | [Sick / Annual] | <Unassigned> | | | MM 11/21 14:28 |
| G-43 UNIT | | 3 | <Unassigned> | | Licon, M | [Sick / Annual] | | MM 11/21 14:28 |
| J-71 UNIT | | 3 | Desoto, E | [Sick / Annual] | <Unassigned> | | | MM 11/21 14:28 |
| J-71 UNIT | | 3 | <Unassigned> | | Desoto, E | [Sick / Annual] | | MM 11/21 14:28 |
| W-INTERN #2 | | 3 | Watson, R | [Sick / Annual] | <Unassigned> | | | MM 11/21 14:29 |
| W-INTERN #2 | | 3 | <Unassigned> | | Watson, R | [Sick / Annual] | | MM 11/21 14:29 |
| W-INTERN #2 | | 3 | Watson, R | [Sick / Annual] | Ferreira, A | 6 W-VISIT #2 | | SL 11/21 14:43 |
| [Sick / Annual] | | | Watson, R | [Removed] | | | | LB 11/21 21:04 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By | |
|---|---|---|---|---|---|---|---|---|---|
| K-81 UNIT | | 5 | Toledo, W | W-ACT LT 4 | Primo, E | [SWAP] | | LB 11/21 21:10 | |
| Assignment Swap | | | | | | | | | |
| W-ACT LT | | 4 | Toledo, W | [Time Change] | | | | LB 11/21 21:10 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | W-ACT LT | Toledo, W | | | |
| E-61 UNIT | | 1 | Grey, E | Sick Leave | Moffatt, M | 1 E-SHU #1 | | PM 11/21 21:36 | |
| J-73 UNIT | | 1 | Hinckson, C | Sick Leave | Sanchez, J. | 1 K-84 UNIT | | PM 11/21 21:37 | |
| G-41 UNIT | | 1 | Santiago, G | Family LV | Bacote, C | 5 H-51 UNIT | Y | PM 11/21 21:41 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | G-41 UNIT | Bacote, C | OT | 00:00 | 08:00 |
| | | | | | H-51 UNIT | Bacote, C | | 16:00 | 00:00 |
| W-SHU OIC | | 1 | <Unassigned> | | Munoz, C | 5 E-SHU #1 | Y | PM 11/21 21:42 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | W-SHU OIC | Munoz, C | | 00:00 | 08:00 |
| | | | | | E-SHU #1 | Munoz, C | | 16:00 | 00:00 |
| W-SHU #3 | | 2 | Lewis, D | Sick Leave | <Unassigned> | | | PM 11/21 22:03 | |
| W-SHU OIC | | 1 | Munoz, C | [Sick / Annual] | <Unassigned> | | | PM 11/21 23:42 | |
| W-SHU OIC | | 1 | <Unassigned> | | Munoz, C | 5 E-SHU #1 | Y | PM 11/21 23:42 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | W-SHU OIC | Munoz, C | OT | 00:00 | 08:00 |
| | | | | | E-SHU #1 | Munoz, C | | 16:00 | 00:00 |
| B-31 UNIT | | 1 | Hicks, C | Sick Leave | Hernandez, G | Day Off | Y | SL 11/22 01:02 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | B-31 UNIT | Hernandez, G | OT | 00:00 | 08:00 |
| | | | | | Day Off | Hernandez, G | | | |
| C-41 UNIT | | 3 | <Unassigned> | | Sanchez, J. | 1 J-73 UNIT | Y | DT 11/22 05:38 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | C-41 UNIT | Sanchez, J. | OT | 08:00 | 16:00 |
| | | | | | J-73 UNIT | Sanchez, J. | | | |
| H-51 UNIT | | 3 | Sacasa, J | AWOL | Allen, G | 3 W-SHU #1 | | DT 11/22 05:39 | |
| OFFICER REQUESTED SICK LEAVE NO TIME ON THE BOOKS | | | | | | | | | |
| W-SHU #1 | | 3 | <Unassigned> | | Medina, D | 3 E-FREIGHT | | DT 11/22 05:40 | |
| [Sick / Annual] | | | Munoz, C | [Removed] | | | | DT 11/22 06:17 | |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | CP 11/22 08:27 | |
| B-32 UNIT | | 3 | Tacconi, J | [Sick / Annual] | Dupree, H | [Sick / Annual] | | CP 11/22 08:27 | |
| [Inserted NCS] | | | Nunez, E | [Sick/Annual] | | | | CP 11/22 08:27 | |
| E-61 UNIT | | 3 | Burton Santulli | [Sick / Annual] | Nunez, E | [Sick / Annual] | | CP 11/22 08:27 | |
| [Inserted NCS] | | | Gonzalez, M | [Sick/Annual] | | | | CP 11/22 08:28 | |
| J-71 UNIT | | 3 | Desoto, E | [Sick / Annual] | Gonzalez, M | [Sick / Annual] | | CP 11/22 08:28 | |
| W-SHU #3 | | 2 | <Unassigned> | | Medina, D | 3 W-SHU #1 | | CP 11/22 08:30 | |
| W-SHU #3 | | 2 | Medina, D | [Time Change] | | | | CP 11/22 08:31 | |
| | | | | | Shift | Staff | OT/CT | Start | End |
| | | | | | W-SHU #3 | Medina, D | | 07:45 | 16:15 |
| W-VISIT #2 | | 6 | <Unassigned> | | Ferreira, J | 6 W-V/R #5(sp) | | CP 11/22 08:31 | |
| W-SHU OIC | | 3 | Lewis, C | H-53 UNIT 3 | Puukila, B | [SWAP] | | CP 11/22 08:34 | |
| Assignment Swap | | | | | | | | | |
| I-63 UNIT | | 3 | King, D | AWOL | Ferreira, A | 3 W-INTERN #2 | | CP 11/22 08:35 | |
| [Inserted NCS] | | | Yeung | [Sick/Annual] | | | | CP 11/22 08:36 | |
| G-43 UNIT | | 3 | Licon, M | [Sick / Annual] | Yeung | [Sick / Annual] | | CP 11/22 08:36 | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| B-32 UNIT | | 3 | Dupree, H | [Sick / Annual] | Rogers, J | 1 B-32 UNIT | Y | CP 11/22 08:39 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | B-32 UNIT | Rogers, J | OT | 08:00 08:30 |
| | | | | | B-32 UNIT | Rogers, J | | |
| B-32 UNIT | | 3 | Rogers, J | [Sick / Annual] | <Unassigned> | | | CP 11/22 08:41 |
| [Sick / Annual] | | | Rogers, J | [Removed] | | | | CP 11/22 08:41 |
| B-32 UNIT | | 3 | <Unassigned> | | Dupree, H | [Sick / Annual] | | CP 11/22 08:41 |
| B-32 UNIT | Y | 3 | Dupree, H | Sick Leave | Rogers, J | 1 B-32 UNIT | Y | CP 11/22 08:43 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | Sick Leave | Dupree, H | | 08:00 08:30 |
| | | | | | B-32 UNIT | Dupree, H | | 08:30 16:00 |
| | | | | | B-32 UNIT | Rogers, J | OT | 08:00 08:30 |
| | | | | | B-32 UNIT | Rogers, J | | |
| B-31 UNIT | | 3 | Petty, D | Sick Leave | Sanchez, J. | 1 J-73 UNIT | Y | CP 11/22 08:44 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | B-31 UNIT | Sanchez, J. | OT | 08:00 16:00 |
| | | | | | J-73 UNIT | Sanchez, J. | | |
| I-63 UNIT | | 3 | Ferreira, A | [Sick / Annual] | <Unassigned> | | | CP 11/22 08:45 |
| I-63 UNIT | | 3 | <Unassigned> | | King, D | AWOL | | CP 11/22 08:46 |
| I-63 UNIT | Y | 3 | King, D | Annual Leave | Ferreira, A | [Sick / Annual] | | CP 11/22 08:46 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | Annual Leave | King, D | | 08:00 08:30 |
| | | | | | I-63 UNIT | King, D | | 08:30 16:15 |
| I-63 UNIT | | 3 | Ferreira, A | [Time Change] | | | | CP 11/22 08:47 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | I-63 UNIT | Ferreira, A | | 08:00 08:30 |
| SEC LT Assignment Swap | | 8 | Tamayo, L | INTEL OFF 3 | Desmond, R | [SWAP] | | MM 11/22 08:47 |
| W-INTERN #2 | | 3 | <Unassigned> | | Ferreira, A | 3 I-63 UNIT | Y | CP 11/22 08:47 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-INTERN #2 | Ferreira, A | | 08:30 16:15 |
| | | | | | I-63 UNIT | Ferreira, A | | 08:00 08:30 |
| E-FREIGHT | | 3 | <Unassigned> | | Tamayo, L | 3 INTEL OFF | | MM 11/22 08:48 |
| [Sick / Annual] | | | Burton Santulli | [Removed] | | | | CP 11/22 10:29 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | CP 11/22 10:29 |
| [Sick / Annual] | | | Licon, M | [Removed] | | | | CP 11/22 10:29 |
| [Sick / Annual] | | | Tacconi, J | [Removed] | | | | CP 11/22 10:29 |
| B-31 UNIT | | 3 | Sanchez, J. | [Time Change] | | | | CP 11/22 10:32 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | B-31 UNIT | Sanchez, J. | OT | |
| B-31 UNIT | | 3 | Sanchez, J. | [Sick / Annual] | <Unassigned> | | | CP 11/22 10:32 |
| [Sick / Annual] | | | Sanchez, J. | [Removed] | | | | CP 11/22 10:32 |
| B-31 UNIT | | 3 | <Unassigned> | | Waring | 3 PERIMETER #2 | | CP 11/22 10:32 |
| PERIMETER #2 | | 3 | <Unassigned> | | Gonzalez, F | 3 PERIMETER #1 | | CP 11/22 10:32 |
| PERIMETER #1 | | 3 | <Unassigned> | | Atkinson, D | 1 PERIMETER #1 | Y | CP 11/22 10:32 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | PERIMETER #1 | Atkinson, D | OT | 08:00 16:00 |
| | | | | | PERIMETER #1 | Atkinson, D | | |
| I-62 UNIT | | 5 | James, N | Sick Leave | Bowden, B | 5 K-84 UNIT | | CP 11/22 12:16 |
| A-21 UNIT | | 5 | Perez, A | Sick Leave | <Unassigned> | | | CP 11/22 14:43 |

