U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

February 2, 2006

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on January 18, 2006 at 1:00 p.m. in the Warden's Conference Room. Those in attendance were:

Paul M. Laird, Warden
J. Andrews, Associate Warden Administration
J. L. Clemens, Associate Warden Programs
D. Ortiz, Associate Warden Operations
R. Schoenfelder, Captain
J. Blangor, Deputy Captain
Gagliardi, Unit Manager H
M. Licon, Unit Manager G/I
K. Page, Unit Manager D/E
D. Williams, Unit Manager A/B/C
J. Johnson, Unit Manager K
K. Easterling, CMC
J. Tacconi, Food Services Administrator
J. Hoenig, Supervisory Chaplain
R. Watson, Computer Services Manager
R. Desai, Staff Attorney
L. Miller, Safety Specialist
T. Mathers, Facilities Manager
T. Hill, Lead Employee Services Specialist

R. Campos, HSA
Y. Oladunmoye, Act. Trust Fund Supervisor
D. Guerrero- Cohen, Chief Psychologist
B. Somerville, Union
H. Turner, Acting Inmate Systems Manager
E. DeSoto, General Foreman
A. Motta, Education Supervisor

BOP 150786

GOVERNMENT EXHIBIT 25

**Duty Officer Information:**

Outgoing Duty Officer - E. DeSoto
Incoming Duty Officer - J. Tacconi

**Department Head Updates:**

**R. Campos, HSA:**
Program Statement 6031.01, pages 27 - 28,speaks of what is required of food service inmates. Inmates will not be assigned to Food Service work details until they are cleared by Health Services. If a complete history and physical examination has been documented but is more than one year old, a brief in-person examination will be conducted to update the inmate's history and screen for the conditions listed in the Program Statement. Inmates who return from furlough or transfer from other outside penal systems must undergo a physical.

Provider call back schedules were given to the Captain and will be e-mailed to all department heads.

Asked staff to assist inmates in getting to their callout.

**J. Hoenig, Supervisory Chaplain:**
The number of inmates receiving common fare meals is down. Staff is encouraged to continue to report inmates who are seen violating the program to all three chaplains.

**Y. Olandunmoye, Asst. Trust Fund Supervisor:**
Staff members are responsible for the packages they pick up and sign for in the warehouse.

Everything is running well in the commissary department. We experienced a brief problem with ITS due to a circuit breaker.

**J. Johnson, Unit Manager:**
Mr. Johnson bid everyone farewell.

**M. Licon, Unit Manager:**
Congratulated Mr. Johnson on his selection to Correspondence Specialist at Grand Prairie Texas.

**C. Duff, Unit Manager:**
Wished Mr. Johnson all the best in his endeavors.

**D. Guerrero-Cohen, Chief Psychologist:**
Currently, inmate [redacted] is the only inmate on suicide watch.

Wished Mr. Johnson the best of luck.

**Troylinda Hill, Lead Employee Svcs. Spec.:**
Thanked department heads for submitting Needs Assessments on staff members in their department.

The I.F. Class is in their second week of training at MCC, N.Y.

Employee Services is wrapping up its Operational Review.

Annual Refresher Training begins next week and ends April 28, 2006. Training will be for four days, Monday thru Thursday. The Training Schedule will be disseminated today along with the Departmental Schedule. Staff reporting late to training will be charged AWOL.

The next BPT class is tentatively scheduled for February 20, 2006.

**R. Watson, CSM:**
Requested staff leave computers on at the end of the day to ensure that all required updates to computers are performed.

**L. Miller, Safety Specialist:**
Program Review of the Safety Department is scheduled for January 30, 2006. We need to be diligent with chemical control and also ensure all exit signs are in working order.

**D. Williams, Unit Manager/Duty Officer:**
Reported his tour of Duty Officer went well.

All is well with units A/B/C.

**K. Page, Unit Manager:**
Wished Mr. Johnson all the best.

**K. Easterling, CMC:**
Staff members needing to take the CIMs test is encouraged to sign out the book and take the test prior to the expiration date.

Be mindful of giving inmates bonus pay. We are running low on funds.

**R. Desai, Staff Attorney:**
Nothing to report.

**T. Mathers, Facilities Manager:**
In conjunction with Safety departments' Program Review, all paint supplies need to be returned to facilities.

Our institution must gear up in the energy conservation mode. Staff members are to turn off lights when they leave their area for an extended period of time. All coffee pots and other non essential equipment needs to be turned off at the end of the day.

The Facilities department has seen a huge increase in work orders. Be mindful not to send duplicate requests. Some work orders may be canceled after a thirty-day period.

**A. Motta, Education Supervisor:**
Inmates now need a debit card in order to make xerox copies in the Education department. Staff must inform the inmates of the new debit cards which can be purchased from the commissary.

GED Testing for cadre/pre-trial inmates will be conducted Monday and Tuesday.

Thanked staff for assisting the Education department during ICP.

**E. Desoto, General Foreman:**
Anyone having questions regarding work orders can give him a call.

**S. Gagliardi, Unit Manager:**
Work details that are not in use will be purged. An e-mail regarding the details was disseminated.

**Executive Staff Updates:**

**D. Ortiz, Associate Warden Operations:**
Appreciate if all departments do their part assisting with preparing inmates for callout.

The Facilities department has to meet a goal monthly in the amount of work orders that must be completed. Some projects are a priority and must be addressed first. On occasions, work orders submitted are canceled after a period of time due to time restraints. The canceled work order must be resubmitted. A report of all canceled work orders is sent to the Region.

Thanks was given to Correctional Services, Facilities and Food Services departments for their assistance during last week's ICP.

**J.L. Clemens, Associate Warden Programs:**
Sanitation of the institution was good last week. Let's try to maintain.

[redacted]

The Recreations department has moved to the old law library office on the 5th floor in the East building.

Offered well wishes to Mr. Johnson.

**J. Andrews, Associate Warden Administration:**
Staff members were encouraged to take a look at the training center on the seventh floor in the east building. Facilities did an outstanding job fixing it up.

BOP 150789

Stated that Jeff Johnson will be missed.

Congratulated everyone on the "Exceeds" rating received on ICP.

Reminder: ACA is scheduled for June 5, 2006. Doors are not to be propped open.

Annual Refresher Training begins Monday, January 23, 2006 and will run through April 8, 2006. During these months, leave is to be kept at a minimum.

VRA opens up next week. There was a poor showing for the last VRA. We are hoping for a better pool of applicants. Veterans are encouraged to apply.

**P. Laird, Warden:**
Announced that Rabbi Hoenig has graciously extended his retirement for one more year.

Unit Managers need to inform inmates during Town Hall Meetings that they must be ready to go to their callout.

Inmate [redacted] is still on suicide watch. The Psychology department has done well with issues pertaining to him.

The last decision letters were issued to staff members of the 9/11 detainee's case. Some were suspended and others were down graded or removed. It is hoped we can put this all behind us.

The Facilities department performed masterfully during ICP as did Food Service. Food Services has undergone a remarkable change and staff appreciates it.

Religious Services and Commissary received an "Outstanding" on the ICP.

Our institution received an overall "Exceeds" for ICP. We must work on the following areas:
- Staff Needs Assessment. This contributes to staff morale and must be taken seriously.

- Bulletin Boards; Information should be posted on bulletin boards, especially on the units. Due to the large population of Spanish-speaking inmates, we need to increase the number of notices posted on the bulletin board that are translated into Spanish.

ART begins next week. Instructors are to be on time and ensure they know how to use the equipment prior to teaching class. We must send a message that we care about training.

**<u>Captain's Issues:</u>**

**J. Blangor, Deputy Captain:**
Different departments will be working custody posts during the upcoming months of Annual Refresher Training. Correctional Services appreciates everyone's support. Let us keep in mind and continue the concept of Teamwork which ICP identified among our staff.

**R. Schoenfelder, Captain:**
Non correctional staff have been assigned to work correctional posts during ART . We need to keep overtime at a minimum, therefore, we are working with the Union in an attempt to keep the same type of work schedule as last year for the non correctional staff members who are working correctional posts.

Memorandums regarding incidents are being written and three or more staff members are signing the memorandum. This is not proper procedure. Each staff member must write/sign their own memorandum.

For accountability purposes, when using extension cords from the unit, chits must be placed on the shadow board.

Ensure unit doors and cross over doors are secured at all times.

<u>**Closed Door Session:**</u>

**The following Lieutenants were not in attendance:**
Lt. Pasley shift off, Lt. Vaughn shift off, Lt. Maldonado shift off, Lt. Tessel shift off, Lt. Cush LWOP, Lt. Stancil day off, Lt. Wilkins day off, Lt. Drake day off, Lt. Cole annual leave, and Lt. Bledsoe day off.

**Lt. Mundo :**
Lt.'s should ensure all changes are completed on his/her shift.

**Lt. Del Re:**
Lt.'s should ensure all Detention Orders are complete. Encouraged Lieutenants to assist in maintaining consistency in the Special Housing when following procedures.

**Lt. Murdock:**
Encouraged Lieutenants' to review all incident report prior to investigating them.

**Lt. Torres:**
Encouraged Lieutenants to maintain teamwork and communication.

**Lt. Lidicker:**
Encouraged Lieutenants' to make sure he/she complete their overtime for Officer working during their shift.

**Lt. Raines:**
Encouraged the teamwork concept.

There were no missing tools to report during the month of January 2006.

Meeting adjourned at 1:50 p.m.

Cc: file

GOVERNMENT EXHIBIT 26
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Wednesday January 18, 2006



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | 1 Pasley | | 4 Sladek, H | | 7 Vaughn, M |
| W-ACT LT | | | | | **6 Tamayo, L<br>16:00 00:00 | |
| SEC LT | | **1 Lidicker, S | | **4 Lidicker, S<br>CT 08:00 16:00 | | 7 Maldonado, F |
| ADMIN LT | | | | 4 Mundo, M | | |
| SIS LT #1 | | | | 4 Murdock | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | **4 Hurley, C<br>22:00 06:00 | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| CAPT SEC #1 | | | | 4 Rock, C | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 Rivera, S | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | 7 Munoz, C |
| LINK OFF | | | 2 Apolito, I | | | |
| E-CONTROL #1 | | 1 Moffatt, M | | 4 Rodriguez, B | | 7 Brothers, C |
| E-CONTROL #2 | | | 2 Cross, C | | 6 Lawrence, D | |
| E-INTERN #1 | | 1 Scarlett, A | | 4 Ferreira, J | | 7 Henderson, G |
| E-ATTY CONF | | | | 4 Phillip, N | | |
| E-LOBBY | | | 2 Nobles-hill, L | | | |
| E-LOBBY #2 | | | | | 5 Jones, A | |
| E-VISIT #1 | | | | | **5 Waring<br>16:00 20:00 | |
| E-VISIT #2 | | | | | 5 Perez, D | |
| E-VISIT #3 | | | | | 5 Deisher, K | |
| A-21 UNIT | | 1 Eben, P | | **4 Desoto, E<br>(NC) | | 7 Medina, D |
| A-22 UNIT | | 1 Santiago, W | | 4 Puzie, W | | 7 Ramirez, O |
| B-31 UNIT | | 1 George, N | | 4 Mandley, S | | **7 Veale, A |
| B-32 UNIT | | **1 Bacote, C<br>OT 00:00 08:00 | | 4 Sanchez, D | | 7 Jean-baptise, S |
| C-41 UNIT | | 1 Palumbo, S | | 4 Doctor, T | | 7 Parish, L |
| C-42 UNIT | | **1 Blount, C | | 4 Campos<br>(NC) | | **7 Rosa, R |
| D-51 UNIT | | 1 Hazward, R | | 4 Sanchez, j. | | 7 Windham, L |
| D-52 UNIT | | **1 Rodriguez, br | | 4 Lopez, A | | 7 King, R |
| E-61 UNIT | | **1 Metzger, V | | **4 Smith, D | | 7 Gonzalez, A |
| E-62 UNIT | | 1 Grey, E | | **4 Smiley | | 7 Lamour, J |
| G-41 UNIT | | 1 Davis, J | | 4 Robinson, M | | 7 Ross, C |
| G-42 UNIT | | 1 Morse, D | | 4 Tacconi, J<br>(NC) | | 7 Perez, A |
| G-43 UNIT | | 1 Melvin, Y | | 4 Gonzalez, F | | 7 James, N |

BOP 151803

Wednesday January 18, 2006

| | | | | | |
|---|---|---|---|---|---|
| H-51 UNIT | 1 Atkinson, D | | 4 Marshall, C | | **7 Bacote, C |
| H-52 UNIT | 1 Kearns, P | | 4 Marousis- bush | | 7 Rampersaud |
| H-53 UNIT | 1 Mcknight, K | | 4 Turner, H (NC) | | 7 Purcell, L |
| I-61 UNIT | 1 Burgos, M | | 4 Carter, K | | 7 Beckles, G |
| I-62 UNIT | **1 Mina | | 4 Mobley, R | | 7 Warner, D |
| I-63 UNIT | 1 Stanberry, M | | 4 Towe-caldwell | | 7 James, L |
| J-71 UNIT | **1 Veale, A OT 00:00 08:00 | | 4 Carreras, S | | **7 Sanders, D |
| J-72 UNIT | 1 Bar, R | | 4 Gordon | | 7 Sanon, A |
| J-73 UNIT | 1 Heyward, D | | 4 Johnson, J (NC) | | **7 Clinton |
| K-81 UNIT | 1 Lewis, C | | 4 Guerrero cohen (NC) | | **7 Toledo, W |
| K-82 UNIT | 1 Green, N | | 4 Caballero, J | | **7 Primo, E |
| K-83 UNIT | 1 Elias, S | | 4 Washington, C | | 7 Wilkes, D |
| W-TOOL RM | | 3 Rojas, R | | | |
| W-INTERN #1 | 1 Lewis, T | | 4 Perez, E | | 7 Jackson, B |
| W-INTERN #2 | 1 Campbell, R | | **4 <unassigned> | | 7 Lopez, K |
| PERIMETER #1 | 1 Gouvatsos, G | | 4 White, K | | 7 Rimassa, J |
| PERIMETER #2 | 1 Jaikissoon, J | | 4 Sanchez, R | | 7 Hagenburg, T |
| W-CONTROL #1 | 1 Ferguson, A | | 4 Munoz, S | | 7 Toro, J |
| W-CONTROL #2 | | 2 Kirton, M | | 6 Tonani, A | |
| W-LOBBY | | 2 Allen, K | **4 Forde, I | 5 Pemberton, C | |
| W-LOBBY #2 | | | | 5 Wright, M | |
| W-ATTY CONF | | | **4 Rivera, C | | |
| W-VISIT #1 | | | | 5 Johnson, n. | |
| W-VISIT #2 | | | | 5 Torres, A | |
| W-VISIT #3 | | | | 5 Johnson, D | |
| W-VISIT #4 | | | | 5 Thimot, S | |
| W-I/M ELEV OP | | | | 6 Shaw, R | |
| W-SANITATION | | | 4 Patterson, V | | 7 Cummings,G |
| SHU LT | | | 4 Del re, g. | | |
| W-SHU #1 | **1 Johnson, C | | **4 Smith, W | | **7 Manara, M |
| W-SHU #2 | **1 Mcfadden, N | | 4 Alvelo, R | | **7 Semidey, E |
| W-SHU #3 | | 2 Sacasa, J | | 6 Burner | |
| W-SHU #4 | | 2 Robinson-marsei | | 6 Gonzalez, D | |
| W-SHU #5 | | 2 Parker, J | | | |
| T&A CLERK | | | 4 Owens-robinson | | |
| SHU PROP | | | 4 Mcmillan, G | | |
| E-FREIGHT | | | **4 <unassigned> | | |
| SEC OFF #3 | | 2 <unassigned> | | | |
| SICK & ANNUAL | **1 <unassigned> | | | | |
| W-I/M ELEV | | **2 Allen, G 08:00 16:00 | | | |
| W-REAR GATE | | 3 Dilone, F | | | |
| ****Special Assignments**** | | | | | |
| HOSP ESCT #1 | | | 4 Barrere, S | | |
| SEC OFF #4 | 1 Barlitz, M | | 4 Tsai, W | | |
| HOSP ESCT #2 | | | 4 Green, T | | |