| Post | Splt Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|
| J-71 UNIT | 5 | Madison, C | Sick Leave | <Unassigned> | | | CP 11/22 14:44 |
| A-21 UNIT | 5 | <Unassigned> | | Rampersaud | 5 SPEC ASSGN 6(sp) | | CP 11/22 14:45 |
| J-71 UNIT | 5 | <Unassigned> | | Rivera, E. | 5 SPEC ASSGN 3(sp) | | CP 11/22 14:46 |
| W-SHU #3 Assignment Swap | 4 | Smith, T | E-SHU #2 4 | Williams, D | [SWAP] | | CP 11/22 15:04 |
| E-SHU #1 | 5 | Munoz, C | [Time Change] | Shift: E-SHU #1 | Staff: Munoz, C | OT/CT Start End | LB 11/22 19:02 |
| H-51 UNIT | 5 | Bacote, C | [Time Change] | Shift: H-51 UNIT | Staff: Bacote, C | OT/CT Start End | LB 11/22 19:03 |
| K-82 UNIT | 5 | Thimot, S | [Time Change] | Shift: K-82 UNIT | Staff: Thimot, S | OT/CT Start End | LB 11/22 19:06 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 35 |
| AM Watch | 14 |
| Day Watch | 50 |
| PM Watch | 21 |
| Evening Watch | 38 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 67 |
| Annual Leave | 18 |
| Sick Leave | 12 |
| Comptime Used | 1 |
| LWOP | 10 |
| Cont of Pay | 1 |
| Home Duty | 4 |
| Admin LV | 1 |
| Family LV | 1 |
| AWOL | 1 |