BOP 151804

Wednesday January 18, 2006

| | | | | |
|---|---|---|---|---|
| HOSP ESCT #4 | | | 4 Gonzalez, L | |
| HOSP ESCT #3 | | | 4 Delaney, P | |
| E-VR #5 | | | 5 Chase, S | |
| SICK/ANN LT | 1 Tessel, D | | | |
| SANITATION LT | | 2 Raines, T | | |
| W-SANITATION | **1 Smith, T | | | |
| EAST SANITATION | | | **4 Tinnerello, D | **7 Waring 20:00 00:00 |
| ADMIN LT #2 | | | 4 Torres, E | |
| W-ACT LT | | **2 Tamayo, L OT 08:00 16:00 | | |
| EAST SUICIDE | **1 Ranalli, D | | **4 Jackson, T | **7 Rivera, J |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Arciniegas, P | Ballard, D | Bethune, C | Bledsoe, L |
| Bowden, B | Camacho, M | Carchi, G | Cholak, B |
| Clardy, J | Collens, A | Cruz | Cuyler, T |
| Daniels, W | Dellecamelie, A | Drake | Dupuy, C |
| Faure | Felder, D | Fernandez, L | Foreman, L |
| Galletti, A | Grose, L | Hernandez, A | Hernandez, G |
| Hicks, C | Hicks, d. | Hinckson, C | Houk, P |
| Johnson, B | Johnson, F | Johnson, M | Kayes, P |
| Kettries, T | King, D | Lam, J | Lamattina, L |
| Lopez iV | Manson-walker | Maria, J | Matos, M |
| Miller, W | Moore, I | Moreira, T | Morgan |
| Pacheco, D | Peart, D | Persaud | Ramnarine |
| Reese | Richardson, D | Rivera, e. | Roberts, E |
| Rogers, J | Ruscalleda, J | Santiago, G | Shabazz, C |
| Shields, R | Spruill, E | Stancil | Sutton, T |
| Testman, R | Vincent, B | Wilkins, M | Williams, D |
| Williams, L | Wilson, E | Wilson, L | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Alamo, R | Clarke, S | Cole, C | Cox, D |
| Dilustro, D | Giralde | Johnson, A | Lewis, D |
| Matias, R | Moore, G | Morales, P | Sousa, C |
| Wheeless, T | | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Calixte, P | Carter, E | Castellanos, A | Desmond, R |
| Lakat, Z | Leverett, J | Petty, D | |

## FAMILY LV

| | | |
|---|---|---|
| Madison, C | Silva, P | Spivey, K |

## ADMIN LV

| | |
|---|---|
| Bennett, S | Velazquez, M |

## LWOP

| | | | |
|---|---|---|---|
| Brown, K | Brown, V | Cambridge, A | Cush, T |
| Fryar-ashley, S | Gonzalez, G | Grimes, J | Jobity |
| Lee, S | Rodriguez, C | Viassy, M | |

BOP 151805

## CONT OF PAY

| | | | |
|---|---|---|---|
| Ferreira, A | Franks, J | Henry, T | Herbin, S |

## SUSPENSION

| | |
|---|---|
| Diaz, R | Rosebery, S |

A 1600

Wednesday January 18, 2006

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SICK/ANN #4 | | 7 | <Unassigned> | | Waring | 7 SICK/ANN #5(sp) | | MM 1/12 11:29 |
| A-21 UNIT | | 4 | Allen, G | W-INTERN #2 4 | Desoto, E | [SWAP] | | MM 1/12 13:09 |
| Assignment Swap | | | | | | | | |
| LWOP | | | Alexander, J | [Sick / Annual] | | | | MM 1/13 12:55 |
| [Sick / Annual] | | | Alexander, J | [Removed] | | | | MM 1/13 12:55 |
| W-SHU #1 | | 4 | Rivera, C | 4 sick/ann#5(sp) | <Unassigned> | | | MM 1/13 12:58 |
| (sp)SICK/ANN #3 | | 7 | Smith, W | 4 W-SHU #1 | <Unassigned> | | | MM 1/13 12:59 |
| SEC LT | | 4 | Desmond, R | Sick Leave | <Unassigned> | | | MM 1/13 15:19 |
| J-71 UNIT | | 7 | Madison, C | 1 SICK & ANNUAL(sp) | Sanders, D | 7 SICK/ANN #1(sp) | | MM 1/13 16:00 |
| E-FREIGHT | | 4 | Spivey, K | Family LV | <Unassigned> | | | HS 1/16 11:58 |
| (sp)EAST SUICIDE | | 1 | <Unassigned> | | Ranalli, D | 1 SICK/ANN #1(sp) | | SL 1/16 14:21 |
| (sp)EAST SUICIDE | | 4 | <Unassigned> | | Morales, P | 4 W-LOBBY | | SL 1/16 14:21 |
| (sp)SICK & ANNUAL | | 7 | <Unassigned> | | Toledo, W | 7 K-81 UNIT | | SL 1/16 14:22 |
| (sp)EAST SUICIDE | | 7 | <Unassigned> | | Toledo, W | 7 SICK & ANNUAL(sp) | | SL 1/16 14:22 |
| W-ACT LT | | 6 | Tamayo, L | [Time Change] | | | | FM 1/16 20:45 |
| | | | | | Shift: W-ACT LT | Staff: Tamayo, L | OT/CT | Start 16:00 End 00:00 |
| C-42 UNIT | | 1 | Metzger, V | [Sick / Annual] | Blount, C | Admin LV | | RP 1/17 01:12 |
| (sp)SICK/ANN #1 | | 1 | <Unassigned> | | Metzger, V | [Sick / Annual] | | RP 1/17 01:17 |
| E-61 UNIT | | 1 | Miller, W | Day Off | Metzger, V | 1 SICK/ANN #1(sp) | | HS 1/17 09:03 |
| D-52 UNIT | | 1 | Bennett, S | Admin LV | Rodriguez, Br | 1 SICK/ANN #2(sp) | | HS 1/17 13:31 |
| W-I/M ELEV | | 2 | Hicks, C | Day Off | <Unassigned> | | | HS 1/17 15:12 |
| K-81 UNIT | | 7 | <Unassigned> | | Primo, E | 7 K-82 UNIT | | LB 1/17 16:33 |
| K-82 UNIT | | 7 | <Unassigned> | | Clinton | 7 C-42 UNIT | | LB 1/17 16:33 |
| C-42 UNIT | | 7 | <Unassigned> | | Rosa, R | Annual Leave | | LB 1/17 16:34 |
| B-32 UNIT | | 1 | Johnson, C | [Sick / Annual] | Madison, C | 1 SICK/ANNUAL(sp) | | MV 1/17 18:50 |
| W-SHU #2 | | 1 | Leverett, J | Sick Leave | McFadden, N | 1 W-SHU #1 | | MV 1/17 18:51 |
| Officer requested sick leave due to the flu. | | | | | | | | |
| W-SHU #1 | | 1 | <Unassigned> | | Johnson, C | [Sick / Annual] | | MV 1/17 18:51 |
| I-62 UNIT | | 1 | Carter, E | [Sick / Annual] | Mina | 1 SICK & ANNUAL | | MV 1/17 18:52 |
| SICK & ANNUAL | | 1 | <Unassigned> | | Carter, E | [Sick / Annual] | | MV 1/17 18:52 |
| E-VISIT #1 | | 5 | Silva, P | Family LV | <Unassigned> | | | LB 1/17 22:13 |
| Son To Doctor | | | | | | | | |
| SEC OFF #1 | | 4 | Hurley, C | [Time Change] | | | | SL 1/17 22:36 |
| | | | | | Shift: SEC OFF #1 | Staff: Hurley, C | OT/CT | Start 22:00 End 06:00 |
| J-71 UNIT | | 1 | Lakat, Z | Sick Leave | Veale, A | 7 B-31 UNIT | Y | MV 1/17 22:36 |
| officer requested sick leave due to flu | | | | | Shift: J-71 UNIT | Staff: Veale, A | OT/CT: OT | Start 00:00 End 08:00 |
| | | | | | B-31 UNIT | Veale, A | | |
| W-LOBBY | | 4 | <Unassigned> | | Smith, D | 4 SICK/ANN #2(sp) | | SL 1/17 22:38 |
| SICK & ANNUAL | | 1 | Carter, E | Sick Leave | <Unassigned> | | | MV 1/17 22:39 |
| officer states he was injured on the job. I/m harr | | | | | | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-I/M ELEV | | 2 | <Unassigned> | | Rivera, C | 4 SICK/ANNUAL#5(sp) | | SL 1/17 22:40 | | |
| W-I/M ELEV | | 2 | Rivera, C | [Time Change] | | | | SL 1/17 22:40 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-I/M ELEV | Rivera, C | | | 08:00 | |
| W-I/M ELEV | | 2 | Rivera, C | [Time Change] | | | | SL 1/17 22:40 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-I/M ELEV | Rivera, C | | | 08:00 | 16:00 |
| (sp)EAST INTERNAL2 | | 4 | <Unassigned> | | Jackson, T | 4 SICK/ANN #3(sp) | | SL 1/17 22:41 | | |
| (sp)EAST SANITATION | | 4 | <Unassigned> | | Tinnerello, D | 4 E-62 UNIT | | SL 1/17 22:41 | | |
| E-62 UNIT | | 4 | <Unassigned> | | Smiley | 4 SICK/ANN #4(sp) | | SL 1/17 22:42 | | |
| W-ATTY CONF | | 4 | Petty, D | Sick Leave | Jackson, T | 4 EAST INTERNAL2(sp) | | MV 1/17 22:43 | | |
| officer requested sick leave due to the flu | | | | | | | | | | |
| (sp)EAST INTERNAL2 | | 4 | <Unassigned> | | Forde, I | 4 SICK/ANN #1(sp) | | MV 1/17 22:44 | | |
| (sp)W-SANITATION | | 1 | <Unassigned> | | Smith, T | 1 SICK/ANN #3(sp) | | MV 1/17 22:46 | | |
| W-ATTY CONF | | 4 | Jackson, T | EAST INTERNAL2 4(sp) | Forde, I | [SWAP] | | SL 1/17 23:48 | | |
| Assignment Swap | | | | | | | | | | |
| (sp)EAST SUICIDE | | 4 | Morales, P | Annual Leave | Jackson, T | 4 EAST INTERNAL2(sp) | | RP 1/18 03:24 | | |
| B-32 UNIT | | 1 | Madison, C | Family LV | Bacote, C | 7 H-51 UNIT | Y | RP 1/18 04:04 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | B-32 UNIT | Bacote, C | | OT | 00:00 | 08:00 |
| | | | | | H-51 UNIT | Bacote, C | | | 16:00 | 00:00 |
| SEC LT | | 4 | <Unassigned> | | Lidicker, S | 1 SEC LT | Y | SL 1/18 06:26 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SEC LT | Lidicker, S | | CT | 08:00 | 16:00 |
| | | | | | SEC LT | Lidicker, S | | | 00:00 | 08:00 |
| E-61 UNIT | | 4 | Oladunmoye, Y | [Sick / Annual] | Smith, D | 4 W-LOBBY | | HS 1/18 09:26 | | |
| W-LOBBY | | 4 | <Unassigned> | | Forde, I | 4 W-ATTY CONF | | HS 1/18 09:27 | | |
| W-ATTY CONF | | 4 | <Unassigned> | | Rivera, C | 2 W-I/M ELEV | | HS 1/18 09:29 | | |
| W-I/M ELEV | | 2 | <Unassigned> | | Allen, G | 4 W-INTERN #2 | | HS 1/18 09:29 | | |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | HS 1/18 09:30 | | |
| W-SHU #1 | | 7 | Calixte, P | Sick Leave | Manara, M | 7 W-SHU #2 | | HS 1/18 13:41 | | |
| W-SHU #2 | | 7 | <Unassigned> | | Semidey, E | 7 SICK/ANN #2(sp) | | HS 1/18 13:41 | | |
| (sp)W-ACT LT | | 2 | <Unassigned> | | Tamayo, L | 6 W-ACT LT | Y | HS 1/18 14:22 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-ACT LT | Tamayo, L | | OT | 08:00 | 16:00 |
| | | | | | W-ACT LT | Tamayo, L | | | 16:00 | 00:00 |
| SEC LT | | 1 | Lidicker, S | [Time Change] | | | | FM 1/18 15:34 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | SEC LT | Lidicker, S | | | | |
| H-51 UNIT | | 7 | Bacote, C | [Time Change] | | | | FM 1/18 15:36 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | H-51 UNIT | Bacote, C | | | | |
| E-VISIT #1 | | 5 | <Unassigned> | | Waring | 7 SICK/ANN #4(sp) | | FM 1/18 15:37 | | |
| E-VISIT #1 | | 5 | Waring | [Time Change] | | | | FM 1/18 15:37 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-VISIT #1 | Waring | | | 16:00 | 00:00 |

A 1602



BOP 151807

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)EAST SANITATION | | 7 | <Unassigned> | | Waring | 5 E-VISIT #1 | Y | FM 1/18 16:37 |
| J-73 UNIT | | 7 | Rivera, J | [Sick / Annual] | Clinton | 7 K-82 UNIT | | MV 1/18 17:12 |
| K-82 UNIT | | 7 | <Unassigned> | | Primo, E | 7 K-81 UNIT | | MV 1/18 17:12 |
| K-81 UNIT | | 7 | <Unassigned> | | Toledo, W | 7 EAST SUICIDE(sp) | | MV 1/18 17:12 |
| (sp)EAST SUICIDE | | 7 | <Unassigned> | | Rivera, J | [Sick / Annual] | | MV 1/18 17:13 |

(sp)EAST SANITATION detail:

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| EAST SANITATION | Waring | | 20:00 | 00:00 |
| E-VISIT #1 | Waring | | 16:00 | 20:00 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 38 |
| AM Watch | 13 |
| Day Watch | 54 |
| PM Watch | 17 |
| Evening Watch | 39 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 67 |
| Annual Leave | 13 |
| Sick Leave | 7 |
| Family LV | 3 |
| Admin LV | 2 |
| LWOP | 11 |
| Cont of Pay | 4 |
| SUSPENSION | 2 |

Total Correctional Svcs. Staff: 270
Non Correctional Svcs. Staff: 6

Overtime Occurrences: 3
Comptime Occurrences: 1

Ops Lt. Evening Watch Signature: _______

Captain's Signature: _______

BOP 151808

A 1603

**U.S. Department of Justice**

**Federal Bureau of Prisons**

***Metropolitan Detention Center***

---

**Brooklyn, New York 11232**

March 06, 2006

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A Lieutenant's Meeting/Retreat was held on February 03, 2006. Those in attendance were:

Paul M. Laird, Warden
J. L. Clemens, Associate Warden Programs
John Oliver, NERO
R.A. Schoenfelder, Captain
D. Guerrero- Cohen, Chief Psychologist
D. Tessel, Lieutenant
L. Bledsoe, Lieutenant
E. Torres, Lieutenant
M. Mundo, Lieutenant
M. Wilkins, Lieutenant
F. Maldonado, Lieutenant
M. Drake, Lieutenant
R. Pasley, Lieutenant
C. Cole, Lieutenant
T. Raines, Lieutenant
P. Murdock, Lieutenant
M. Stancil, Lieutenant
L. Tamayo, Lieutenant
E. Cornelio, SIA

**The following were not in attendance:**
T. Cush, Lieutenant, LWOP
C. Hurley, Security Officer, Military Leave
G. Del Re, Lieutenant, A/L
J. Blangor, Deputy Captain, A/L

GOVERNMENT EXHIBIT 27

PENGAD-Bayonne, N.J.