Total Correctional Svcs. Staff: 274
Non Correctional Svcs. Staff: 5

Overtime Occurrences: 6
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

U.S. Department of Justice

Federal Bureau of Prisons

Metropolitan Detention Center

Brooklyn, New York 11232

December 22, 2005

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: R.A. Schoenfelder
**RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on December 06, 2005 at 2:00 p.m. in the Warden's Conference Room. Those in attendance were:

*Paul M. Laird, Warden*
*J. Andrews, Associate Warden Administration*
*J. L. Clemens, Associate Warden Programs*
*R. Schoenfelder, Captain*
*J. Blangor, Deputy Captain*
*E. Cornelio, SIA*
*E. Knight, Acting Supervisor of Education*
*S. Gagliardi, Unit Manager H*
*P. McFarland, Acting Unit Manager G/I*
*K. Page, Unit Manager D/E*
*D. Williams, Unit Manager A/B/C*
*J. Johnson, Unit Manager K*
*K. Easterling, CMC*
*Jeff Tacconi, Food Services Administrator*
*J. Hoenig, Supervisory Chaplain*
*R. Watson, Computer Services Manager*
*R. Desai, Staff Attorney*
*A. Butler, Safety Manager*
*T. Mathers, Facilities Manager*
*T. Atkinson, Employee Services Manager*
*B. Sullivan, Acting HSA*
*L. Ortiz-Garcia, Trust Fund Supervisor*
*D. Guerrero Chief Psychologist*
*H. Turner, Acting Inmate Systems Manager*
*G. Del Re, Lieutenant*
*M. Drake, Lieutenant*
*P. Murdock, Lieutenant*
*T. Ramadhin, Lieutenant*
*F. Maldonado, Lieutenant*

GOVERNMENT EXHIBIT 23
PENGAD-Bayonne, N.J.

**The following Lieutenants were not in attendance:**

S. Barrere, Lt., Home Duty; Raines, Lt., Day Off; S. Lidicker, Lt., Sick Leave; T. Cush, Lt., LWOP; M. Wilkins, Lt., Day Off; M. Vaughn, Lt., Day Off; C. Cole, Lt. Shift Off; L. Bledsoe, Lt., Shift Off; D. Tessel, Lt., Shift Off; D. Oritz, Lt., Home Duty; C. Parlo, Lt, Day Off.

**Duty Officer Information:**

*Outgoing Duty Officer - R. Williams*
*Incoming Duty Officer - D. Williams*

**Department Head Updates:**
*D. Guerrero:*
*Two inmates on suicide watch.*

*J. Tacconi:*
*Currently, food service has eight broken re-therm ovens, each oven costs approximately 900.00 to repair. The ovens are still used but, the food is taking longer to heat.*

*K. Page:*
*Working on follow-up to Correctional Programs Program Review.*

*K. Easterling:*
*Tru-paid training for supervisors in the coming weeks.*
*Continue to monitor staff that require CIMS Certification.*

*D. Williams:*
*New orderlies being assigned in Unit B.*

*L. Ortiz-Garcia:*
*Recycling Truck will be available on Friday, December 9, 2005, truck will be parked at 30th Street and 3rd Avenue.*

*B. Sullivan:*
*New Chicken Pox case in Unit J73. Medical has been screening inmates on the unit, as of today twenty-three inmates have been identified as high risk for Chicken Pox.*

*J. Johnson:*
*Unit K84 is being prepared for the high risk chicken pox inmates.*

Lieutenant Meeting Minutes
MDC Brooklyn, NY
December 06, 2005
page 4

**Executive Staff Updates:**

*Andrews:*
*APINA recall scheduled for Wednesday, December 7, 2005 @ 11:30 in the East Building.*

*BRO/everyone*
*Please remind staff that this clogs our server.*
*Key Dates:*
*December 20 - Dept Head Mtg Emergency Plan Training - K. Page*
*December 23 - Christmas Package Distribution*
*January 7 - ICP*
*January 23 - Apr 28 - ART*
*February 1 - Safety Program Review*

*J.L. Clemens:*
*Inmates should be search on a regular basis.*
*If staff search one inmate per day = all inmates in the institution will be search in one week.*

*P. Laird:*
***Phone Monitoring***
[redacted]
***ART***
*Instructors should be on time, they shouldn't wait for the last minute to review subject matter.*

*President signed a 3.1% pay raise for January.*

*Thanked Mr. Gagliardi and Mr. Motta for the great job during the recent mock job fair in the cadre unit.*

*Ms. Linda Thomas will be touring the institution on December 8, 2005.*

**Lieutenant's Issues:**
*E. Cornelio:*
[redacted]

[redacted]