**Department Head Updates:**

**D. Guerrero-Cohen, Chief Psychologist:**
Dr. Guerrero-Cohen discussed policies and issues pertaining to Suicide Prevention/Sexual Misconduct.

**Executive Staff Updates:**

**P. Laird, Warden:**
Warden Laird instructed lieutenants to work together and be role models to officers. He also focused on several Leadership qualities to assist Lieutenants on being good supervisors. He Emphasized the importance of knowing the Use of Force policy.

**J. Oliver, NERO:**
Mr. Oliver went over new procedures for Use of Force/Applications of Restraints. He addressed all questions relating to Use of Force.

**P. Murdock, SIS Lieutenant:**
Went over the proper use of the Video Camera during the Use of Force.

**Captain's Issues:**

**R. Schoenfelder, Captain:**
Captain Schoenfelder discussed the following issues:

* The importance of communication between lieutenants and his expectations of them.

* Tardiness and AWOL issues.

* Issues regarding Use of Force.

* Reviewed the proper procedures and ways to complete 583/586 packets.

* The Importance of time management and the timely completion of assignments.

* Addressed issues concerning rosters, particularly favoritism.

* Escort issues, overtime, and team work.

* Discussed paying staff O.T. if released late (Portal to Portal issues).

* Training Staff and being leaders.

* There were no missing tools to report during the month of February 2006.

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT
28

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Friday February 03, 2006



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | **4 Butler, A<br>(NC) | | |
| DEPUTY CPT | | | | **4 Watson, R<br>(NC) 08:00 16:00 | | |
| OPS LT | | **1 Desoto, E<br>(NC) 00:00 08:00 | | **4 Licon, M<br>(NC) 08:00 16:00 | | **7 Gagliardi, P<br>(NC) 16:00 00:00 |
| W-ACT LT | | | **2 Duff, C<br>(NC) 06:30 14:30 | | **6 Bennett, S | |
| E-ACT LT | | **1 Page, K<br>(NC) 00:00 08:00 | | **4 Oladunmoye, Y<br>(NC) 08:00 16:00 | | **7 Motta, A<br>(NC) 16:00 00:00 |
| ADMIN LT | | | | 4 <unassigned> | | |
| SIS LT #1 | | | | **4 <unassigned> | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | **4 <unassigned> | | |
| SEC OFF #2 | | | **2 <unassigned> | | | |
| CAPT SEC #1 | | | | 4 Rock, C | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | **4 <unassigned> | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 Rivera, S | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | 4 Shabazz, C | | 7 Munoz, C |
| LINK OFF | | | **2 <unassigned> | | | |
| E-CONTROL #1 | | 1 Dellecamelie, A | | 4 Rodriguez, B | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | 6 Lawrence, D | |
| E-INTERN #1 | | **1 Houk, P | | 4 Ferreira, J | | 7 Carchi, G |
| E-ATTY CONF | | | | 4 Phillip, N | | |
| E-LOBBY | | | 2 Nobles-hill, L | | | |
| E-LOBBY #2 | | | | | 5 Jones, A | |
| E-VISIT #1 | | | | | **5 <unassigned> | |
| E-VISIT #2 | | | | | 5 Perez, D | |
| E-VISIT #3 | | | | | 5 Deisher, K | |
| A-21 UNIT | | 1 Eben, P | | 4 Allen, G | | 7 Medina, D |
| A-22 UNIT | | 1 Felder, D | | 4 Puzie, W | | 7 Reese |
| B-31 UNIT | | **1 Mcknight, K | | 4 Ramnarine | | 7 Veale, A |
| B-32 UNIT | | 1 Sousa, C | | 4 Sanchez, D | | **7 Sanders, D |
| C-41 UNIT | | **1 Davis, J | | 4 Lamattina, L | | 7 Rivera, e. |
| C-42 UNIT | | **1 Heyward, D | | 4 Smith, D | | 7 Hernandez, G |
| D-51 UNIT | | 1 Santiago, G | | 4 Sanchez, j. | | 7 Windham, L |
| D-52 UNIT | | 1 Rivera, C | | 4 Lopez, A | | 7 King, R |
| E-61 UNIT | | **1 Ferguson, A | | 4 Jackson, T | | 7 Gonzalez, A |
| E-62 UNIT | | 1 Grey, E | | **4 Waring | | 7 Brothers, C |
| G-41 UNIT | | 1 Dilustro, D | | **4 Spivey, K | | 7 Ross, C |
| G-42 UNIT | | 1 Morse, D | | 4 Bethune, C | | 7 Cruz |
| G-43 UNIT | | 1 Sutton, T | | **4 <unassigned> | | 7 Maria, J |
| H-51 UNIT | | **1 Madison, C | | 4 Marshall, C | | 7 Bacote, G |
| H-52 UNIT | | 1 Kearns, P | | **4 Rodriguez, br | | 7 Diaz, R |
| H-53 UNIT | | **1 Melvin, Y | | 4 Fernandez, L | | 7 Purcell, L |

BOP 151809

**Friday February 03, 2006**

| | | | | | |
|---|---|---|---|---|---|
| I-61 UNIT | 1 Wheeless, T | | 4 King, D | | 7 Moreira, T |
| I-62 UNIT | 1 Hinckson, C | | 4 Mobley, R | | 7 Arciniegas, P |
| I-63 UNIT | 1 Roberts, E | | 4 Towe-caldwell | | 7 James, L |
| J-71 UNIT | 1 Lakat, Z. | | 4 Alvelo, R | | 7 Galletti, A |
| J-72 UNIT | 1 Bar, R | | 4 Peart, D | | 7 Williams, L |
| J-73 UNIT | **1 Smith, T | | 4 Forde, I | | **7 Clinton |
| K-81 UNIT | 1 Kayes, P | | 4 Morales, P | | 7 Toledo, W |
| K-82 UNIT | 1 Mina | | 4 Caballero, J | | 7 Primo, E |
| K-83 UNIT | 1 Moore, G | | 4 Cuyler, T | | **7 Morgan |
| W-TOOL RM | | 3 Rojas, R | | | |
| W-INTERN #1 | 1 Lewis, T | | 4 Johnson, F | | **7 Wilson, L |
| W-INTERN #2 | 1 Campbell, R | | 4 Wilson, E | | **7 Rampersaud |
| W-VISIT ELEV | | | 4 Cholak, B | | |
| PERIMETER #1 | 1 Richardson, D | | 4 White, K | | 7 Henderson, G |
| PERIMETER #2 | 1 Clarke, S | | **4 Sacasa, J | | 7 Hagenburg, T |
| W-CONTROL #1 | 1 Cox, D | | 4 Kettries, T | | 7 Vincent, B |
| W-CONTROL #2 | | 2 Kirton, M | | 6 Tonani, A | |
| W-LOBBY | | 2 Manson-walker | | 5 Pemberton, C | |
| W-LOBBY #2 | | | 4 Shields, R | | |
| W-ATTY CONF | | | 4 Petty, D | | |
| W-VISIT #1 | | | | 5 Rosebery, S | |
| W-VISIT #2 | | | | 5 Johnson, B | |
| W-VISIT #3 | | | | 5 Johnson, D | |
| W-VISIT #4 | | | | 5 Moore, I | |
| W-I/M ELEV OP | | | | 6 Shaw, R | |
| W-SANITATION | | | 4 Patterson, V | | 7 Calixte, P |
| SHU LT | | | **4 <unassigned> | | |
| W-SHU #1 | 1 Daniels, W | | 4 Clardy, J | | 7 Hernandez, A |
| W-SHU #2 | 1 Leverett, J | | 4 Camacho, M | | **7 Thimot, S |
| W-SHU #3 | | 2 Spruill, E | | 6 Grose, L | |
| W-SHU #4 | | 2 Robinson-marsei | | 6 Matos, M | |
| W-SHU #5 | | 2 Parker, J | | | |
| T&A CLERK | | | 4 Owens-robinson | | |
| SHU PROP | | | 4 Mcmillan, G | | |
| E-FREIGHT | | | **4 <unassigned> | | |
| SEC OFF #3 | | 2 Velazquez, M | | | |
| SICK & ANNUAL | | | **4 <unassigned> | 5 Williams, D | 7 Pacheco, D |
| SICK & ANNUAL 2 | | | **4 <unassigned> | 6 Hicks, d. | |
| W-REAR GATE | | 3 Dilone, F. | | | |

******Special Assignments******

| | | | | | |
|---|---|---|---|---|---|
| SECURITY OFF | 1 Barlitz, M | | | | |
| HOSP ESCORT | | | 4 Delaney, P | | |
| HOSP ESCT #1 | | | 4 Barrere, S | | |
| HOSP ESCORT # 2 | | | 4 Green, T | | |
| HOSP ESCORT # 3 | | | 4 Gonzalez, L | | |
| HOSP ESCT #4 | | | **4 Manara, M | | |
| W-CONTROL # 3 | | | | | **7 Chase, S<br>16:00 20:00 |
| PHONE MON #1 | 1 Hicks, C | | | | |

BOP 151810

A 1607

2/4/2006 5:47:34 AM

Friday February 03, 2006

| | | | |
|---|---|---|---|
| SICK/ANN #1 | **1 <unassigned> | | |
| SICK/ANN #2 | **1 <unassigned> | | **7 <unassigned> |
| SICK/ANN #3 | **1 <unassigned> | | |
| SICK/ANN #4 | **1 <unassigned> | | |
| SICK/ANN #6 | 1 Semidey, E | | **7 <unassigned> |
| SICK/ANN 7 | **1 <unassigned> | | |
| SICK/ANN #00 | | | **7 Rogers, J |
| E-CONTROL #2 | **1 Brown, K<br>00:00 04:00 | | |
| E-SUICIDE WATCH | **1 Alamo, R | **4 Gonzalez, F | **7 Lopez, K |
| LT'S RETREAT #1 | | **4 Sladek, H<br>CT 08:00 16:00 | |
| LT RETREAT #2 | | **4 Vaughn, M<br>CT 08:00 16:00 | |
| LT RETREAT #3 | | **4 Lidicker, S<br>CT 08:00 16:00 | |
| WEST CONTROL#2 | **1 Elias, S | | |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Allen, K | Atkinson, T (NC) | Beckles, G | Burgos, M |
| Burner | Campos (NC) | Carreras, S | Carter, E |
| Carter, K | Cross, C | Cummings,G | Desoto, E (NC) |
| Doctor, T | Duff, C (NC) | Easterling, K (NC) | Ferreira, A |
| Gagliardi, P (NC) | George, N | Giralde | Gonzalez, D |
| Gordon | Gouvatsos, G | Green, N | Guerrero cohen (NC) |
| Hazward, R | Jackson, B | Jaikissoon, J | James, N |
| Johnson, M | Johnson, n. | Knight, E (NC) | Lam, J |
| Lamour, J | Lewis, C | Lewis, D | Licon, M (NC) |
| Lidicker, S | Mandley, S | Mathers, t. (NC) | Mcfadden, N |
| Metzger, V | Miller, W | Moffatt, M | Motta, A (NC) |
| Munoz, S | Oladunmoye, Y (NC) | Ortiz-garcia (NC) | Page, K (NC) |
| Parish, L | Perez, A | Perez, E | Ramirez, O |
| Ranalli, D | Rimassa, J | Robinson, M | Rosa, R |
| Ruscalleda, J | Sanon, A | Santiago, W | Scarlett, A |
| Sladek, H | Smiley | Smith, W | Stanberry, M |
| Sullivan, B (NC) | Tacconi, J (NC) | Tinnerello, D | Toro, J |
| Torres, A | Tsai, W | Turner, H (NC) | Vaughn, M |
| Warner, D | Washington, C | Williams, da (NC) | Wilson, F (NC) |
| Wright, M | | | |

BOP 151811

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Atkinson, D | Ballard, D | Blangor, jr. | Blount, C |
| Del re | Foreman, L | Rivera, J | Sanchez, R |
| Wilkes, D | | | |

A 1608

Friday February 03, 2006

## SICK LEAVE

| | | | |
|---|---|---|---|
| Apolito, I | Collens, A | Jean-baptise, S | Johnson, C |
| Palumbo, S | | | |

## FAMILY LV

| | | | |
|---|---|---|---|
| Bowden, B | Cotton, R | Faure | Lytle, R |
| Marousis- bush | Silva, P | | |

## TRAINING

| | |
|---|---|
| Lopez iV | Persaud |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Cush, T | Fryar-ashley, S |
| Gonzalez, G | Grimes, J | Henry, T | Jobity |
| Johnson, A | Rodriguez, C | Viassy, M | |