MDC Brooklyn
Brooklyn, New York 11232
**Daily Assignment Roster**



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:00 - 14:30<br>7 06:30 - 14:30<br>9 07:00 - 15:30 | 3 07:45 - 16:15<br>8 08:00 - 16:00 | 4 14:30 - 22:30<br>6 12:00 - 20:30 | 5 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 3 Schoenfelder, R | | |
| DEPUTY CPT | | | | 3 Blangor, jr. | | |
| OPS LT | | 1 Tessel, D | | 8 Sladek, H | | 5 Cole, C |
| W-ACT LT | | | **7 <unassigned> | | 4 Ramadhin, T | |
| SEC LT | | **1 Drake | | 8 Maldonado, F | | 5 Bledsoe, L |
| ADMIN LT | | | | 8 Mundo, M | | |
| SIS LT #1 | | | | 8 Murdock | | |
| SIS LT #2 | | | | 8 <unassigned> | | |
| EPO | | | | 3 <unassigned> | | |
| SEC OFF #1 | | | | 3 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| CAPT SEC #1 | | | | 3 Rock, C | | |
| INTEL OFF | | | | 3 <unassigned> | | |
| INTEL TECH #1 | | | | 3 Banks, S | | |
| SIA #1 | | | | 3 Cornelio | | |
| SIS TECH #1 | | | | 3 Obando, W | | |
| SIS TECH #2 | | | | 3 Rivera, S | | |
| PHONE MON #1 | | | | | | 5 Pemberton, C |
| LINK OFF | | | 9 Parker, J | | | |
| E-SHU #1 | | **1 Towe-caldwell | | **3 Rivera, C | | **5 Johnson, D<br>OT 16:00 00:00 |
| E-SHU #2 | | | 2 Cuyler, T | | **4 <unassigned> | |
| E-CONTROL #1 | | **1 Moffatt, M | | 3 Lewis, C | | 5 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | **4 Gonzalez, L<br>OT 14:30 22:30 | |
| E-INTERN #1 | | 1 Ferreira, J | | 3 Bennett, S | | 5 Alamo, R |
| E-ATTY CONF | | | | 3 Shaw, R | | |
| E-LOBBY | | | **2 Gonzalez, L | | | |
| E-LOBBY #2 | | | | | 4 Hicks, d. | |
| E-VISIT #1 | | | | | 6 Silva, P | |
| E-VISIT #2 | | | | | 6 Perez, D | |
| E-VISIT #3 | | | | | 6 Ferguson, A | |
| A-21 UNIT | | 1 Ballard, D | | **3 Johnson, D | | 5 Forde, I |
| A-22 UNIT | | 1 Rogers, J | | **3 Neil, C<br>(NC) | | 5 Felder, D |
| B-31 UNIT | | **1 Spruill, E | | 3 Petty, D | | 5 Henderson, G |
| B-32 UNIT | | 1 Atkinson, D | | 3 Gouvatsos, G | | 5 Marousis- bush |
| C-41 UNIT | | **1 Santiago, G | | **3 Tran, X<br>(NC) | | **5 Waring |
| C-42 UNIT | | 1 Sousa, C | | **3 Perez, E | | **5 Tinnerello, D |
| D-51 UNIT | | 1 Campbell, R | | 3 White, K | | 5 Wilson, L |
| D-52 UNIT | | 1 Franks, J | | 3 Lopez, A | | **5 Perez, A |
| E-61 UNIT | | **1 Green, N | | **3 Christie, A<br>(NC) | | 5 Purcell, L |
| E-62 UNIT | | 1 Roberts, E | | 3 Jackson, T | | 5 Johnson, B |
| G-41 UNIT | | **1 Blount, C | | **3 Hill, R<br>(NC) 08:00 12:00 | | 5 Santiago, W |
| G-41 UNIT | Y | | | **3 Smith, M<br>(NC) | | |

12/6/2005 9:23:50 PM

A 1584

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT 24

BOP 151795

| | | | | | |
|---|---|---|---|---|---|
| G-42 UNIT | **1 Melvin, Y 01:15 08:00 | | 3 Mina | | 5 Burner |
| G-43 UNIT | 1 Spivey, K | | **3 Gonzalez, R (NC) | | 5 Carreras, S |
| H-51 UNIT | 1 Veale, A | | **3 Tabac (NC) | | **5 Jones, O OT (NC) 16:00 00:00 |
| H-52 UNIT | **1 Hinckson, C | | 3 Wilson, E | | 5 Maria, J |
| H-53 UNIT | 1 Lamattina, L | | 3 Sacasa, J | | 5 Burgos, M |
| I-61 UNIT | 1 Wheeless, T | | 3 Rodriguez, br | | **5 James, N 16:00 00:00 |
| I-62 UNIT | 1 Stanberry, M | | 3 James, L | | 5 Hazward, R |
| I-63 UNIT | **1 Shabazz, C | | **3 King, D 08:45 16:15 | | 5 Puzie, W |
| I-63 UNIT Y | | | **3 Shabazz, C OT 08:00 08:45 | | |
| J-71 UNIT | 1 Carter, E | | **3 Norman, D (NC) | | **5 Wilkes, D |
| J-72 UNIT | 1 Scarlett, A | | 3 Dilustro, D | | **5 Bowden, B |
| J-73 UNIT | **1 Morse, D | | **3 Persaud | | **5 Munoz, C |
| J-73 UNIT Y | | | **3 Morse, D OT 08:00 08:30 | | |
| K-81 UNIT | 1 Thimot, S | | 3 Peart, D | | **5 Norman, D OT (NC) 16:00 00:00 |
| K-82 UNIT | **1 Daniels, W | | 3 Lakat, Z | | 5 Williams, L |
| K-83 UNIT | 1 Moore, G | | 3 Washington, C | | 5 Calixte, P |
| K-84 UNIT | 1 Sanchez, j. | | **3 <unassigned> | | **5 <unassigned> |
| W-REAR GATE | | 9 Dilone, F | | | |
| W-TOOL RM | | 9 Rojas, R | | | |
| W-INTERN #1 | 1 Lewis, T | | 3 Tamayo, L | | 5 Gonzalez, D |
| W-INTERN #2 | **1 Kearns, P | | **3 Mobley, R | | **5 <unassigned> 16:00 00:00 |
| W-VISIT ELEV | | **2 <unassigned> | | | |
| PERIMETER #1 | 1 Jaikissoon, J | | 3 Gonzalez, F | | 5 Beckles, G |
| PERIMETER #2 | 1 Rimassa, J | | 3 Allen, G | | 5 Arciniegas, P |
| W-CONTROL #1 | 1 Elias, S | | **3 Munoz, S | | 5 Toro, J |
| W-CONTROL #2 | | **2 Manson-walker | | 4 Rodriguez, B | |
| W-LOBBY | | 2 Allen, K | | **4 Williams, D | |
| W-LOBBY #2 | | | | **6 Manson-walker OT 14:30 22:30 | |
| W-ATTY CONF | | | 3 Mcmillan, G | | |
| W-VISIT #1 | | | | 6 Moore, I | |
| W-VISIT #2 | | | | 6 Ferreira, A | |
| W-VISIT #3 | | | | 6 Houk, P | |
| W-VISIT #4 | | | | **6 <unassigned> | |
| W-I/M ELEV OP | | | | 4 Alvelo, R | |
| W-SANITATION | | | **3 Camacho, M | | 5 Sanon, A |
| SHU LT | | | 8 Del re, g. | | |
| W-SHU OIC | 1 Leverett, J | | **3 Sanchez, D | | 5 Hernandez, A |
| W-SHU #1 | 1 Davis, J | | **3 <unassigned> | | **5 <unassigned> |
| W-SHU #2 | | 2 Robinson, L | | 4 Windham, L | |
| W-SHU #3 | | 2 Lewis, D | | **4 King, R | |
| W-SHU #4 | | 2 Smith, W | | 4 Matos, M | |