## CONT OF PAY

Herbin, S

## MIL. LEAVE

Hurley, C

## AWOL

| | | |
|---|---|---|
| Castellanos, A | Franks, J | Lee, S |

## LT'S RETREAT

| | | | |
|---|---|---|---|
| Bledsoe, L | Cole, C | Cornelio | Desmond, R |
| Drake | Maldonado, F | Mundo, M | Murdock |
| Pasley | Raines, T | Schoenfelder, R | Stancil 08:00 16:00 |
| Tamayo, L | Tessel, D | Torres, E | Wilkins, M |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SICK/ANN #4 | | 7 | <Unassigned> | | Smith, T | 7 SICK/ANN #7(sp) | | MM 1/24 12:32 |
| (sp)PHONE MON #1 LIGHT DUTY | | 1 | Hicks, C | [Time Change] | | | | MM 1/24 12:33 |
| | | | | | Shift: PHONE MON #1 | Staff: Hicks, C | | OT/CT Start End |
| (sp)W-CONTROL # 3 | | 7 | Chase, S | [Time Change] | | | | MM 1/24 12:33 |
| | | | | | Shift: W-CONTROL # 3 | Staff: Chase, S | | OT/CT Start 20:00 End 00:00 |
| (sp)SICK/ANN #1 | | 4 | <Unassigned> | | Rodriguez, Br | 4 SICK ANNUAL(sp) | | MM 1/24 12:34 |
| Cont of Pay | | | Franks, J | AWOL | | | | MM 1/24 14:12 |
| H-52 UNIT | | 4 | Marousis- Bush | Family LV | Rodriguez, Br | 4 SICK/ANN #1(sp) | | MM 1/24 14:45 |
| Cont of Pay | | | Henry, T | LWOP | | | | MM 1/24 14:50 |
| J-73 UNIT | | 7 | Rivera, J | Annual Leave | Clinton | 7 SICK/ANN #5(sp) | | MM 1/24 15:17 |
| PERIMETER #2 Granted as per the Captain | | 4 | Sanchez, R | Annual Leave | Sacasa, J | 4 SICK & ANNUAL | | EAT 1/25 13:26 |
| (sp)SICK/ANN #2 Assignment Swap | | 1 | Bennett, S | SICK/ANN #1 7(sp) | Johnson, C | [SWAP] | | MM 1/26 10:30 |
| Cont of Pay | | | Thimot, S | 7 SICK/ANN #11(sp) | | | | MM 1/26 12:56 |
| [Inserted NCS] | | | Easterling, K | [Sick/Annual] | | | | MM 1/26 13:05 |
| Day Off Assignment Swap | | 0 | Watson, R | [Sick / Annual] | Easterling, K | [SWAP] | | MM 1/26 13:13 |
| [Sick / Annual] | | | Watson, R | [Removed] | | | | MM 1/26 13:14 |

A 1609

BOP 151812

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Annual Leave | | | Rampersaud | 7 SICK/ANN #00(sp) | | | | MM 1/26 15:45 |
| LWOP | | | Brown, K | 7 SICK & ANN(sp) | | | | MM 1/27 13:15 |
| (sp)SICK & ANN<br>LIGHT DUTY | | 7 | Brown, K | 1 E-CONTROL #2(sp) | <Unassigned> | | | MM 1/27 13:35 |
| (sp)E-CONTROL #2 | | 1 | Brown, K | [Time Change] | Shift<br>E-CONTROL #2 | Staff<br>Brown, K | | MM 1/27 13:38<br>OT/CT Start 00:00 End 08:00 |
| (sp)E-CONTROL #2 | | 1 | Brown, K | [Time Change] | Shift<br>E-CONTROL #2 | Staff<br>Brown, K | | MM 1/27 13:38<br>OT/CT Start 00:00 End 04:00 |
| Day Off | | | Alamo, R | 1 E-SUICIDE WATCH(sp) | | | | MM 1/27 15:10 |
| (sp)SICK/ANN #3 | | 7 | Ranalli, D | Day Off | Bennett, S | 7 SICK/ANN #1(sp) | | MM 1/27 15:11 |
| W-INTERN #1 | | 7 | Lopez, K | 7 E-SUICIDE WATCH(sp) | Bennett, S | 7 SICK/ANN #3(sp) | | MM 1/27 15:12 |
| OPS LT | | 1 | Pasley | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:12 |
| E-ACT LT | | 1 | Wilkins, M | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:13 |
| OPS LT | | 4 | Maldonado, F | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:13 |
| CAPTAIN | | 4 | Schoenfelder, R | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:13 |
| DEPUTY CPT | | 4 | Blangor, Jr. | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:13 |
| W-ACT LT | | 2 | Drake | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:13 |
| E-ACT LT | | 4 | Desmond, R | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:13 |
| OPS LT | | 7 | Stancil | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:13 |
| W-ACT LT | | 6 | Tamayo, L | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:13 |
| E-ACT LT | | 7 | Bledsoe, L | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:14 |
| SIS LT #1 | | 4 | Murdock | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:14 |
| SEC OFF #1 | | 4 | Hurley, C | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:14 |
| SIA #1 | | 4 | Cornelio | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:14 |
| (sp)SICK/ANN LT | | 1 | Tessel, D | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:15 |
| Day Off | | | Vaughn, M | LT'S RETREAT | | | | MM 1/27 15:15 |
| Day Off | | | Sladek, H | LT'S RETREAT | | | | MM 1/27 15:16 |
| Day Off | | | Lidicker, S | LT'S RETREAT | | | | MM 1/27 15:17 |
| Annual Leave | | | Mundo, M | LT'S RETREAT | | | | MM 1/27 15:18 |
| (sp)ADMIN #2 | | 4 | Torres, E | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:20 |
| (sp)SICK/ANN LT | | 4 | Cole, C | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:20 |
| (sp)SANITATION LT | | 2 | Raines, T | LT'S RETREAT | <Unassigned> | | | MM 1/27 15:20 |
| (sp)LT'S RETREAT #1 | | 4 | <Unassigned> | | Sladek, H | LT'S RETREAT | | MM 1/27 15:23 |
| (sp)LT'S RETREAT #1 | | 4 | Sladek, H | [Sick / Annual] | <Unassigned> | | | MM 1/27 15:23 |
| [Sick / Annual] | | | Sladek, H | [Removed] | | | | MM 1/27 15:23 |
| [Inserted] | | | Sladek, H | [Sick/Annual] | | | | MM 1/27 15:23 |
| [Sick / Annual] | | 0 | Sladek, H | Day Off | | | | MM 1/27 15:24 |
| (sp)LT'S RETREAT #1 | | 4 | <Unassigned> | | Sladek, H<br>Shift<br>LT'S RETREAT #1<br>Day Off | Day Off<br>Staff<br>Sladek, H<br>Sladek, H | Y | MM 1/27 15:24<br>OT/CT Start End<br>CT 08:00 16:00 |
| LT'S RETREAT | | 0 | Vaughn, M | Day Off | | | | MM 1/27 15:24 |

BOP 151813

Friday February 03, 2006
Page 6

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)LT RETREAT #2 | | 4 | <Unassigned> | | Vaughn, M | Day Off | Y | MM 1/27 15:25 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LT RETREAT #2 | Vaughn, M | | CT 08:00 16:00 |
| | | | | | Day Off | Vaughn, M | | |
| LT'S RETREAT | | 0 | Lidicker, S | Day Off | | | | MM 1/27 15:25 |
| (sp)LT RETREAT #3 | | 4 | <Unassigned> | | Lidicker, S | Day Off | Y | MM 1/27 15:25 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LT RETREAT #3 | Lidicker, S | | CT 08:00 16:00 |
| | | | | | Day Off | Lidicker, S | | |
| (sp)SICK/ANN #7<br>Assignment Swap | | 1 | Tsai, W | Day Off | Elias, S | [SWAP] | | DT 1/28 02:03 |
| SEC OFF #2<br>Emergency | | 2 | Lytle, R | Family LV | <Unassigned> | | | EAT 1/30 11:29 |
| C-42 UNIT | | 1 | Atkinson, D | Annual Leave | Heyward, D | 1 SICK/ANN #1(sp) | | EAT 1/30 12:30 |
| (sp)SICK/ANN #4 | | 7 | Smith, T | 1 SICK/ANN #1(sp) | <Unassigned> | | | EAT 1/30 15:29 |
| (sp)HOSP ESCT #4 | | 4 | <Unassigned> | | Manara, M | 7 W-SHU #2 | | FM 1/30 17:59 |
| W-SHU #2 | | 7 | <Unassigned> | | Thimot, S | 7 SICK/ANN #11(sp) | | FM 1/30 18:00 |
| E-62 UNIT<br>Granted as per Captain. | | 4 | Blount, C | Annual Leave | Waring | 4 SICK & ANNUAL 2 | | EAT 1/31 11:34 |
| OPS LT<br>Coverage for the lieuenants retreat. | | 1 | <Unassigned> | | Desoto, E | Day Off | Y | EAT 1/31 11:43 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | OPS LT | Desoto, E | | 00:00 08:00 |
| | | | | | Day Off | Desoto, E | | |
| E-ACT LT<br>Coverage for the lieutenants retreat. | | 1 | <Unassigned> | | Page, K | Day Off | Y | EAT 1/31 11:44 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ACT LT | Page, K | | 00:00 08:00 |
| | | | | | Day Off | Page, K | | |
| OPS LT<br>Coverage for the lieutenants retreat. | | 4 | <Unassigned> | | Licon, M | Day Off | Y | EAT 1/31 11:44 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | OPS LT | Licon, M | | 08:00 16:00 |
| | | | | | Day Off | Licon, M | | |
| LINK OFF | | 2 | Cotton, R | Family LV | <Unassigned> | | | EAT 1/31 11:45 |
| E-ACT LT<br>Coverage for the lieutenants retreat. | | 4 | <Unassigned> | | Atkinson, T | Day Off | Y | EAT 1/31 11:45 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ACT LT | Atkinson, T | | 08:00 16:00 |
| | | | | | Day Off | Atkinson, T | | |
| W-ACT LT<br>Coverage for the lieutenants retreat. | | 2 | <Unassigned> | | Duff, C | Day Off | Y | EAT 1/31 11:46 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-ACT LT | Duff, C | | 06:30 14:30 |
| | | | | | Day Off | Duff, C | | |
| OPS LT<br>Coverage for the lieutenants retreat. | | 7 | <Unassigned> | | Gagliardi, P | Day Off | Y | EAT 1/31 11:47 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | OPS LT | Gagliardi, P | | 16:00 00:00 |
| | | | | | Day Off | Gagliardi, P | | |
| E-ACT LT<br>Coverage for the lieutentants retreat. | | 7 | <Unassigned> | | Motta, A | Day Off | Y | EAT 1/31 11:47 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | E-ACT LT | Motta, A | | 16:00 00:00 |
| | | | | | Day Off | Motta, A | | |
| [Inserted NCS] | | | Elraheb, K | [Sick/Annual] | | | | EAT 1/31 11:48 |
| W-ACT LT<br>Coverage for the lieutenants retreat. | | 6 | <Unassigned> | | Elraheb, K | [Sick / Annual] | | EAT 1/31 11:48 |
| SHU LT | | 4 | Del Re | Training | <Unassigned> | | | EAT 1/31 11:49 |

BOP 151814

A 1611

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Training | | 0 | Del Re | LT'S RETREAT | | | | EAT 1/31 11:49 | | |
| [Inserted] | | | Watson, R | [Sick/Annual] | | | | EAT 1/31 11:50 | | |
| CAPTAIN | | 4 | <Unassigned> | | Watson, R | [Sick / Annual] | | EAT 1/31 11:50 | | |
| Coverage for the lieutenants retreat. | | | | | | | | | | |
| DEPUTY CPT | | 4 | <Unassigned> | | Oladunmoye, Y | Day Off | Y | EAT 1/31 11:51 | | |
| Coverage for the lieutenant retreat. | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | DEPUTY CPT | Oladunmoye, Y | | | 08:00 | 16:00 |
| | | | | | Day Off | Oladunmoye, Y | | | | |
| LT'S RETREAT | | 0 | Hurley, C | Mil. Leave | | | | EAT 1/31 12:25 | | |
| B-32 UNIT | | 7 | Jean-Baptise, S | Sick Leave | <Unassigned> | | | EAT 1/31 14:11 | | |
| Officer claim on the job injury awaiting paperwork | | | | | | | | | | |
| [Inserted] | | | Butler, A | [Sick/Annual] | | | | EAT 1/31 16:22 | | |
| E-ACT LT | | 4 | Atkinson, T | [Sick / Annual] | Butler, A | [Sick / Annual] | | EAT 1/31 16:23 | | |
| as per Captain | | | | | | | | | | |
| [Sick / Annual] | | | Atkinson, T | [Removed] | | | | EAT 1/31 16:23 | | |
| G-41 UNIT | | 4 | Faure | Family LV | Spivey, K | 4 E-FREIGHT | | RP 2/1 01:49 | | |
| E-VISIT #1 | | 5 | Silva, P | Family LV | <Unassigned> | | | RP 2/1 12:05 | | |
| K-83 UNIT | | 7 | Wilkes, D | Annual Leave | Morgan | 7 SICK/ANN #2(sp) | | EAT 2/1 15:28 | | |
| As per the Captain. | | | | | | | | | | |
| LT'S RETREAT | | 0 | Blangor, Jr. | Annual Leave | | | | EAT 2/2 09:36 | | |
| As per the Captain | | | | | | | | | | |
| LT'S RETREAT | | 0 | Del Re | Annual Leave | | | | EAT 2/2 09:39 | | |
| As per the Captain. | | | | | | | | | | |
| H-53 UNIT | | 1 | McKnight, K | B-31 UNIT 1 | Melvin, Y | [SWAP] | | EAT 2/2 09:44 | | |
| Assignment Swap | | | | | | | | | | |
| (sp)W-CONTROL # 3 | | 7 | Chase, S | [Time Change] | | | | EAT 2/2 11:35 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-CONTROL # 3 | Chase, S | | | 16:00 | 20:00 |
| DEPUTY CPT | | 4 | Oladunmoye, Y | CAPTAIN 4 | Watson, R | [SWAP] | | EAT 2/2 11:59 | | |
| Assignment Swap As per Captain | | | | | | | | | | |
| E-ACT LT | | 4 | Butler, A | CAPTAIN 4 | Oladunmoye, Y | [SWAP] | | RS 2/2 12:57 | | |
| Assignment Swap | | | | | | | | | | |
| W-ACT LT | | 6 | Elraheb, K | [Sick / Annual] | Stancil | LT'S RETREAT | Y | RS 2/2 12:58 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-ACT LT | Stancil | | OT | 16:00 | 00:00 |
| | | | | | LT'S RETREAT | Stancil | | | 08:00 | 16:00 |
| W-ACT LT | | 6 | Stancil | [Sick / Annual] | <Unassigned> | | | RS 2/2 13:01 | | |
| [Sick / Annual] | | | Stancil | [Removed] | | | | RS 2/2 13:01 | | |
| W-ACT LT | | 6 | <Unassigned> | [Time Change] | | | | RS 2/2 13:02 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | W-ACT LT | <Unassigned> | | | | |
| W-ACT LT | | 6 | <Unassigned> | | Bennett, S | 7 W-INTERN #1 | | RS 2/2 13:02 | | |
| W-INTERN #1 | | 7 | <Unassigned> | | Wilson, L | 7 W-INTERN #2 | | RS 2/2 13:02 | | |
| B-32 UNIT | | 7 | <Unassigned> | | Sanders, D | 7 SICK/ANN #6(sp) | | RS 2/2 13:03 | | |
| W-INTERN #2 | | 7 | <Unassigned> | | Rampersaud | 7 SICK/ANN #00(sp) | | RS 2/2 13:03 | | |
| (sp)WEST CONTROL#2 | | 1 | <Unassigned> | | Elias, S | 1 SICK/ANN #7(sp) | | MS 2/2 14:18 | | |
| (sp)SICK/ANN #00 | | 7 | <Unassigned> | | Rogers, J | 1 E-INTERN #1 | | SL 2/2 17:40 | | |
| E-INTERN #1 | | 1 | <Unassigned> | | Houk, P | 1 SICK/ANN #5(sp) | | SL 2/2 17:40 | | |
| (sp)E-SUICIDE WATCH | | 4 | <Unassigned> | | Gonzalez, F | 4 G-43 UNIT | | SL 2/2 21:23 | | |