BOP 151796

| | | | | | |
|---|---|---|---|---|---|
| W-SHU #5 | | 2 Clardy, J | | 4 Delaney, P | |
| T&A CLERK | | | 3 Owens, C | | |
| SHU PROP | | | 3 Heyward, D | | |
| E-FREIGHT | | | **3 <unassigned> | | |
| SEC OFF #3 | | 2 <unassigned> | | | |
| ****Special Assignments**** | | | | | |
| SPEC ASSGN | | | | | 5 <unassigned> |
| SPEC ASSN 2 | | | | | **5 <unassigned> |
| ESCORT OFF 1 | | | **3 Lamour, J | | |
| ESCORT OFF 2 | | | **3 Jackson, B | | |
| ESCORT OFF 3 | | | **3 <unassigned> | | |
| ESCORT OFF 4 | | | 3 Cross, C | | |
| ESCORT OFF 5 | | | **3 Jolly, R | | |
| SPEC ASSGN 2 | 1 Johnson, n. | | **3 <unassigned> | | **5 <unassigned> |
| SANITATION | 1 Robinson, M | | | | 5 <unassigned> |
| SIS TECH | | | **3 <unassigned> | | |
| EAST SUICIDE | 1 Sanchez, R | | **8 Smith, D | | **5 Tonani, A |
| W-VR #5 | | | | **6 Chase, S | |
| ROSTER COMMIT | | | **3 Jones, A | | |
| MEDICAL WATCH | **1 Hicks, C | | | | **5 Munoz, S<br>OT 16:00 00:00 |
| NY DOWNTOWN #1 | | | | | **5 Lamour, J<br>OT 16:00 21:00 |
| NY DOWNTOWN #2 | | | | | **5 Camacho, M<br>OT 16:00 21:00 |
| NY DOWNTOWN #3 | | | | | **5 Jolly, R<br>OT 16:00 19:30 |
| NY DOWNTOWN #4 | | | | | **5 Jackson, B<br>OT 16:00 19:30 |

******Back Page Categories******

**DAY OFF**

| | | | |
|---|---|---|---|
| Alexander, J | Bar, R | Barlitz, M | Bethune, C |
| Caballero, J | Carchi, G | Carter, K | Cholak, B |
| Collens, A | Cox, D | Cruz | Dellecamelie, A |
| Eben, P | Fernandez, L | Foreman, L | Galletti, A |
| Gonzalez, A | Gordon | Grose, L | Hagenburg, T |
| Hernandez, G | Jean-baptise, S | Johnson, A | Johnson, C |
| Johnson, F | Johnson, M | Kayes, P | Kettrles, T |
| Kirton, M | Lam, J | Lawrence, D | Lopez IV |
| Mandley, S | Marshall, C | Matias, R | Mcfadden, N |
| Mcknight, K | Metzger, V | Morales, P | Moreira, T |
| Nobles-hill, L | Pacheco, D | Parlo, C | Patterson, V |
| Phillip, N | Primo, E | Raines, T | Ramirez, O |
| Ramnarine | Ranalli, D | Reese | Richardson, D |
| Rivera, J | Ross, C | Sanders, D | Semidey, E |
| Shields, R | Smiley | Sutton, T | Vaughn, M |
| Vincent, B | Warner, D | Wilkins, M | Witschel, C |
| Wright, M | | | |

BOP 151797

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Apolito, I<br>Desmond, R | Brothers, C<br>Grey, E | Clarke, S<br>Hurley, C | Deisher, K<br>King, D<br>07:45 08:45 |
| Medina, D | Palumbo, S | Persaud<br>07:45 09:00 | Puukila, B |
| Rodriguez, T | Smith, T | Torres, E | Tsai, W |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Bacote, C<br>Hill, R<br>(NC) 12:00 16:00 | Castellanos, A<br>Lidicker, S | Doctor, T<br>Lopez, K | Green, T<br>Madison, C |
| Manara, M | Mccrorey, P<br>(NC) | Miller, W | Rosa, R |
| Toledo, W | Torres, A | | |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V<br>Gonzalez, G | Cambridge, A<br>Grimes, J | Cush, T<br>Lee, S | Fryar-ashley, S<br>Rodriguez, C |
| Velazquez, M | Viassy, M | | |