A 1612

BOP 151815

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Elraheb, K | [Removed] | | | | SL 2/2 21:25 |
| J-73 UNIT | | 1 | Apolito, I | Sick Leave | Smith, T | 1 SICK/ANN #1(sp) | | MS 2/2 22:21 |
| (sp)SICK/ANN #2 | | 1 | Johnson, C | Sick Leave | <Unassigned> | | | MS 2/2 22:21 |
| C-41 UNIT | | 1 | Palumbo, S | Sick Leave | Davis, J | 1 SICK/ANN #3(sp) | | MS 2/2 22:22 |
| E-61 UNIT | | 1 | Collens, A | Sick Leave | Ferguson, A | 1 SICK/ANN #4(sp) | | MS 2/2 22:22 |
| H-51 UNIT | | 1 | Bowden, B | Family LV | Madison, C | 1 SICK/ANN 7(sp) | | MS 2/2 22:23 |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 40 |
| AM Watch | 10 |
| Day Watch | 52 |
| PM Watch | 16 |
| Evening Watch | 40 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 58 |
| Annual Leave | 9 |
| Sick Leave | 5 |
| Family LV | 6 |
| Training | 2 |
| LWOP | 11 |
| Cont of Pay | 1 |
| Mil. Leave | 1 |
| AWOL | 3 |
| LT'S RETREAT | 16 |

Total Correctional Svcs. Staff: 270
Non Correctional Svcs. Staff: 21

Overtime Occurrences: 0
Comptime Occurrences: 3

Ops Lt. Evening Watch Signature:

Captain's Signature:

BOP 151816

A 1613

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

---

Brooklyn, New York 11232

March 14, 2006

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on March 07, 2006 at 1:00 p.m., in the Warden's Conference Room. Those in attendance were:

Paul M. Laird, Warden
J.L. Clemens, AW Programs
D. Ortiz, AW Operations
J. Andrews, AW Administration
R.A. Schoenfelder, Captain
J. Blangor, Deputy Captain
D. Guerrero-Cohen, Chief Psych
T. Atkinson, ESM
R. Desai, Staff Attorney
L. Garcia, Trust Fund Supv.
K. Page, Unit Manager
C. Duff, Unit Manager
K. Easterling, CMC
M. Licon, Unit Manager
R. Campos, HSA
A. Motta, SOE
P.S. Gagliardi, Unit Manager
H. Turner, Acting ISM
J. Hoenig, Supv Chaplain
J. Tacconi, FSA
K. Elrahib, AFSA
T. Mathers, Facilities Mgr
E. Torres, Lieutenant
M.D. Drake, Lieutenant
G. Del Re, Lieutenant
M. Mundo, Lieutenant
P. Murdock, Lieutenant
H. Sladek, EPO
R.M. Desmond, IOO
A. Butler, Safety Manager
E. Cornelio, SIA
W. Obando, SIS Tech
R. Watson, CSM
D. Williams, Unit Manager

PENGAD-Bayonne, N.J. GOVERNMENT EXHIBIT 29

The following Lieutenants were not in attendance:

T. Cush, Lt., LWOP; C. Hurley, Security Officer, Military Leave; F. Maldonado, Lt., Shift Off; R. Pasley, Lt., Day Off; M. Wilkins, Lt.,Day Off; M. Stancil, Lt., Day Off; C. Cole, Lt., Shift Off; D. Tessel, Lt., Sick Leave; L. Tamayo, Lt., Day Off; S. Liddicker, Lt., Shift Off; L. Bledsoe, Lt., Shift Off.

Outgoing Duty Officer:

Kimo Elrahib, stated his tour of Duty was fairly quiet. He reported the following:
- A couple of inmates were placed on suicide watch.
- An inmate housed in West SHU refused to rotate cells (21 day rotation per policy) and a Force Cell move was initiated.
- Sanitation level in the institution was good.

**Department Head Updates:**

Kevin Page, Unit Manager, had nothing to report.

Dave Williams, Unit Manager, announced that [redacted] had knee surgery and is doing well. [redacted] is out with a lung infection. Units A/B/C is on track. Seventy-one female inmates from MCC NY are housed at our institution. Thirty-one of these inmates are in SHU. Staff members from MCC NY are in charge of caring for these inmates.

Diana Guerrero-Cohen, Chief of Psychology, stated currently, there are no inmates on suicide watch. There was an inmate who committed suicide at MCC, NY. The inmate's wife is housed here. Twenty of the female inmates from MCC NY, came here with suicidal tendencies, and all have been interviewed.

S.Gagliardi, Unit Manager, stated that the Gate Pass Meeting will be held in the fifth floor unit team's office on Wednesday, March 8, 2006, at 1:00 p.m.

Andrew Butler, Safety Manager, reminded everyone that Monthly Safety Inspections are due Thursday, March 9, 2006.

An ACA Chemical Shakedown will be conducted on Thursday, March 8, 2006.

Mr. Butler stated immediately following the meeting, he will address the lieutenants with regards to the clarification of Workers' Compensation.

Island was called in last month to do a search of a couple of areas within our institution. He further discussed how the correctional services department is taking great efforts to control contraband.

All staff should conduct pat searches of inmates.

The control centers have photos' of MCC NY staff members who are at MDC Brooklyn supervising the female inmates housed here from their facility. Staff are encouraged to I.D. them as well as any unfamiliar persons. It is very important for all staff members to carry their identification with them at all times.

R.A. Schoenfelder, Captain, thanked everyone for assisting correctional services with coverage of correctional posts during ART. An audit revealed that overtime is being paid for staff who is being relieved late. He asked department heads to ensure their staff relieve the officer on time.

Staff was reminded that lieutenants are in charge during emergencies. He also thanked staff for assisting Lieutenant Stancil during the recent incident that took place in R&D.

Captain Schoenfelder stated there is an O.T. roster program that correctional services should have been using years ago which he is looking at implementing the beginning of May.

Discussed the proper way to conduct shakedowns and pat searches.

There are some units where two to three inmates are assigned the same bunk. This needs to be monitored.

**Closed Session:**

Captain Schoenfelder relayed that at the current time there are no probationary staff issues needing immediate attention.

There were no missing tools reported for the month of February 2006.

There being no further business, Captain Schoenfelder adjourned the closed session.

CC: file

GOVERNMENT EXHIBIT 30
PENGAD-Bayonne, N.J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday March 07, 2006

Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30 / 3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00 / 6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 <unassigned> | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | **1 Vaughn, M | | 4 Sladek, H | | **7 Cole, C |
| W-ACT LT | | | | 4 Drake | | 7 Maldonado, F |
| E-ACT LT | | 1 Lidicker, S | | 4 Desmond, R | | 7 Bledsoe, L |
| ADMIN LT | | | | 4 Mundo, M | | |
| SIS LT #1 | | | | 4 Murdock | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | 4 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| CAPT SEC #1 | | | | 4 Rock, C | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | **4 Rivera, S | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | 7 Munoz, C |
| LINK OFF | | | 2 Cotton, R. | | | |
| E-CONTROL #1 | | 1 Clarke, S | | 4 Rodriguez, B | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | 6 Brothers, C | |
| E-INTERN #1 | | 1 Scarlett, A | | 4 Ferreira, J | | 7 Carchi, G |
| E-ATTY CONF | | | | **4 Herbin, S | | |
| E-LOBBY | | | 2 Manson-walker | | | |
| E-LOBBY #2 | | | | | 5 Phillip, N | |
| E-VISIT #1 | | | | | 5 Silva, P | |
| E-VISIT #2 | | | | | 5 Perez, D | |
| E-VISIT #3 | | | | | **5 Spivey, K | |
| A-21 UNIT | | 1 Felder, D | | 4 Williams, da (NC) | | 7 Lopez iV |
| A-22 UNIT | | 1 Santiago, W | | 4 Puzie, W | | 7 Ramirez, O |
| B-31 UNIT | | **1 Heyward, D | | 4 Mandley, S | | 7 Veale, A |
| B-32 UNIT | | 1 Ballard, D | | **4 Petty, D | | 7 Jean-baptise, S |
| C-41 UNIT | | 1 Palumbo, S | | **4 Sullivan, B (NC) | | 7 Parish, L |
| C-42 UNIT | | 1 Blount, C | | 4 Sacasa, J | | 7 Rosa, R |
| D-51 UNIT | | 1 Hazward, R | | 4 Lamattina, L | | 7 Windham, L |
| D-52 UNIT | | **1 Moffatt, M | | **4 Lopez, A | | 7 Hernandez, G |
| E-61 UNIT | | **1 Dupree, H (NC) | | **4 Gonzalez, F | | 7 Gonzalez, A |
| E-62 UNIT | | 1 Grey, E | | **4 Carter, K | | **7 Lopez, A OT 16:00 00:00 |
| G-41 UNIT | | 1 Santiago, G | | 4 Campos (NC) | | 7 Ross, C |
| G-42 UNIT | | 1 Morse, D | | 4 Dilustro, D | | 7 Perez, A |
| G-43 UNIT | | 1 Melvin, Y | | 4 Desoto, E (NC) | | 7 James, N |

Tuesday March 07, 2006

| | | | | | |
|---|---|---|---|---|---|
| H-51 UNIT | 1 Atkinson, D | | **4 Gagliardi, P<br>(NC) | | 7 Bacote, C |
| H-52 UNIT | 1 Kearns, P | | 4 Cuyler, T | | 7 Maria, J |
| H-53 UNIT | 1 Metzger, V | | **4 Johnson, M | | **7 Green, T<br>OT 16:00 00:00 |
| I-61 UNIT | 1 Wheeless, T | | **4 Forde, I | | **7 Alvelo, R |
| I-62 UNIT | 1 Carter, E | | 4 Licon, M | | 7 Warner, D |
| I-63 UNIT | 1 Stanberry, M | | **4 Wilson, E | | 7 Bennett, S |
| J-71 UNIT | 1 Lakat, Z | | 4 Duff, C<br>(NC) | | **7 Ruscalleda, J |
| J-72 UNIT | 1 Roberts, E | | 4 Morgan | | 7 Ranalli, D |
| J-73 UNIT | 1 Apolito, I | | 4 Easterling, K<br>(NC) | | 7 Williams, L |
| K-81 UNIT | 1 Smith, T | | **4 Peart, D | | 7 Clardy, J |
| K-82 UNIT | 1 Davis, J | | **4 Guerrero cohen<br>(NC) | | 7 Pacheco, D |
| K-83 UNIT | 1 Moore, G | | 4 Motta, A | | **7 Tinnerello, D |
| W-TOOL RM | | **3 Rojas, R | | | |
| W-INTERN #1 | 1 Johnson, C | | 4 Rodriguez, br | | 7 Jackson, B |
| W-INTERN #2 | **1 Lamour, J<br>OT 00:00 08:00 | | 4 Mcknight, K | | 7 Lopez, K |
| PERIMETER #1 | 1 Madison, C | | 4 Johnson, F | | 7 Rimassa, J |
| PERIMETER #2 | 1 Elias, S | | 4 Sanchez, R | | 7 Arciniegas, P |
| W-CONTROL #1 | 1 Cox, D | | 4 Munoz, S | | 7 Toro, J |
| W-CONTROL #2 | | **2 Washington, C | | 6 Tonani, A | |
| W-LOBBY | | 2 Allen, K | | 5 Williams, D | |
| W-LOBBY #2 | | | | 5 Wright, M | |
| W-ATTY CONF | | | **4 Forde, C<br>(NC) | | |
| W-VISIT #1 | | | | 5 Johnson, n. | |
| W-VISIT #2 | | | | **5 Jackson, T<br>OT 16:00 20:00 | |
| W-VISIT #3 | | | | 5 Johnson, D | |
| W-VISIT #4 | | | | 5 Johnson, B | |
| W-I/M ELEV OP | | | | 6 Shaw, R | |
| W-SANITATION | | | 4 Kettrles, T | | 7 Cummings,G |
| SHU LT | | | **4 <unassigned> | | |
| W-SHU #1 | 1 Mcfadden, N | | **4 Smith, W | | 7 Viassy, M |
| W-SHU #2 | 1 Leverett, J | | 4 Camacho, M | | 7 Manara, M |
| W-SHU #3 | | 2 George, N | | 6 Burner | |
| W-SHU #4 | | 2 Robinson-marsei | | 6 Gonzalez, D | |
| W-SHU #5 | | 2 Parker, J | | | |
| T&A CLERK | | | 4 Owens-robinson | | |
| SHU PROP | | | 4 Mcmillan, G | | |
| E-FREIGHT | | | 4 Knight, E | | |
| SEC OFF #3 | | 2 <unassigned> | | | |
| W-I/M ELEV | | **2 Persaud | | | |
| W-REAR GATE | | 3 Dilone, F | | | |

****Special Assignments****

| | | |
|---|---|---|
| SEC OFF | 1 Barlitz, M | |
| ESCORT OFF # 1 | | 4 Barrere, S |

3/7/2006 10:21:01 PM

BOP 151890

Tuesday March 07, 2006

| | | | |
|---|---|---|---|
| ESCORT OFF # 2 | | 4 Robinson, M | |
| ESCORT OFF # 3 | | 4 Gonzalez, L | |
| ESCORT OFF # 4 | | **4 Green, T | |
| E-SANITATION #1 | | **4 Koch, W<br>(NC) 06:00 14:00 | |
| ADMIN LT #2 | | 4 Torres, E | |
| W-SANITATION #2 | | **4 <unassigned> | |
| PHONE MONIT | **1 Franks, J | | |
| W-SANITATION | **1 Hicks, d. | | |
| SPEC ASSIGN | | | **6 Rojas, R<br>CT 15:00 22:00 |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Alamo, R | Bar, R | Burgos, M | Clinton |
| Collens, A | Cruz | Dellecamelie, A | Diaz, R |
| Doctor, T | Eben, P | Faure | Fernandez, L |
| Foreman, L | Giralde | Grose, L | Hagenburg, T |
| Henderson, G | Hernandez, A | Hinckson, C | Jobity |
| Kayes, P | King, R | Kirton, M | Lawrence, D |
| Marshall, C | Matos, M | Medina, D | Mina |
| Moore, I | Moreira, T | Nobles-hill, L | Pasley |
| Patterson, V | Pemberton, C | Ramnarine | Rampersaud |
| Richardson, D | Rivera, e. | Rogers, J | Sanchez, j. |
| Sanders, D | Shabazz, C | Shields, R | Smiley |
| Sousa, C | Spruill, E | Stancil | Sutton, T |
| Tamayo, L | Thimot, S | Vincent, B | Waring |
| White, K | Wilkins, M | Wilson, L | |