## CONT OF PAY

| | | | |
|---|---|---|---|
| Brown, K<br>Parish, L | Cummings,G | Giralde | Henry, T |

## HOME DUTY

| | | | |
|---|---|---|---|
| Barrere, S | Diaz, R | Ortiz, D | Rosebery, S |

## ADMIN LV

| | |
|---|---|
| George, N | Pasley |

## TRAINING

| | | |
|---|---|---|
| Faure | Rampersaud | Rivera, e. |

## W V/R # 7

Herbin, S

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-SHU #3 | | 4 | Henry, T | Cont of Pay | <Unassigned> | | | MM 12/1 10:38 |
| C-42 UNIT | | 5 | Rosa, R | Sick Leave | <Unassigned> | | | MM 12/1 10:39 |
| Sick Leave | | | Lee, S | LWOP | | | | EAT 12/1 10:54 |
| (sp)SIS TECH<br>Lose or Use | | 3 | Rodriguez, T | Annual Leave | <Unassigned> | | | EAT 12/2 09:00 |
| G-41 UNIT<br>Assignment Swap | | 1 | Santiago, G | C-41 UNIT 1 | Blount, C | [SWAP] | | DT 12/3 13:58 |
| E-61 UNIT<br>Assignment Swap | | 1 | Daniels, W | K-82 UNIT 1 | Green, N | [SWAP] | | DT 12/3 13:59 |
| SEC LT | | 1 | Lidicker, S | Sick Leave | <Unassigned> | | | HS 12/4 11:35 |
| SEC LT | | 1 | <Unassigned> | | Drake | 7 W-ACT LT | | HS 12/4 11:38 |
| C-42 UNIT | | 5 | <Unassigned> | | Munoz, C | 5 E-SHU #1 | | TXR 12/4 19:51 |
| (sp)EAST SUICIDE | | 5 | <Unassigned> | | Tonani, A | 5 J-72 UNIT | | TXR 12/4 19:52 |
| J-72 UNIT | | 5 | <Unassigned> | | Bowden, B | 5 K-84 UNIT | | TXR 12/4 19:53 |
| W-SHU #3 | | 4 | <Unassigned> | | King, R | 4 E-CONTROL #2 | | TXR 12/4 19:59 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By |
|---|---|---|---|---|---|---|---|---|
| E-CONTROL #2 | | 4 | <Unassigned> | | Gonzalez, L | 2 E-LOBBY | Y | TXR 12/4 20:00 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-CONTROL #2 | Gonzalez, L | | OT 14:30 22:30 |
| | | | | | E-LOBBY | Gonzalez, L | | |
| D-52 UNIT | | 5 | George, N | Admin LV | Perez, A | 5 SPEC ASSN 2(sp) | | LB 12/4 20:49 |
| Jury Duty | | | | | | | | |
| C-41 UNIT | | 5 | Parish, L | Sick Leave | Waring | 5 SPEC ASSGN 2(sp) | | LB 12/4 20:50 |
| Day Off | | | Morales, D | [Sick / Annual] | | | | MM 12/5 09:14 |
| resigned | | | | | | | | |
| W-VISIT ELEV | | 2 | Cummings,G | Cont of Pay | <Unassigned> | | | MM 12/5 09:15 |
| Sick Leave | | | Parish, L | Cont of Pay | | | | MM 12/5 09:15 |
| J-71 UNIT | | 5 | Madison, C | Sick Leave | <Unassigned> | | | MM 12/5 09:16 |
| I-61 UNIT | | 5 | Chase, S | 6 W-VR #5(sp) | <Unassigned> | | | MM 12/5 09:21 |
| (sp)ROSTER COMMIT | | 3 | <Unassigned> | | Jones, A | Annual Leave | | MM 12/5 10:15 |
| W-SHU #1 | | 3 | Doctor, T | Sick Leave | <Unassigned> | | | MM 12/5 12:34 |
| appt | | | | | | | | |
| W-VISIT #4 | | 6 | Castellanos, A | Sick Leave | <Unassigned> | | | MM 12/5 15:08 |
| W-LOBBY | | 4 | <Unassigned> | | Williams, D | 4 E-SHU #2 | | TXR 12/5 16:33 |
| J-71 UNIT | | 5 | <Unassigned> | | Wilkes, D | 5 W-SHU #1 | | TXR 12/5 16:34 |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Hicks, C | 1 B-31 UNIT | | CC 12/5 18:02 |
| B-31 UNIT | | 1 | <Unassigned> | | Spruill, E | 1 SPEC ASSGN 5(sp) | | CC 12/5 18:04 |
| C-42 UNIT | | 5 | Munoz, C | J-73 UNIT 5 | Tinnerello, D | [SWAP] | | CC 12/5 21:08 |
| Assignment Swap | | | | | | | | |
| E-SHU #1 | | 1 | Moffatt, M | W-INTERN #2 1 | Towe-Caldwell | [SWAP] | | CC 12/5 23:17 |
| Assignment Swap | | | | | | | | |
| [Sick / Annual] | | | Morales, D | [Removed] | | | | CC 12/5 23:18 |
| E-CONTROL #1 | | 1 | Hinckson, C | W-INTERN #2 1 | Moffatt, M | [SWAP] | | DT 12/6 00:07 |
| Assignment Swap | | | | | | | | |
| H-52 UNIT | | 1 | Kearns, P | W-INTERN #2 1 | Hinckson, C | [SWAP] | | DT 12/6 00:07 |
| Assignment Swap | | | | | | | | |
| G-42 UNIT | | 1 | Melvin, Y | [Time Change] | | | | DT 12/6 01:13 |
| ARRIVED TO WORK LATE | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | G-42 UNIT | Melvin, Y | | 01:15 08:00 |
| (sp)EAST SUICIDE | | 8 | <Unassigned> | | Miller, W | 3 E-FREIGHT | | DT 12/6 01:15 |
| E-SHU #1 | | 3 | Perez, E | C-42 UNIT 3 | Rivera, C | [SWAP] | | DT 12/6 01:16 |
| Assignment Swap | | | | | | | | |
| (sp)EAST SUICIDE | | 8 | Miller, W | Sick Leave | Smith, D | 3 SPEC ASSGN 2(sp) | | DT 12/6 01:35 |