## ANNUAL LEAVE

| | |
|---|---|
| Bethune, C | Cross, C |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Daniels, W | Delaney, P | King, D | Lamour, J |
| Miller, W | | | |

## FAMILY LV

| | | |
|---|---|---|
| Beckles, G | Purcell, L | Torres, A |

## LWOP

| | | | |
|---|---|---|---|
| Brown, K | Brown, V | Cambridge, A | Castellanos, A |
| Chase, S | Cush, T | Fryar-ashley, S | Gonzalez, G |
| Grimes, J | Henry, T | Lee, S | Rodriguez, C |

## CONT OF PAY

Ferreira, A

## MIL. LEAVE

Hurley, C

## AWOL

| | |
|---|---|
| Galletti, A | Tessel, D |

BOP 151891

Tuesday March 07, 2006

## ART

| | | | |
|---|---|---|---|
| Bowden, B | Caballero, J | Calixte, P | Campbell, R |
| Carreras, S | Deisher, K | Del re | Ferguson, A |
| Gordon | Gouvatsos, G | Green, N | Houk, P |
| Jaikissoon, J | James, L | Johnson, A | Lam, J |
| Lewis, C | Lewis, T | Marousis- bush | Mobley, R |
| Morales, P | Perez, E | Rivera, C | Rivera, J |
| Rosebery, S | Sanon, A | Schoenfelder, R | Semidey, E |
| Smith, D | Toledo, W | Towe-caldwell | Tsai, W |
| Velazquez, M | Wilkes, D | | |

## 4 E-SANITATION

| | | | |
|---|---|---|---|
| Allen, G | Jackson, T | Reese | Sanchez, D |

## OFFICIAL TIME

Jones, A

## PGRM REVIEW

Atkinson, T
(NC)

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| ART | | | Smith, W | 4 W-SHU #1 | | | | EAT 3/3 10:02 |
| B-31 UNIT | | 1 | Franks, J | 1 PHONE MONIT(sp) | Heyward, D | 1 SICK & ANN # 7(sp) | | EAT 3/3 11:51 |
| Do not change the officer's post | | | | | | | | |
| H-51 UNIT | | 4 | Spivey, K | H-53 UNIT 4 | Gagliardi, P | [SWAP] | | EAT 3/3 11:53 |
| Assignment Swap | | | | | | | | |
| K-82 UNIT | | 4 | Guerrero Cohen | K-81 UNIT 4 | Peart, D | [SWAP] | | EAT 3/3 11:54 |
| Assignment Swap | | | | | | | | |
| W-CONTROL #2 | | 2 | <Unassigned> | | Herbin, S | 2 W-I/M ELEV | | EAT 3/3 11:56 |
| W-I/M ELEV | | 2 | <Unassigned> | | Oladunmoye, Y | 4 W-CONTROL #3(sp) | | EAT 3/3 11:56 |
| (sp)SICK & ANN | | 7 | <Unassigned> | | Alvelo, R | Sick Leave | | LT 3/3 20:28 |
| I-61 UNIT | | 7 | Beckles, G | Family LV | <Unassigned> | | | MS 3/3 20:50 |
| [Inserted NCS] | | | Forde, C | [Sick/Annual] | | | | LT 3/3 21:20 |
| W-ATTY CONF | | 4 | Turner, H | [Sick / Annual] | Forde, C | [Sick / Annual] | | LT 3/3 21:21 |
| [Sick / Annual] | | | Turner, H | [Removed] | | | | LT 3/3 21:21 |
| I-61 UNIT | | 7 | <Unassigned> | | Alvelo, R | 7 SICK & ANN(sp) | | MS 3/3 21:33 |
| D-52 UNIT | | 1 | Ruscalleda, J | J-71 UNIT 7 | Moffatt, M | [SWAP] | | MW 3/5 06:00 |
| Assignment Swap | | | | | | | | |
| E-61 UNIT | | 4 | Page, K | [Sick / Annual] | Gonzalez, F | 4 EXTRA #2(sp) | | SL 3/5 07:31 |
| (sp)EXTRA #2 | | 4 | <Unassigned> | | Tinnerello, D | 4 E-62 UNIT | | SL 3/5 07:31 |
| E-62 UNIT | | 4 | <Unassigned> | | Carter, K | 4 EXTRA # 3(sp) | | SL 3/5 07:32 |
| [Sick / Annual] | | | Page, K | [Removed] | | | | SL 3/5 07:33 |
| Day Off | | | Primo, E | [Sick / Annual] | | | | HS 3/5 12:42 |
| (sp)SICK & ANN | | 7 | <Unassigned> | | Tinnerello, D | 4 EAST INTERNAL 2(sp) | | SL 3/5 14:32 |
| ART | | | Rivera, S | 4 SIS TECH #2 | | | | PM 3/5 14:39 |
| K-81 UNIT | | 4 | Guerrero Cohen | K-82 UNIT 4 | Peart, D | [SWAP] | | SL 3/6 08:34 |
| Assignment Swap | | | | | | | | |

Tuesday March 07, 2006


| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Day Off | | | Hicks, C | [Sick / Annual] | | | | HS 3/6 09:03 |
| Day Off | | | Reese | 4 E-SANITATION | | | | HS 3/6 09:04 |
| K-83 UNIT | | 7 | Rodriguez, C | LWOP | <Unassigned> | | | MM 3/6 10:18 |
| B-32 UNIT | | 4 | Mathers, T. | [Sick / Annual] | Petty, D | 4 E-SANITATION #1(sp) | | SL 3/6 10:40 |
| [Inserted NCS] | | | Koch, W | [Sick/Annual] | | | | SL 3/6 10:41 |
| (sp)E-SANITATION #1 | | 4 | <Unassigned> | | Koch, W | [Sick / Annual] | | SL 3/6 10:41 |
| (sp)E-SANITATION #1 | | 4 | Koch, W | [Time Change] | | | | SL 3/6 10:42 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-SANITATION #1 | Koch, W | | 06:00 14:00 |
| C-41 UNIT | | 4 | Doctor, T | Day Off | <Unassigned> | | | SL 3/6 12:22 |
| C-41 UNIT | | 4 | <Unassigned> | | Sullivan, B | 4 E-CONTROL #3(sp) | | SL 3/6 12:23 |
| K-83 UNIT | | 7 | <Unassigned> | | Tinnerello, D | 7 SICK & ANN(sp) | | SL 3/6 12:27 |
| OPS LT | | 1 | Pasley | Day Off | Tessel, D | 1 SICK & ANN(sp) | | HS 3/6 13:45 |
| H-53 UNIT | | 4 | Spivey, K | E-VISIT #3 5 | Johnson, M | [SWAP] | | EAT 3/6 15:32 |
| Assignment Swap | | | | | | | | |
| ART | | | Del Re | 4 SHU LT | | | | MM 3/6 15:33 |
| E-61 UNIT | | 1 | Miller, W | Sick Leave | Tacconi, J | 1 SICK & ANN #6(sp) | | RP 3/6 20:40 |
| W-INTERN #2 | | 1 | Daniels, W | Sick Leave | Lamour, J | 7 E-62 UNIT | Y | MV 3/6 22:16 |
| Officer requested sick leave | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | W-INTERN #2 | Lamour, J | OT | 00:00 08:00 |
| | | | | | E-62 UNIT | Lamour, J | | |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | MV 3/6 22:39 |
| E-61 UNIT | | 1 | Tacconi, J | [Sick / Annual] | Dupree, H | [Sick / Annual] | | MV 3/6 22:39 |
| [Sick / Annual] | | | Hicks, C | [Removed] | | | | MV 3/6 22:39 |
| [Sick / Annual] | | | Mathers, T. | [Removed] | | | | MV 3/6 22:39 |
| [Sick / Annual] | | | Primo, E | [Removed] | | | | MV 3/6 22:39 |
| [Sick / Annual] | | | Tacconi, J | [Removed] | | | | MV 3/6 22:39 |
| (sp)W-SANITATION | | 1 | <Unassigned> | | Hicks, D. | Day Off | | MV 3/7 00:50 |
| OPS LT | | 1 | Tessel, D | AWOL | Vaughn, M | 7 OPS LT | | MV 3/7 01:27 |
| Lieutenant Tessel did not report for duty | | | | | | | | |
| OPS LT | | 7 | <Unassigned> | | Cole, C | 7 E-ACT LT #2(sp) | | MV 3/7 01:27 |
| I-63 UNIT | | 4 | King, D | Sick Leave | Wilson, E | 4 W-SANITATION #2(sp) | | MV 3/7 04:44 |
| Officer requested sick leave | | | | | | | | |
| H-53 UNIT | | 7 | Purcell, L | Family LV | <Unassigned> | | | MV 3/7 04:52 |
| Officer requested family leave due to father being | | | | | | | | |
| H-53 UNIT | | 7 | <Unassigned> | | Green, T | 4 ESCORT OFF # 4(sp) | Y | MV 3/7 06:27 |
| Due to Officer Purcell requsting family leave | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | H-53 UNIT | Green, T | OT | 16:00 00:00 |
| | | | | | ESCORT OFF # 4 | Green, T | | |
| 4 E-SANITATION | | 0 | Galletti, A | AWOL | | | | MV 3/7 07:50 |
| SHU LT | | 4 | Del Re | ART | <Unassigned> | | | MM 3/7 08:49 |
| W-VISIT #2 | | 5 | Torres, A | Family LV | <Unassigned> | | | HS 3/7 11:23 |
| E-62 UNIT | | 7 | Lamour, J | Sick Leave | Lopez, A | 4 D-52 UNIT | Y | HS 3/7 11:25 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | E-62 UNIT | Lopez, A | OT | 16:00 00:00 |
| | | | | | D-52 UNIT | Lopez, A | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-I/M ELEV | | 2 | Oladunmoye, Y | [Sick / Annual] | <Unassigned> | | | HS 3/7 11:36 |
| W-CONTROL #2 | | 2 | Herbin, S | E-ATTY CONF 4 | Washington, C | [SWAP] | | HS 3/7 11:36 |
| Assignment Swap | | | | | | | | |
| W-I/M ELEV | | 2 | <Unassigned> | | Persaud | 4 E-SANITATION | | HS 3/7 11:37 |
| I-61 UNIT | | 4 | Glanville, M | [Sick / Annual] | Forde, I | 4 E-SANITATION | | HS 3/7 11:38 |
| [Sick / Annual] | | | Glanville, M | [Removed] | | | | HS 3/7 11:38 |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | HS 3/7 11:38 |
| W-VISIT #2 | | 5 | <Unassigned> | | Jackson, T | 4 E-SANITATION | Y | HS 3/7 12:20 |
| | | | | | Shift | Staff | OT/CT | Start / End |
| | | | | | W-VISIT #2 | Jackson, T | OT | 16:00 / 20:00 |
| | | | | | 4 E-SANITATION | Jackson, T | | |
| Day Off | | | Gordon | ART | | | | EAT 3/7 12:45 |
| (sp)SPEC ASSIGN | | 6 | <Unassigned> | | Rojas, R | 3 W-TOOL RM | Y | CC 3/7 22:15 |
| | | | | | Shift | Staff | OT/CT | Start / End |
| | | | | | SPEC ASSIGN | Rojas, R | | 15:00 / 22:00 |
| | | | | | W-TOOL RM | Rojas, R | | |
| (sp)SPEC ASSIGN | | 6 | Rojas, R | [Sick / Annual] | <Unassigned> | | | CC 3/7 22:16 |
| (sp)SPEC ASSIGN | | 6 | <Unassigned> | | Rojas, R | 3 W-TOOL RM | Y | CC 3/7 22:17 |
| | | | | | Shift | Staff | OT/CT | Start / End |
| | | | | | SPEC ASSIGN | Rojas, R | | 15:00 / 22:00 |
| | | | | | W-TOOL RM | Rojas, R | | |
| (sp)SPEC ASSIGN | | 6 | Rojas, R | [Sick / Annual] | <Unassigned> | | | CC 3/7 22:17 |
| (sp)SPEC ASSIGN | | 6 | <Unassigned> | | Rojas, R | 3 W-TOOL RM | Y | CC 3/7 22:18 |
| | | | | | Shift | Staff | OT/CT | Start / End |
| | | | | | SPEC ASSIGN | Rojas, R | CT | 15:00 / 22:00 |
| | | | | | W-TOOL RM | Rojas, R | | |
| [Sick / Annual] | | | Rojas, R | [Removed] | | | | CC 3/7 22:20 |
| [Sick / Annual] | | | Rojas, R | [Removed] | | | | CC 3/7 22:20 |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 37 |
| AM Watch | 12 |
| Day Watch | 48 |
| PM Watch | 14 |
| Evening Watch | 37 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 55 |
| Annual Leave | 2 |
| Sick Leave | 5 |
| Family LV | 3 |
| LWOP | 12 |
| Cont of Pay | 1 |
| Mil. Leave | 1 |
| AWOL | 2 |
| ART | 34 |
| 4 E-SANITATION | 4 |
| OFFICIAL TIME | 1 |

Total Correctional Svcs. Staff: 268
Non Correctional Svcs. Staff: 12

Overtime Occurrences: 4
Comptime Occurrences: 1

BOP 151894

Ops Lt. Evening Watch Signature:

Tuesday March 07, 2006

Captain's Signature:

U.S. Department of Justice

Federal Bureau of Prisons

Metropolitan Detention Center

Brooklyn, New York 11232

April 28, 2006

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: RICK SCHOENFELDER, CAPTAIN

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on April 28, 2006 at 8:00 a.m. in the Warden's Conference Room. Those in attendance were:

J. L Clemens, Acting Warden
D. Ortiz, Associate Warden Operations
J. Blangor Deputy Captain
R. Campos Health Service Administrator
D. Williams, Unit Manager A/B/C
K. Easterling, CMC/ Inmate Systems Mgr.
W. Velez, Unit Team Case Manager D/E
S. Gagliadi Unit Manager
P. Mcfarland Acting Unit Manager G/I
J. Tacconi, Food Services Administrator
J. Hoenig, Supervisory Chaplain
R. Watson, Computer Services Manager
K. Page, Unit Manager D/E
C. Duff, Unit Manager K/D
Acting , Associate Warden Administration

E. Cornelio SIA
M. Wilkins Lieutenant
G. Del Re Lieutenant
M.. Drake Lieutenant
M. Mundo Lieutenant
L. Beldosoe Lieutenant
D. Garcia DHO
L. Desai, Staff Attorney
L. Miller, Specialist
L. Ortiz-Garcia, Trust Fund Supervisor

**Duty Officer Information:**
Outgoing Duty Officer - T. Atkins
Incoming Duty Officer - T. Mathers

GOVERNMENT EXHIBIT 31



BOP 150794

Affirmative Action Committee Members Present:
J. Barnes- Black Affairs Program Manager
L. Nicholas-Alternate Black Affairs Program Manager
S. Davidson- Federal Women's Program Manager
W. Yeung -Asian Pacific Island Program Manager

Affirmative Action Portion of Meeting commenced at 8:35 a.m.