| (sp)ESCORT OFF 3 | | 3 | Torres, A | Sick Leave | Manara, M | 3 W-SHU OIC | | DT 12/6 05:36 |
| W-SHU OIC | | 3 | <Unassigned> | | Sanchez, D | 3 W-INTERN #2 | | DT 12/6 05:36 |
| W-INTERN #2 | | 3 | <Unassigned> | | Mobley, R | 3 K-84 UNIT | | DT 12/6 05:37 |
| (sp)ESCORT OFF 3 | | 3 | Manara, M | Sick Leave | <Unassigned> | | | DT 12/6 06:34 |
| [Inserted NCS] | | | Neil, C | [Sick/Annual] | | | | HS 12/6 13:58 |
| A-22 UNIT | | 3 | Williams, Da | [Sick / Annual] | Neil, C | [Sick / Annual] | | HS 12/6 13:58 |
| [Inserted NCS] | | | Tran, X | [Sick/Annual] | | | | HS 12/6 13:59 |
| C-41 UNIT | | 3 | Burton Santulli | [Sick / Annual] | Tran, X | [Sick / Annual] | | HS 12/6 13:59 |
| [Inserted NCS] | | | Christie, A | [Sick/Annual] | | | | HS 12/6 14:00 |
| E-61 UNIT | | 3 | Turner, H | [Sick / Annual] | Christie, A | [Sick / Annual] | | HS 12/6 14:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret | Shft Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Hill, R | [Sick/Annual] | | | | HS 12/6 14:01 | | |
| G-41 UNIT | | 3 | Motta, A | [Sick / Annual] | Hill, R | [Sick / Annual] | | HS 12/6 14:01 | | |
| [Inserted NCS] | | | Gonzalez, R | [Sick/Annual] | | | | HS 12/6 14:01 | | |
| G-43 UNIT | | 3 | Desoto, E | [Sick / Annual] | Gonzalez, R | [Sick / Annual] | | HS 12/6 14:01 | | |
| [Inserted NCS] | | | Tabac | [Sick/Annual] | | | | HS 12/6 14:05 | | |
| H-51 UNIT | | 3 | Atkinson, T | [Sick / Annual] | Tabac | [Sick / Annual] | | HS 12/6 14:06 | | |
| [Inserted NCS] | | | Norman, D | [Sick/Annual] | | | | HS 12/6 14:34 | | |
| J-71 UNIT | | 3 | Campos | [Sick / Annual] | Norman, D | [Sick / Annual] | | HS 12/6 14:34 | | |
| W-LOBBY #2 | | 6 | McCrorey, P | Sick Leave | Manson-Walker | 2 W-CONTROL #2 | Y | HS 12/6 14:36 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-LOBBY #2 | Manson-Walker | | OT | 14:30 | 22:30 |
| | | | | | W-CONTROL #2 | Manson-Walker | | | | |
| (sp)MEDICAL WATCH | | 5 | <Unassigned> | | Mobley, R | 3 W-INTERN #2 | Y | HS 12/6 14:38 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | MEDICAL WATCH | Mobley, R | | OT | 16:00 | 00:00 |
| | | | | | W-INTERN #2 | Mobley, R | | | | |
| (sp)MEDICAL WATCH | | 5 | Mobley, R | [Sick / Annual] | <Unassigned> | | | HS 12/6 14:52 | | |
| [Sick / Annual] | | | Mobley, R | [Removed] | | | | HS 12/6 14:52 | | |
| I-61 UNIT | | 5 | <Unassigned> | | Mobley, R | 3 W-INTERN #2 | Y | HS 12/6 14:54 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | I-61 UNIT | Mobley, R | | OT | 16:00 | 00:00 |
| | | | | | W-INTERN #2 | Mobley, R | | | | |
| E-SHU #1 | | 5 | <Unassigned> | | Johnson, D | 3 A-21 UNIT | Y | HS 12/6 14:57 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-SHU #1 | Johnson, D | | OT | 16:00 | 00:00 |
| | | | | | A-21 UNIT | Johnson, D | | | | |
| I-63 UNIT | Y | 3 | King, D | Annual Leave | Shabazz, C | 1 I-63 UNIT | Y | HS 12/6 15:02 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | Annual Leave | King, D | | | 07:45 | 08:45 |
| | | | | | I-63 UNIT | King, D | | | 08:45 | 16:15 |
| | | | | | I-63 UNIT | Shabazz, C | | OT | 08:00 | 08:45 |
| | | | | | I-63 UNIT | Shabazz, C | | | | |
| J-73 UNIT | Y | 3 | Persaud | Annual Leave | Morse, D | 1 J-73 UNIT | Y | HS 12/6 15:06 | | |
| Persaud late due to train emergency | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | J-73 UNIT | Morse, D | | OT | 08:00 | 08:30 |
| | | | | | J-73 UNIT | Morse, D | | | | |
| | | | | | Annual Leave | Persaud | | | 07:45 | 09:00 |
| | | | | | J-73 UNIT | Persaud | | | | |
| [Inserted NCS] | | | Smith, M | [Sick/Annual] | | | | HS 12/6 15:12 | | |
| G-41 UNIT | Y | 3 | Hill, R | Sick Leave | Smith, M | [Sick / Annual] | | HS 12/6 15:13 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | Sick Leave | Hill, R | | | 12:00 | 16:00 |
| | | | | | G-41 UNIT | Hill, R | | | 08:00 | 12:00 |
| [Sick / Annual] | | | Atkinson, T | [Removed] | | | | HS 12/6 15:14 | | |
| [Sick / Annual] | | | Burton Santulli | [Removed] | | | | HS 12/6 15:14 | | |