J. Barnes:
Mr. Barnes attended a College Tour to Historical Black Colleges in North Carolina with approximately sixty Junior High school Seniors. He is currently scheduling another trip to Atlanta, Georgia for Senior graduating June 2007.

S. Davidson:
No information for Federal Women's Program

L. Nicholas:
No additional information for the Black affairs Program.

W. Young:
Mr. Richard Diaz Alternate APINA Program Manager has been successful in obtaining Hawaiian Dancers for the Luau ( APINA Program) that will be held on May 19, 2006, in with Correctional workers Week. Mr Diaz has also obtained information with regards to the ponies.

J. L Clemens:
The ponies will be for the Monday Night Kids Night at Dayton Manor.

Recruitment Trips :

C. Martinez and N. Lakeram attended recruitment fairs and signed up approximately eighty VRA applicants. Approximately twenty of the applicants toured the institution and on the same day they were interviewed and passed.
Next If class is scheduled for May 15, 2006, with approximately fourteen correctional officers and one powerhouse foreman.

Department Head/ Lieutenant Meeting commenced immediately after Affirmative Action Committee portion of meeting:

D. Garcia:
Mr. Garcia will be providing report Writing training at the Brooklyn Half-way House on Thursday, April 27, 2006.

E. Knight:
Reported Successful completion of the GED training last week.

K. Easterling:
Reported she is currently assigned a the Case Management Coordinator/Inmate Systems Manager, new extension in the ISM office will be provided via email.

[redacted]. Inmate is currently in the local hospital.

Lieutenant Tessel:
Nothing to discuss

J. Blangor:
The Region will be conducting mock exercises on a monthly basis, a major issue with the last exercise was staff accountability. Catwalks- An email has been forwarded to Units Team indicating there will be no late night if the catwalks are destroyed. Special Housing Meeting will commence immediately after the Department Head Meeting.

D. Ortiz:
Reports the following information:
- With regards to the catwalks, he sees open windows, the windows should be closed.
- Mr. Ortiz summarized parts of Program statement 3420.09, Standards of Employee Conduct.

J.L. Clemens:
Reports the following:
Correctional workers Weeks Activities:
Fish Fry tomorrow from 11:00am -1:00pm., 3rd Floor (OM).
Breakfast Fund raiser, Friday from 7:00 a.m.- 9:00a.m., Warden's Conference Room.
Operational Review for Computer Services has been scheduled for the week of May 2, 2006.

<u>The closed portion of the Lt.'s Meeting:</u>

J. Blangor:
Addressed the following topics:
-Probationary Officer
-Overtime
-Leadership and training staff
-Consistency

There were no missing tools for the month of April 2006.

GOVERNMENT EXHIBIT 32
PENGAD-Bayonne, N. J.

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Daily Assignment Roster**

**Friday April 28, 2006**



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | 1 Bledsoe, L | | **4 Stancil<br>OT 08:00 16:00 | | 7 Pasley |
| W-ACT LT | | | | 4 <unassigned> | | **7 Desmond, R<br>14:00 22:00 |
| E-ACT LT | | 1 Lidicker, S | | 4 Tamayo, L | | 7 Drake |
| ADMIN LT | | | | 4 Mundo, M | | |
| SIS LT #1 | | | | **4 <unassigned> | | |
| SHU LT | | | | 4 Del re | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | **2 <unassigned> | | | |
| CAPT SEC #1 | | | | **4 <unassigned> | | |
| T&A CLERK | | | | 4 Owens-robinson | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 Rivera, S | | |
| PHONE MON #1 | | | | 4 <unassigned> | | **7 Wright, M |
| LINK OFF | | | 2 Cotton, R | | | |
| E-CONTROL #1 | | **1 Brothers, C | | 4 Jones, A | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Semidey, E | | 6 Lawrence, D | |
| E-INTERN #1 | | 1 Richardson, D | | 4 Moffatt, M | | 7 Alamo, R |
| E-ATTY CONF | | | | 4 Perez, D | | |
| E-LOBBY | | | **2 Manson-walker | | | |
| E-LOBBY #2 | | | | | **5 Manson-walker<br>OT 14:30 22:30 | |
| E-VISIT #1 | | | | | 5 Silva, P | |
| E-VISIT #2 | | | | | 5 Gouvatsos, G | |
| E-VISIT #3 | | | | | **5 Patterson, V | |
| A-21 UNIT | | **1 Eben, P | | **4 Dupree, H<br>(NC) | | 7 Ferguson, A |
| A-22 UNIT | | 1 Miller, W | | 4 Rodriguez, B | | **7 Washington, n. |
| B-31 UNIT | | 1 Dupuy, C | | **4 Neil, C<br>(NC) | | 7 Gonzalez, A |
| B-32 UNIT | | 1 Madison, C | | **4 Smith, D | | 7 Thimot, S |
| C-41 UNIT | | **1 Roberts, E<br>00:00 08:00 | | **4 King, D<br>09:00 16:00 | | **7 Santiago, e. |
| C-41 UNIT | Y | | | **4 Roberts, E<br>OT 08:00 09:00 | | |
| C-42 UNIT | | **1 Wheeless, T | | 4 Medina, D | | 7 Moreira, T |
| D-51 UNIT | | 1 Lam, J | | **4 Hill, R<br>(NC) | | 7 Purcell, L |
| D-52 UNIT | | 1 Elias, S | | 4 Sanchez, D | | 7 Hernandez, G |
| E-61 UNIT | | **1 Clingain | | **4 Persaud | | 7 Rosa, R |
| E-62 UNIT | | 1 Campbell, R | | **4 Rampersaud | | **7 Iwuala |
| G-41 UNIT | | **1 Cox, k. | | 4 Faure | | **7 Hollingsworth |

BOP 151817

A 1627

Friday April 28, 2006

| | | | | | |
|---|---|---|---|---|---|
| G-42 UNIT | 1 Carter, E | | **4 Weltsek, D (NC) | | **7 Ramnarine |
| G-43 UNIT | **1 Reese | | 4 Moore, I | | 7 Williams, L |
| H-51 UNIT | 1 Burgos, M | | **4 Morgan | | **7 Wilkes, D |
| H-52 UNIT | **1 Ambroise | | **4 Puzie, W | | **7 Sutton, T |
| H-53 UNIT | **1 Henderson, G OT 00:00 08:00 | | **4 Shields, R | | **7 Sousa, C |
| I-61 UNIT | 1 Lakat, Z | | 4 Johnson, M | | 7 Galletti, A |
| I-62 UNIT | 1 Hinckson, C | | 4 Parker, J | | 7 Carchi, G |
| I-63 UNIT | 1 Peart, D | | 4 Lamattina, L | | 7 Toledo, W |
| J-71 UNIT | 1 Beckles, G | | **4 Mina | | 7 Warner, D |
| J-72 UNIT | **1 Hicks, d. | | **4 Forde, I | | 7 George, N |
| J-73 UNIT | 1 Heyward, D | | 4 Wilson, E | | 7 Rivera, J |
| K-81 UNIT | 1 Calixte, P | | 4 Ranalli, D | | **7 Shabazz, C |
| K-82 UNIT | **1 Waring | | 4 Duff, C (NC) | | 7 Santiago, G |
| K-83 UNIT | 1 Moore, G | | 4 Smiley | | 7 Rogers, J |
| W-TOOL RM | | 3 Rojas, R | | | |
| W-INTERN #1 | 1 Manara, M | | 4 Bethune, C | | 7 Lopez, K |
| W-INTERN #2 | 1 Johnson, F | | 4 Ruscalleda, J | | 7 Jackson, B |
| W-VISIT ELEV | | | 4 Gonzalez, F | | |
| PERIMETER #1 | 1 Veale, A | | 4 Hagenburg, T | | **7 Henderson, G |
| PERIMETER #2 | 1 Clarke, S | | 4 Diaz, R | | 7 Houk, P |
| W-CONTROL #1 | 1 Johnson, C | | 4 Kettrles, T | | 7 Kirton, M |
| W-CONTROL #2 | | 2 Smith, W | | 6 Tonani, A | |
| W-LOBBY | | 2 Sanders, D | | 5 Pemberton, C | |
| W-LOBBY #2 | | | 4 Vincent, B | | |
| W-ATTY CONF | | | **4 Rodriguez, br | | |
| W-VISIT #1 | | | | 5 Johnson, A | |
| W-VISIT #2 | | | | 5 Johnson, n. | |
| W-VISIT #3 | | | | 5 Windham, L | |
| W-VISIT #4 | | | | **5 Nobles-hill, L | |
| W-I/M ELEV OP | | | | 6 Shaw, R | |
| W-SANITATION | | | 4 Scarlett, A | | 7 Grose, L |
| W-SHU #1 | 1 Daniels, W | | **4 Robinson-marsei OT 08:00 16:00 | | **7 Robinson-marsei |
| W-SHU #2 | 1 Green, T | | 4 Towe-caldwell | | **7 Metzger, V |
| W-SHU #3 | | 2 Bowden, B | | 6 Pacheco, D | |
| W-SHU #4 | | 2 Jackson, T | | 6 Mcfadden, N | |
| W-SHU #5 | | 2 Cuyler, T | | | |
| SHU PROP | | | 4 Delaney, P | | |
| E-FREIGHT | | | **4 <unassigned> | | |
| SICK & ANNUAL | | | **4 <unassigned> | 5 Williams, D | **7 <unassigned> |
| SICK & ANNUAL 2 | | | **4 <unassigned> | **6 Sanchez, j. | |
| W-REAR GATE | | 3 Dilone, F | | | |

******Special Assignments******

| | | | |
|---|---|---|---|
| SEC OFF | 1 Barlitz, M | | |
| SEC OFF ASST | | 4 Tsai, W | |
| W-SANITATION #1 | | **4 <unassigned> | |
| ESCT OFF #1 | | 4 Barrere, S | |

A 1627a

BOP 151818

Friday April 28, 2006

| | | | | |
|---|---|---|---|---|
| ESCT OFF #2 | | 4 Kearns, P | | |
| ESCT OFF #3 | | **4 <unassigned> | | |
| ESCT OFF #4 | | 4 Robinson, M | | |
| ESCT OFF #5 | | **4 <unassigned> | | |
| ESCT OFF #6 | | 4 Wilson, L | | |
| SPEC ASSGN LT | | 4 Wilkins, M | | |
| SICK/ANN #1 | | 4 Apolito, I | 5 Deisher, K | **7 <unassigned> |
| SICK/ANN #3 | **1 <unassigned> | **4 <unassigned> | | **7 <unassigned> |
| SICK/ANN 36 | | **4 <unassigned> | | |
| SICK/ANN #6 | **1 <unassigned> | **4 <unassigned> | | **7 <unassigned> |
| EXTRA | | **4 <unassigned> | | |
| W- PHONE MON #2 | **1 Franks, J | | | **7 <unassigned> |
| W-PHONE MON #1 | **1 Giralde | | | |
| E-PHONE MON #1 | | | | 7 Herbin, S |
| SICK/ANN #2 | **1 <unassigned> | | **5 <unassigned> | **7 <unassigned> |
| SICK/ANN #4 | **1 <unassigned> | | | **7 <unassigned> |
| SICK/ANN #5 | **1 <unassigned> | | | **7 <unassigned> |
| SICK/ANN #7 | 1 <unassigned> | | | **7 <unassigned> |
| ADMIN ASST | | 4 Washington, C | | |
| SICK/ANN #12 | | | | **7 <unassigned> |
| SICK/ANN #11 | | **4 <unassigned> | | |
| SICK/ANN | | **4 <unassigned> | | |
| E-PHONE MON #2 | | | | **7 Brown, K |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Allen, G | Allen, K | Arciniegas, P | Ballard, D |
| Bennett, S | Blount, C | Caballero, J | Camacho, M |
| Carreras, S | Clardy, J | Clinton | Collens, A |
| Cox, D | Cummings,G | Davis, J | Doctor, T |
| Gonzalez, D | Gonzalez, L | Green, N | Grey, E |
| Grimes, J | Hazward, R | Hernandez, A | Jaikissoon, J |
| James, N | Jean-baptise, S | Jimenez | Johnson, D |
| Kayes, P | King, R | Lamour, J | Leverett, J |
| Lewis, T | Lopez iV | Maria, J | Matos, M |
| Mcknight, K | Mobley, R | Morales, P | Morse, D |
| Munoz, C | Munoz, S | Murdock | Parish, L |
| Perez, A | Perez, E | Petty, D | Phillip, N |
| Ramirez, O | Rimassa, J | Rivera, e. | Rodriguez, T |
| Sacasa, J | Sanon, A | Santiago, W | Sladek, H |
| Smith, T | Spivey, K | Stanberry, M | Stancil |
| Tessel, D | Torres, A | Vega | Viassy, M |
| White, K | | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Atkinson, D | Foreman, L | Hicks, C | King, D<br>08:00 08:30 |
| Lopez, A | Marousis- bush | Mcmillan, G | Vaughn, M |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Alvelo, R | Bacote, C | Bar, R | Carter, K |
| Dellecamelie, A | Felder, D | Ferreira, J | Gordon |
| James, L | Mandley, S | Marshall, C | Palumbo, S |
| Sanchez, R | Spruill, E | | |

BOP 151819

A 1628

Friday April 28, 2006

## FAMILY LV

| | | | |
|---|---|---|---|
| Burner | Lewis, C | | |

## ADMIN LV

| | | | |
|---|---|---|---|
| Maldonado, F | Rosebery, S | Ross, C | Toro, J |
| Torres, E | | | |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Cambridge, A | Chase, S | Cush, T |
| Fernandez, L | Ferreira, A | Fryar-ashley, S | Gonzalez, G |
| Henry, T | Lee, S | Rivera, C | Rodriguez, C |