| [Sick / Annual] | | | Campos | [Removed] | | | | HS 12/6 15:14 | | |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | HS 12/6 15:14 | | |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | HS 12/6 15:14 | | |
| [Sick / Annual] | | | Turner, H | [Removed] | | | | HS 12/6 15:14 | | |
| [Sick / Annual] | | | Williams, Da | [Removed] | | | | HS 12/6 15:14 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Inserted NCS] | | | Jones, O | [Sick/Annual] | | | | HS 12/6 15:16 |
| H-51 UNIT | | 5 | Bacote, C | Sick Leave | Jones, O | [Sick / Annual] | | HS 12/6 15:16 |
| W-INTERN #2 | | 5 | Lopez, K | Sick Leave | Munoz, S | 3 W-CONTROL #1 | Y | HS 12/6 15:17 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-INTERN #2 | Munoz, S | OT | 16:00 00:00 |
| | | | | | W-CONTROL #1 | Munoz, S | | |
| H-51 UNIT | | 5 | Jones, O | [Time Change] | | | | FM 12/6 15:21 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | H-51 UNIT | Jones, O | OT | 16:00 00:00 |
| I-61 UNIT | | 5 | Mobley, R | [Sick / Annual] | <Unassigned> | | | CC 12/6 17:39 |
| I-61 UNIT | | 5 | <Unassigned> | | James, N | Sick Leave | | CC 12/6 17:40 |
| K-81 UNIT | | 5 | Toledo, W | Sick Leave | Norman, D | 3 J-71 UNIT | Y | CC 12/6 17:41 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | K-81 UNIT | Norman, D | OT | 16:00 00:00 |
| | | | | | J-71 UNIT | Norman, D | | |
| W-INTERN #2 | | 5 | Munoz, S | [Sick / Annual] | <Unassigned> | | | CC 12/6 17:44 |
| (sp)MEDICAL WATCH | | 5 | <Unassigned> | | Munoz, S | 3 W-CONTROL #1 | Y | CC 12/6 17:45 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | MEDICAL WATCH | Munoz, S | OT | 16:00 00:00 |
| | | | | | W-CONTROL #1 | Munoz, S | | |
| [Sick / Annual] | | | Mobley, R | [Removed] | | | | CC 12/6 17:45 |
| [Sick / Annual] | | | Munoz, S | [Removed] | | | | CC 12/6 17:45 |
| (sp)NY DOWNTOWN #1 | | 5 | <Unassigned> | | Lamour, J | 3 ESCORT OFF 1(sp) | Y | CC 12/6 17:50 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | NY DOWNTOWN #1 | Lamour, J | OT | 16:00 |
| | | | | | ESCORT OFF 1 | Lamour, J | | |
| (sp)NY DOWNTOWN #2 | | 5 | <Unassigned> | | Jackson, B | 3 ESCORT OFF 2(sp) | Y | CC 12/6 17:51 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | NY DOWNTOWN #2 | Jackson, B | OT | 16:00 |
| | | | | | ESCORT OFF 2 | Jackson, B | | |
| (sp)NY DOWNTOWN #3 | | 5 | <Unassigned> | | Jolly, R | 3 ESCORT OFF 5(sp) | Y | CC 12/6 17:52 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | NY DOWNTOWN #3 | Jolly, R | OT | 16:00 |
| | | | | | ESCORT OFF 5 | Jolly, R | | |
| (sp)NY DOWNTOWN #4 | | 5 | <Unassigned> | | Camacho, M | 3 W-SANITATION | Y | CC 12/6 17:52 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | NY DOWNTOWN #4 | Camacho, M | OT | 16:00 |
| | | | | | W-SANITATION | Camacho, M | | |
| (sp)NY DOWNTOWN #4 Assignment Swap | | 5 | Camacho, M | NY DOWNTOWN #2 5(sp) | Jackson, B | [SWAP] | | CC 12/6 19:36 |
| (sp)NY DOWNTOWN #3 | | 5 | Jolly, R | [Time Change] | | | | CC 12/6 19:37 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | NY DOWNTOWN #3 | Jolly, R | OT | 16:00 19:30 |
| (sp)NY DOWNTOWN #4 | | 5 | Jackson, B | [Time Change] | | | | CC 12/6 19:37 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | NY DOWNTOWN #4 | Jackson, B | OT | 16:00 19:30 |
| (sp)NY DOWNTOWN #2 | | 5 | Camacho, M | [Time Change] | | | | CC 12/6 21:23 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | NY DOWNTOWN #2 | Camacho, M | OT | 16:00 21:00 |
| (sp)NY DOWNTOWN #1 | | 5 | Lamour, J | [Time Change] | | | | CC 12/6 21:23 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | NY DOWNTOWN #1 | Lamour, J | OT | 16:00 21:00 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 42 |
| AM Watch | 13 |
| Day Watch | 50 |
| PM Watch | 16 |
| Evening Watch | 35 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 65 |
| Annual Leave | 14 |
| Sick Leave | 12 |
| LWOP | 10 |
| Cont of Pay | 5 |
| Home Duty | 4 |
| Admin LV | 2 |
| Training | 3 |
| W V/R # 7 | 1 |

Total Correctional Svcs. Staff: 272
Non Correctional Svcs. Staff: 10

Overtime Occurrences: 12
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 151802