## CONT OF PAY

| | | | |
|---|---|---|---|
| Johnson, B | Melvin, Y | Rock, C | Tinnerello, D |

## MIL. LEAVE

| | | | |
|---|---|---|---|
| Cruz | Velazquez, M | | |

## AWOL

| | | | |
|---|---|---|---|
| Castellanos, A | | | |

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)ESCT OFF #5 | | 4 | Lopez, A | Annual Leave | <Unassigned> | | | MM 4/18 16:04 |
| Annual Leave | | | Wright, M | 7 SICK/ANN #12(sp) | | | | MM 4/18 16:08 |
| W-SHU #2 | | 7 | Burner | Family LV | <Unassigned> | | | MM 4/19 11:01 |
| W-ACT LT | | 7 | <Unassigned> | | Desmond, R | 4 OPS LT | | MS 4/19 20:30 |
| OPS LT | | 4 | <Unassigned> | | Stancil | Day Off | Y | MS 4/19 23:35 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** / **End** |
| | | | | | OPS LT | Stancil | OT | 08:00 / 16:00 |
| | | | | | Day Off | Stancil | | |
| C-42 UNIT | | 1 | Foreman, L | Sick Leave | <Unassigned> | | | MM 4/20 11:11 |
| W-ATTY CONF | | 4 | McMillan, G | Annual Leave | <Unassigned> | | | MM 4/20 12:16 |
| LWOP | | | Grimes, J | Day Off | | | | MM 4/20 13:23 |
| (sp)W-SANITATION #1 | | 4 | Vaughn, M | Annual Leave | <Unassigned> | | | MM 4/21 08:16 |
| W-SHU #2 | | 7 | <Unassigned> | | Metzger, V | 7 SICK & ANNUAL | | RP 4/21 22:10 |
| (sp)ESCT OFF #5 | | 4 | <Unassigned> | | Bacote, C | 7 H-53 UNIT | | RP 4/21 22:12 |
| H-53 UNIT | | 7 | <Unassigned> | | Sousa, C | 7 SICK/ANN #4(sp) | | RP 4/21 22:12 |
| H-52 UNIT | | 1 | Melvin, Y | Cont of Pay | Ambroise | 1 SICK/ANN #1(sp) | | MM 4/22 17:14 |
| H-53 UNIT | | 4 | Shields, R | Cont of Pay | <Unassigned> | | | MM 4/22 17:15 |
| G-41 UNIT | | 1 | Eben, P | [Sick / Annual] | <Unassigned> | | | MM 4/22 18:32 |
| A-21 UNIT | | 1 | Clinton | [Sick / Annual] | Eben, P | [Sick / Annual] | | MM 4/22 18:54 |
| Day Off | | | Lopez IV | [Sick / Annual] | | | | MM 4/22 18:57 |
| E-61 UNIT | | 1 | Morgan | [Sick / Annual] | <Unassigned> | | | MM 4/22 18:58 |
| [Sick / Annual] | | | Morgan | 4 SICK/ANN #11(sp) | | | | MM 4/22 19:00 |
| J-72 UNIT | | 1 | Reese | [Sick / Annual] | <Unassigned> | | | MM 4/22 19:01 |
| G-43 UNIT | | 1 | Hicks, D. | [Sick / Annual] | Reese | [Sick / Annual] | | MM 4/22 19:02 |
| [Sick / Annual] | | | Hicks, D. | 1 J-72 UNIT | | | | MM 4/22 19:02 |
| (sp)SICK/ANN #2 | | 1 | Clingain | 1 E-61 UNIT | <Unassigned> | | | MM 4/22 19:03 |
| (sp)SICK/ANN #3 | | 1 | Cox, K. | 1 G-41 UNIT | <Unassigned> | | | MM 4/22 19:05 |

BOP 151820

A 1629

Friday April 28, 2006
Page 5

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| C-42 UNIT | | 1 | <Unassigned> | | Wheeless, T | 1 SICK/ANN #6(sp) | | MM 4/22 19:06 |
| H-53 UNIT | | 1 | Waring | [Sick / Annual] | <Unassigned> | | | MM 4/22 19:23 |
| K-82 UNIT | | 1 | Cruz | 1 H-53 UNIT | <Unassigned> | | | MM 4/22 19:24 |
| [Sick / Annual] | | | Waring | 1 K-82 UNIT | | | | MM 4/22 19:31 |
| A-22 UNIT | | 7 | McKnight, K | Day Off | <Unassigned> | | | MM 4/22 19:33 |
| J-71 UNIT | | 4 | Gordon | [Sick / Annual] | <Unassigned> | | | MM 4/22 19:35 |
| C-41 UNIT | | 7 | Mina | 4 J-71 UNIT | <Unassigned> | | | MM 4/22 19:36 |
| SICK & ANNUAL 2 | | 6 | Sutton, T | [Sick / Annual] | <Unassigned> | | | MM 4/22 19:38 |
| H-52 UNIT | | 7 | Ramnarine | [Sick / Annual] | Sutton, T | [Sick / Annual] | | MM 4/22 19:38 |
| G-42 UNIT | | 7 | Sanchez, J. | [Sick / Annual] | Ramnarine | [Sick / Annual] | | MM 4/22 19:39 |
| [Sick / Annual] | | | Sanchez, J. | 6 SICK & ANNUAL 2 | | | | MM 4/22 19:42 |
| [Sick / Annual] | | | Gordon | 4 SICK/ANN(sp) | | | | MM 4/22 20:20 |
| [Sick / Annual] | | | Lopez IV | Day Off | | | | MM 4/22 20:21 |
| A-22 UNIT | | 7 | <Unassigned> | | Washington, N. | 7 SICK/ANN #5(sp) | | MM 4/22 21:39 |
| C-41 UNIT | | 7 | <Unassigned> | | Santiago, E. | 7 SICK/ANN #2(sp) | | MM 4/22 21:39 |
| W-SHU #1<br>Assignment Swap | | 7 | Hernandez, A | Day Off | Robinson-Marsei | [SWAP] | | MS 4/23 17:42 |
| [Sick / Annual] | | | Clinton | Day Off | | | | MM 4/23 21:45 |
| H-53 UNIT | | 1 | Cruz | Mil. Leave | <Unassigned> | | | LB 4/26 01:30 |
| SIS LT #1 | | 4 | Murdock | Day Off | <Unassigned> | | | PM 4/26 08:31 |
| E-62 UNIT | | 4 | Turner, H | [Sick / Annual] | Rampersaud | 4 SICK/ANN 36(sp) | | HS 4/26 10:04 |
| H-52 UNIT | | 4 | Burton Santulli | [Sick / Annual] | Puzie, W | 4 SICK/ANN #3(sp) | | HS 4/26 10:05 |
| [Sick / Annual] | | | Burton Santulli | [Removed] | | | | HS 4/26 10:05 |
| [Sick / Annual] | | | Turner, H | [Removed] | | | | HS 4/26 10:05 |
| (sp)SICK/ANN #3 | | 7 | Vega | Day Off | <Unassigned> | | | MM 4/26 12:46 |
| LWOP | | | Brown, K | 7 E-PHONE MON #2(sp) | | | | MM 4/26 14:57 |
| G-41 UNIT | | 7 | Ross, C | Admin LV | <Unassigned> | | | MS 4/26 16:28 |
| W-ACT LT | | 7 | Desmond, R | [Time Change] | | | | MS 4/26 16:56 |
| | | | | | Shift<br>W-ACT LT | Staff<br>Desmond, R | OT/CT | Start 14:00 End 22:00 |
| G-41 UNIT | | 7 | <Unassigned> | | Hollingsworth | 7 SICK/ANN #6(sp) | | RP 4/26 20:44 |
| W-SHU #1 | | 4 | <Unassigned> | | Robinson-Marsei | 7 W-SHU #1 | Y | HS 4/27 09:38 |
| | | | | | Shift<br>W-SHU #1<br>W-SHU #1 | Staff<br>Robinson-Marsei<br>Robinson-Marsei | OT/CT<br>OT | Start 08:00 End 16:00 |
| SEC OFF #3 | | 2 | Velazquez, M | Mil. Leave | <Unassigned> | | | MM 4/27 09:40 |
| Cont of Pay | | | Shields, R | 4 H-53 UNIT | | | | MM 4/27 09:50 |
| W-ATTY CONF | | 4 | <Unassigned> | | Rodriguez, Br | 4 EXTRA(sp) | | HS 4/27 09:57 |
| B-32 UNIT | | 4 | Tinnerello, D | Sick Leave | Smith, D | 4 SICK & ANNUAL | | HS 4/27 09:58 |
| Sick Leave | | | Tinnerello, D | Cont of Pay | | | | MM 4/27 11:36 |
| (sp)E-PHONE MON #2 | | 7 | Brown, K | Sick Leave | <Unassigned> | | | HS 4/27 12:16 |
| (sp)E-PHONE MON #2 | | 7 | <Unassigned> | | Brown, K | Sick Leave | | HS 4/27 12:16 |
| H-51 UNIT | | 7 | James, L | Sick Leave | <Unassigned> | | | MM 4/27 13:13 |
| H-53 UNIT | | 1 | <Unassigned> | | Felder, D | 1 SICK/ANN #4(sp) | | RP 4/27 17:46 |
| E-VISIT #3 | | 5 | Carter, K | Sick Leave | Patterson, V | 4 A-21 UNIT | | RP 4/27 19:49 |

A 1630

BOP 151821

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A-21 UNIT | | 4 | <Unassigned> | | Persaud | 4 SICK/ANN #6(sp) | | RP 4/27 19:50 | | |
| C-41 UNIT | | 1 | Palumbo, S | Sick Leave | Roberts, E | 1 SICK/ANN #5(sp) | | RP 4/27 20:10 | | |
| H-51 UNIT | | 7 | <Unassigned> | | Iwuala | 7 SICK/ANN #1(sp) | | RP 4/27 20:14 | | |
| E-CONTROL #1 | | 1 | Dellecamelie, A | Sick Leave | Brothers, C | 7 E-62 UNIT | | RP 4/27 20:39 | | |
| E-62 UNIT | | 7 | <Unassigned> | | Wilkes, D | 7 SICK/ANN #7(sp) | | RP 4/27 20:41 | | |
| (sp)SICK/ANN | | 4 | Gordon | Sick Leave | <Unassigned> | | | RP 4/27 21:30 | | |
| (sp)E-PHONE MON #1 | | 1 | Spruill, E | Sick Leave | | | | RP 4/27 21:33 | | |
| H-51 UNIT | | 4 | Marshall, C | Sick Leave | Morgan | 4 SICK/ANN #11(sp) | | RP 4/27 22:04 | | |
| H-53 UNIT | | 1 | Felder, D | Sick Leave | Henderson, G | 7 PERIMETER #1 | Y | RP 4/27 23:29 | | |
| 60Q | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | H-53 UNIT | Henderson, G | | OT | 00:00 | 08:00 |
| | | | | | PERIMETER #1 | Henderson, G | | | | |
| (sp)ESCT OFF #5 | | 4 | Bacote, C | Sick Leave | <Unassigned> | | | LB 4/28 02:12 | | |
| (sp)W-PHONE MON #1 | | 1 | Giralde | Sick Leave | <Unassigned> | | | LB 4/28 02:14 | | |
| (sp)W-PHONE MON #1 | | 1 | <Unassigned> | | Giralde | Sick Leave | | LB 4/28 02:57 | | |
| (sp)ESCT OFF #3 | | 4 | Ferreira, J | Sick Leave | <Unassigned> | | | LB 4/28 03:27 | | |
| (sp)W- PHONE MON #2 | | 1 | <Unassigned> | | Franks, J | 7 W- PHONE MON #2(sp) | | LB 4/28 05:49 | | |
| J-72 UNIT | | | Mandley, S | Sick Leave | Forde, I | 4 SICK & ANNUAL 2 | | LB 4/28 07:23 | | |
| W-VISIT #4 | | 5 | Lewis, C | Family LV | <Unassigned> | | | LB 4/28 07:31 | | |
| CAPT SEC #1 | | 4 | Rock, C | Cont of Pay | <Unassigned> | | | MM 4/28 09:50 | | |
| Sick Leave | | | Foreman, L | Annual Leave | | | | MM 4/28 11:40 | | |
| E-LOBBY #2 | | 5 | Alvelo, R | Sick Leave | Manson-Walker | 2 E-LOBBY | Y | MS 4/28 11:44 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-LOBBY #2 | Manson-Walker | | OT | 14:30 | 22:30 |
| | | | | | E-LOBBY | Manson-Walker | | | | |
| A-21 UNIT | | 4 | Persaud | E-61 UNIT 4 | Motta, A | [SWAP] | | MS 4/28 11:45 | | |
| Assignment Swap | | | | | | | | | | |
| D-51 UNIT | | 4 | Tacconi, J | A-21 UNIT 4 | Motta, A | [SWAP] | | MS 4/28 11:46 | | |
| Assignment Swap | | | | | | | | | | |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | MS 4/28 11:46 | | |
| A-21 UNIT | | 4 | Tacconi, J | [Sick / Annual] | Dupree, H | [Sick / Annual] | | MS 4/28 11:46 | | |
| [Inserted NCS] | | | Neil, C | [Sick/Annual] | | | | MS 4/28 11:47 | | |
| B-31 UNIT | | 4 | Williams, Da | [Sick / Annual] | Neil, C | [Sick / Annual] | | MS 4/28 11:47 | | |
| [Inserted NCS] | | | Weltsek, D | [Sick/Annual] | | | | MS 4/28 11:50 | | |
| [Inserted NCS] | | | Hill, R | [Sick/Annual] | | | | MS 4/28 11:51 | | |
| D-51 UNIT | | 4 | Motta, A | [Sick / Annual] | Hill, R | [Sick / Annual] | | MS 4/28 11:51 | | |
| G-42 UNIT | | 4 | Desoto, E | [Sick / Annual] | Weltsek, D | [Sick / Annual] | | MS 4/28 11:51 | | |
| C-41 UNIT | Y | 4 | King, D | Annual Leave | Roberts, E | 1 C-41 UNIT | Y | MS 4/28 11:56 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | Annual Leave | King, D | | | 08:00 | 08:30 |
| | | | | | C-41 UNIT | King, D | | | 08:30 | 16:00 |
| | | | | | C-41 UNIT | Roberts, E | | OT | 08:00 | 09:00 |
| | | | | | C-41 UNIT | Roberts, E | | | 00:00 | 08:00 |
| C-41 UNIT | | 4 | King, D | [Time Change] | | | | MS 4/28 11:56 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | C-41 UNIT | King, D | | | 09:00 | 16:00 |
| E-FREIGHT | | 4 | Rivera, C | AWOL | <Unassigned> | | | MS 4/28 11:57 | | |

BOP 151822

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-VISIT #4 | | 5 | <Unassigned> | | Nobles-Hill, L | 5 SICK/ANN #2(sp) | | MS 4/28 11:58 |
| H-51 UNIT<br>Assignment Swap | | 7 | Iwuala | E-62 UNIT 7 | Wilkes, D | [SWAP] | | MS 4/28 11:59 |
| K-81 UNIT | | 7 | Sanchez, R | Sick Leave | Shabazz, C | 7 PHONE MON #1 | | MS 4/28 12:01 |
| PHONE MON #1 | | 7 | <Unassigned> | | Wright, M | 7 SICK/ANN #12(sp) | | MS 4/28 12:01 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | MS 4/28 12:05 |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | MS 4/28 12:05 |
| [Sick / Annual] | | | Tacconi, J | [Removed] | | | | MS 4/28 12:05 |
| [Sick / Annual] | | | Williams, Da | [Removed] | | | | MS 4/28 12:05 |
| AWOL | | | Rivera, C | LWOP | | | | MM 4/28 15:53 |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 38 |
| AM Watch | 11 |
| Day Watch | 53 |
| PM Watch | 16 |
| Evening Watch | 41 |

**Back Page Categories**

| | |
|---|---|
| Sick Leave | 14 |
| Day Off | 65 |
| Annual Leave | 7 |
| Family LV | 2 |
| Admin LV | 5 |
| LWOP | 12 |
| Cont of Pay | 4 |
| Mil. Leave | 2 |
| AWOL | 1 |

Total Correctional Svcs. Staff: 271
Non Correctional Svcs. Staff: 5

Overtime Occurrences: 5
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 151823

A 1632