U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

May 9, 2006

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/Lieutenant's Meeting was held on August 16, 2005 at 8:00 a.m. in the Warden's Conference Room. Those in attendance were:

**P.M. Laird, Warden**
**D. Ortiz, A.W. Operations**
**J. Andrews, A.W. Programs**
**J.L. Clemens, A.W. Admin.**
**R. Schoenfelder, Captain**
**D. Tessel, Lieutenant**
**R. Campos, HSA**
**K. Page, Unit Mgr**
**D. Garcia, DHO**
**K. Easterling, CMC / ISM**
**R. Watson, CSM**
**B. Beard, Acting Unit Mgr**
**A. Motta, SOE**
C. Hurley, Locksmith
A. Butler, Safety Mgr
J. Hoenig, Supervisory Chaplain
D. Wilkins, Lieutenant
R. Pasely, Lieutenant
C. Flowers, Asst. CMC / Off Going Duty Officer

**M. Drake, Lieutenant**
**M. Mundo, Lieutenant**
**L. Bledsoe, Lieutenant**
**P. Murdock, Lieutenant**
**J. Tacconi, FSA**
**S. Lidicker, Lieutenant**
**E. Cornelio, SIA**
**T. Mathers, Facilities Mgr**
**D. Williams, Unit Mgr**
**C. Duff, Unit Mgr**
**R. Desai, Staff Attorney**
M. Licon, Unit Mgr
Y. Oladunmoye, Asst. Trust Fund Spv.
D. Guerrero-Cohen, Chief Psychologist
G. Del Re, Lieutenant
L. Tamayo, Lieutenant
M. Stancil, Lieutenant
R. Desmond, Intelligence Officer

GOVERNMENT EXHIBIT 33

Paul Murdock, Lieutenant/Chairperson opened the meeting by welcoming all attending staff to the May 2006 monthly meeting.

**Duty Officer Information:**

Caryn Flowers, Duty Officer, reported we have one inmate at an outside hospital under our supervision. Ms. Flowers further reported that there were two minor incidents during her tour of duty otherwise it was a quiet tour.

**Department Head Updates:**

Daniel Garcia, Disciplinary Hearing Officer, nothing to report.

Jacob Hoenig, Supervisory Chaplain, stated that the common fare numbers are low. He Continues to evaluate inmates who may be violating the procedures.

Andrew Butler, Safety Manager, Discussed ACA Issues. Staff were reminded that ACA inspections are due the first Friday of every month. Please submit them in a timely manner.

Thomas Mathers, Facilities Manager, informed staff that the [redacted] to be tampered with. Asked all staff to assist in [redacted]

Angel Motta, Supervisor of Education, nothing to report.

Raoul Watson, Computer Services Manager, announced their operational review is currently being conducted.

Rina Desai, Staff Attorney, nothing to report.

Benius Beard, Acting Unit Manager, stated that he was excited to have the opportunity to work as the Unit 4 and 6 Unit Manager.

Kevin Page, Unit Manager, nothing to report.

Kim Easterling, Case Manager Coordinator / ISM, stated that the inmate pay is due by the 3rd of the month. She reminded staff to ensure that they pay their inmates for the correct month.

Dave Williams, Unit Manager, he stated that Unit 3 West is almost completely cleaned out. He further stated, the microwaves are quickly running out.

Carlos Duff, Unit Manager, nothing to report.

Marti Licon, Unit Manager, stated she is now the Unit Manager for Unit 5.

 

Jeff Tacconi, Food Service Administrator, nothing to report.

Yemisi Oladunmoye, Asst. Trust Fund Supervisor, stated that inmates are placing linen on the floors and using it as bath mats, etc. Inmates caught putting linen on the floor must be written up.

Diana Guerrero-Cohen, Chief Psychologist, reported that inmate [redacted] is on suicide watch. She further reported that Ms. Miller will be departing for MCC New York next week.

Christopher Hurley, Locksmith, reported that the East side has had a lot of damaged doors. Please identify any ACA issues and provide a security work requests.

**Executive Staff Updates:**

Justin Andrews, Associate Warden Programs, instructed department heads to check their areas for any items which do not have MSDS sheets. He reminded all staff that any unauthorized chemicals need to be immediately removed from their locations.

J.L. Clemens, Associate Warden Admin., reported that Firearms begin July 16, 2006. An IF Class begins May 15th, with 13 Correctional Officers. IF is now 3 weeks. A second IF class will begin on May 30th. Annual Duty Officer Training will be tomorrow at 8:30 AM.

David Ortiz, Associate Warden Operations, discussed ACA issues.

Paul M. Laird, Warden, informed staff that ACA is coming. He reminded all staff to ensure all areas are clean and operational. Staff are to request paint ahead of time. The executive staff will be walking around so we can find any discrepancies. Food Preparation areas are a concern in the housing units.

**Lieutenant's Issues:**

Marcial Mundo III, Lieutenant, stated that Correctional Services is currently at 269 staff members with 30 on special assignments. He reminded Department Heads of the importance of providing timely reliefs.

Lieutenant Mundo thanked everyone for their assistance.

David Tessel, SIS Lieutenant, stated that the crossovers on the east side are not to be used as a storage facility.

Paul Murdock, Lieutenant, stated that he is the Day Watch East Activities Lieutenant.

Eduardo Cornelio, SIA, Mr. Cornelio spoke on the preservation of evidence. [redacted]

Shawn Lidicker, Lieutenant, Nothing to report.

Richard Pasley, Lieutenant, Nothing to report.

Moses Stancil, Lieutenant, Nothing to report.

Gerry Del Re, Lieutenant, Reminded staff to sign in when coming to SHU. He further stated that there will be a honor guard rehearsal tomorrow.

Muriel Wilkins, Lieutenant, Reminded staff that the posted picture file needs to be signed.

Lizette Tamayo, Lieutenant, Nothing to report.

Michael Drake, Lieutenant, Nothing to Report.

**Captain's Issues:**

Rick Schoenfelder, Captain, stated that staff are not utilizing the accountability board properly. He reminded all staff to turn their chit over when entering and exiting the institution. He reminded staff that security inspections must be actually conducted before signing the sheet.

Captain Schoenfelder further stated that we currently have 3 TDY Lieutenants who are assisting with SIS and Administrative Functions. Lieutenant Murdock has been temporarily placed back on shift to help during our Lieutenant Shortage.

All tools must be properly marked to include extension cords.

SIS Training:

Lieutenant Murdock conducted training regarding Mail Monitoring.

Closed Session:
The following topics were discussed:

* Probationary performance

* Supervisors role and accountability of staff and inmates

* Performance Logs

* There were no missing tools to report for the month of May 2006.

Cc: file

GOVERNMENT EXHIBIT 34
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday May 09, 2006
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | **4 <unassigned> | | |
| OPS LT | | 1 Bledsoe, L | | 4 Sladek, H | | 7 Stancil |
| W-ACT LT | | | | 4 <unassigned> | | **7 Desmond, R<br>14:00 22:00 |
| E-ACT LT | | 1 Tessel, D | | 4 Murdock | | 7 Drake |
| ADMIN LT | | | | 4 Mundo, M | | |
| SIS LT #1 | | | | 4 <unassigned> | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| SHU LT | | | | 4 Del re | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 <unassigned> | | | |
| SEC OFF #3 | | | 2 Tsai, W | | | |
| CAPT SEC #1 | | | | 4 <unassigned> | | |
| T&A CLERK | | | | 4 Owens-robinson | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 Rivera, S | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | **7 James, L<br>20:00 00:00 |
| LINK OFF | | | 2 Cotton, R | | | |
| E-CONTROL #1 | | 1 Clarke, S | | 4 Jones, A | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Semidey, E | | **6 Brothers, C | |
| E-INTERN #1 | | 1 Ballard, D | | 4 Moffatt, M | | **7 Dupree, H<br>OT (NC) |
| E-ATTY CONF | | | | 4 Perez, D | | |
| E-LOBBY | | | 2 Sanders, D | | | |
| E-LOBBY #2 | | | | | 5 Alvelo, R | |
| E-VISIT #1 | | | | | 5 Silva, P | |
| E-VISIT #2 | | | | | 5 Gouvatsos, G | |
| E-VISIT #3 | | | | | **5 Vega | |
| A-21 UNIT | | 1 Miller, W | | **4 Nunez, E<br>(NC) | | 7 Jimenez |
| A-22 UNIT | | 1 Allen, G | | 4 Rodriguez, B | | 7 Parish, L |
| B-31 UNIT | | 1 Nobles-hill, L | | 4 Phillip, N | | 7 Gonzalez, A |
| B-32 UNIT | | 1 Campbell, R | | 4 Puzie, W | | 7 Thimot, S |
| C-41 UNIT | | 1 Palumbo, S | | 4 Sacasa, J | | 7 Smith, T |
| C-42 UNIT | | 1 Davis, J | | 4 Medina, D | | 7 White, K |
| D-51 UNIT | | 1 Hazward, R | | **4 Vaughn, M | | 7 Purcell, L |
| D-52 UNIT | | 1 Elias, S | | 4 Sanchez, D | | 7 Faure |
| E-61 UNIT | | 1 Arciniegas, P | | **4 Havighorst, W<br>(NC) | | 7 Rosa, R |
| E-62 UNIT | Y | **1 Grimes, J<br>OT 00:00 00:30 | | | | |

BOP 151824

A 1638

5/10/2006 1:48:30 AM

Tuesday May 09, 2006

| | | | | | |
|---|---|---|---|---|---|
| E-62 UNIT | **1 Grey, E<br>00:30 08:00 | | **4 Hill, R<br>(NC) | | **7 Grimes, J |
| G-41 UNIT | 1 Lam, J | | 4 Perez, E | | 7 Johnson, F |
| G-42 UNIT | 1 Carter, E | | **4 Parker, J | | 7 Cox, k. |
| G-43 UNIT | 1 Cox, D | | 4 Moore, I | | 7 Iwuala |
| H-51 UNIT | 1 Doctor, T | | **4 Marousis- bush | | **7 Washington, n. |
| H-52 UNIT | 1 Clingain | | **4 Anderson, J<br>(NC) | | 7 Williams, L |
| H-53 UNIT | 1 Burgos, M | | 4 Caballero, J | | 7 Bacote, C |
| I-61 UNIT | 1 Lakat, Z | | **4 Sanon, A<br>OT 08:00 16:00 | | 7 Roberts, E |
| I-62 UNIT | 1 Santiago, W | | **4 Murray, L<br>(NC) | | 7 Morales, P |
| I-63 UNIT | 1 Stanberry, M | | 4 Wheeless, T | | 7 Viassy, M |
| J-71 UNIT | 1 Beckles, G | | 4 Carreras, S | | 7 Warner, D |
| J-72 UNIT | 1 Peart, D | | **4 Dupree, H<br>(NC) | | **7 Sousa, C |
| J-73 UNIT | 1 Heyward, D | | **4 Clinton | | 7 George, N |
| K-81 UNIT | **1 Sousa, C<br>OT 00:00 08:00 | | 4 Mandley, S | | 7 Sanchez, R |
| K-82 UNIT | 1 King, R | | **4 Israel, M<br>(NC) | | 7 Metzger, V |
| K-83 UNIT | 1 Moore, G | | 4 Spivey, K | | **7 Rogers, J |
| W-TOOL RM | | 3 Apolito, I | | | |
| W-INTERN #1 | 1 Manara, M | | 4 Bennett, S | | 7 Ramirez, O |
| W-INTERN #2 | 1 Daniels, W | | **4 Tinnerello, D | | 7 Lopez, K |
| PERIMETER #1 | 1 Matos, M | | 4 Bethune, C | | 7 Green, N |
| PERIMETER #2 | 1 Jaikissoon, J | | 4 Diaz, R | | 7 Carchi, G |
| W-CONTROL #1 | 1 Johnson, C | | **4 Kettrles, T | | **7 Wright, M |
| W-CONTROL #2 | | 2 Shabazz, C | | 6 Tonani, A | |
| W-LOBBY | | 2 Allen, K | | 5 Williams, D | |
| W-LOBBY #2 | | | | 5 Munoz, C | |
| W-ATTY CONF | | | 4 Mcmillan, G | | |
| W-VISIT #1 | | | | 5 Torres, A | |
| W-VISIT #2 | | | | 5 Blount, C | |
| W-VISIT #3 | | | | 5 Windham, L | |
| W-VISIT #4 | | | | 5 Johnson, n. | |
| W-I/M ELEV OP | | | | **6 Deisher, K<br>12:00 20:00 | |
| W-SANITATION | | | **4 Grose, L | | **7 Sanon, A |
| W-SHU #1 | 1 Felder, D | | **4 Robinson-marsei | | **7 Robinson-marsei<br>OT |
| W-SHU #2 | 1 Green, T | | 4 Towe-caldwell | | 7 Burner |
| W-SHU #3 | | 2 Smith, D | | 6 Leverett, J | |
| W-SHU #4 | | 2 Jackson, T | | 6 Johnson, D | |
| W-SHU #5 | | 2 Cuyler, T | | | |
| SHU PROP | | | **4 <unassigned> | | |
| E-FREIGHT | | | 4 Rivera, C | | |
| W-I/M ELEV | | 2 Mobley, R | | | |
| W-REAR GATE | | 3 Dilone, F | | | |

BOP 151825

****Special Assignments****

Tuesday May 09, 2006

| | | | |
|---|---|---|---|
| E- PHONE MON #1 | | | 7 Herbin, S |
| SICK/ANN LT | | 4 Wilkins, M | |
| ESCT OFF #1 | 1 <unassigned> | **4 <unassigned> | |
| ESCT OFF #2 | | 4 Kearns, P | |
| ESCT OFF #3 | | **4 <unassigned> | |
| ESCT OFF #4 | | **4 Wilson, L | |
| ESCT OFF #5 | | 4 Ferreira, J | |
| ESCT OFF #6 | | 4 Robinson, M | |
| ADMIN ASST | | 4 Washington, C | |
| SEC OFF #4 | 1 Barlitz, M | | |
| SICK/ANN #2 | 1 <unassigned> | | |
| SICK/ANN #3 | 1 <unassigned> | | |
| SICK/ANN #4 | 1 <unassigned> | | |
| SICK/ANN #5 | | | **7 <unassigned> |
| SICK/ANN #7 | | | 7 James, N |
| SICK/ANN #9 | | | 7 <unassigned> |
| LUTHERAN | **1 Kayes, P<br>OT 00:00 08:00 | **4 Lopez, A | **7 Wilson, L<br>OT 08:00 00:00 |
| PHONE MON #2 | **1 James, L<br>00:00 04:00 | | 7 <unassigned> |
| LUTHERAN TRAV | | **4 Kayes, P<br>OT 08:00 08:30 | **7 Lopez, A<br>OT 16:00 16:30 |
| E-INTERN #2 | | **4 Wilson, E | |
| E-62 UNIT #2 | | **4 Grey, E<br>OT 08:00 09:00 | |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Alamo, R | Ambroise | Atkinson, D | Bar, R |
| Bowden, B | Brown, K | Calixte, P | Cambridge, A |
| Collens, A | Cruz | Dellecamelie, A | Eben, P |
| Ferguson, A | Forde, I | Foreman, L | Franks, J |
| Galletti, A | Giralde | Gonzalez, F | Gordon |
| Hagenburg, T | Henderson, G | Hernandez, A | Hernandez, G |
| Hicks, d. | Hinckson, C | Hollingsworth | Houk, P |
| Jackson, B | Johnson, A | Johnson, B | Kayes, P |
| Kirton, M | Lamattina, L | Lawrence, D | Lewis, C |
| Lidicker, S | Lopez iV | Madison, C | Manson-walker |
| Marshall, C | Mcfadden, N | Mina | Morgan |
| Pacheco, D | Pasley | Pemberton, C | Persaud |
| Ramnarine | Rampersaud | Ranalli, D | Reese |
| Richardson, D | Rivera, e. | Rivera, J | Sanchez, j. |
| Santiago, e. | Santiago, G | Scarlett, A | Shields, R |
| Smith, W | Spruill, E | Sutton, T | Tamayo, L |
| Veale, A | Vincent, B | Waring | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Blangor, jr. | Carter, K | Johnson, M | King, D |
| Lewis, T | Lytle, R | Mcknight, K | Moreira, T |
| Morse, D | Munoz, S | Patterson, V | Rimassa, J |
| Rodriguez, br | Rojas, R | Shaw, R | Smiley |
| Toledo, W | Wilkes, D | | |

BOP 151826

## SICK LEAVE

| | | |
|---|---|---|
| Delaney, P | Dupuy, C | Petty, D |

## FAMILY LV

| | | | |
|---|---|---|---|
| Barrere, S | Gonzalez, D | Grey, E<br>00:00 00:30 | Maria, J |

## LWOP

| | | | |
|---|---|---|---|
| Brown, V | Chase, S | Cush, T | Fernandez, L |
| Ferreira, A | Fryar-ashley, S | Gonzalez, G | Henry, T |
| Hicks, C | Lee, S | Rodriguez, C | |

## CONT OF PAY

| | | | |
|---|---|---|---|
| Camacho, M | Gonzalez, L | Jean-baptise, S | Melvin, Y |
| Rock, C | | | |

## MIL. LEAVE

Velazquez, M

## AWOL

Castellanos, A

## HOME DUTY

| | | | |
|---|---|---|---|
| Cummings,G | Lamour, J | Maldonado, F | Perez, A |
| Rosebery, S | Ross, C | Toro, J | Torres, E |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| W-CONTROL #1 | | 4 | Munoz, S | Annual Leave | <Unassigned> | | | MM 5/1 14:08 |
| PHONE MON #1 | | 7 | Washington, N. | H-51 UNIT 7 | James, L | [SWAP] | | HS 5/2 10:19 |
| Assignment Swap | | | | | | | | |
| W-CONTROL #1 | | 7 | Gonzalez, D | Family LV | <Unassigned> | | | MM 5/2 10:36 |
| W-I/M ELEV OP | | 6 | Wright, M | 7 W-CONTROL #1 | <Unassigned> | | | MM 5/2 10:37 |
| DEPUTY CPT | | 4 | Blangor, Jr. | Annual Leave | <Unassigned> | | | MM 5/3 13:37 |
| W-ACT LT | | 7 | Desmond, R | [Time Change] | | | | RD 5/4 11:29 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-ACT LT | Desmond, R | | 16:00 22:00 |
| W-ACT LT | | 7 | Desmond, R | [Time Change] | | | | RD 5/4 11:32 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-ACT LT | Desmond, R | | 14:00 22:00 |
| (sp)SICK/ANN #1 | | 5 | Deisher, K | 6 W-I/M ELEV OP | <Unassigned> | | | MM 5/4 15:06 |
| W-I/M ELEV OP | | 6 | Deisher, K | [Time Change] | | | | MM 5/4 15:07 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-I/M ELEV OP | Deisher, K | | 12:00 20:00 |
| D-51 UNIT | | 4 | King, D | Annual Leave | Vaughn, M | 4 SICK/ANN #1(sp) | | MM 5/5 09:32 |
| annual leave per the capt/pend med docs | | | | | | | | |
| Annual Leave | | | Hicks, C | LWOP | | | | MM 5/5 11:03 |
| LWOP | | 0 | Cambridge, A | Day Off | | | | RP 5/7 00:35 |
| (sp)LUTHERAN | | 1 | <Unassigned> | | Kayes, P | Day Off | Y | HS 5/8 14:51 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | LUTHERAN | Kayes, P | OT | 00:00 08:00 |
| | | | | | Day Off | Kayes, P | | |
| (sp)LUTHERAN | | 4 | <Unassigned> | | Grey, E | 1 E-62 UNIT | Y | HS 5/8 15:12 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | LUTHERAN | Grey, E | OT | 08:00 16:00 |
| | | | | | E-62 UNIT | Grey, E | | |
| W-CONTROL #1 | | 4 | <Unassigned> | | Kettries, T | 4 W-SANITATION | | MS 5/8 20:49 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-SANITATION | | 4 | <Unassigned> | | Grose, L | 7 W-SHU #1 | | MS 5/8 20:49 | | |
| (sp)ESCT OFF #1 | | 4 | Barrere, S | Family LV | <Unassigned> | | | MS 5/8 20:52 | | |
| E-CONTROL #2 | | 6 | Brothers, C | Sick Leave | Kettrles, T | 4 W-CONTROL #1 | Y | MS 5/8 21:28 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | E-CONTROL #2 | Kettrles, T | | OT | 16:00 | 22:30 |
| | | | | | W-CONTROL #1 | Kettrles, T | | | | |
| I-61 UNIT | | 4 | Petty, D | Sick Leave | <Unassigned> | | | MS 5/8 22:28 | | |
| I-61 UNIT | | 4 | <Unassigned> | | Sanon, A | 7 W-SANITATION | Y | MS 5/8 22:29 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | I-61 UNIT | Sanon, A | | OT | | |
| | | | | | W-SANITATION | Sanon, A | | | | |
| I-61 UNIT | | 4 | Sanon, A | [Time Change] | | | | MS 5/8 22:32 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | I-61 UNIT | Sanon, A | | OT | 08:00 | 16:00 |
| E-INTERN #1 | | 7 | Alamo, R | Day Off | <Unassigned> | | | MD 5/8 23:07 | | |
| (sp)LUTHERAN | | 7 | <Unassigned> | | Wilson, L | 4 ESCT OFF #4(sp) | Y | MS 5/8 23:43 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN | Wilson, L | | OT | 08:00 | 00:00 |
| | | | | | ESCT OFF #4 | Wilson, L | | | | |
| K-81 UNIT 60Q | | 1 | Clardy, J | [Sick / Annual] | Sousa, C | 7 J-72 UNIT | Y | LB 5/9 03:30 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | K-81 UNIT | Sousa, C | | OT | 00:00 | 08:00 |
| | | | | | J-72 UNIT | Sousa, C | | | | |
| [Sick / Annual] | | | Clardy, J | [Removed] | | | | LB 5/9 03:30 | | |
| (sp)PHONE MON #2 | | 1 | <Unassigned> | | James, L | 7 PHONE MON #1 | Y | LB 5/9 05:12 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | PHONE MON #2 | James, L | | | 00:00 | 04:00 |
| | | | | | PHONE MON #1 | James, L | | | 20:00 | 00:00 |
| SHU PROP | | 4 | Delaney, P | Sick Leave | <Unassigned> | | | LB 5/9 06:05 | | |
| [Inserted NCS] | | | Nunez, E | [Sick/Annual] | | | | LB 5/9 09:00 | | |
| [Inserted NCS] | | | Murray, L | [Sick/Annual] | | | | LB 5/9 09:00 | | |
| [Inserted NCS] | | | Havighorst, W | [Sick/Annual] | | | | LB 5/9 09:00 | | |
| [Inserted NCS] | | | Hill, R | [Sick/Annual] | | | | LB 5/9 09:01 | | |
| [Inserted NCS] | | | Anderson, J | [Sick/Annual] | | | | LB 5/9 09:02 | | |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | LB 5/9 09:02 | | |
| [Inserted NCS] | | | Israel, M | [Sick/Annual] | | | | LB 5/9 09:03 | | |
| (sp)LUTHERAN | | 4 | Grey, E | [Time Change] | | | | LB 5/9 09:03 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN | Grey, E | | OT | | |
| (sp)LUTHERAN | | 4 | Grey, E | [Sick / Annual] | <Unassigned> | | | LB 5/9 09:04 | | |
| [Sick / Annual] | | | Grey, E | [Removed] | | | | LB 5/9 09:04 | | |
| (sp)LUTHERAN TRAV | | 4 | <Unassigned> | | Kayes, P | Day Off | Y | LB 5/9 09:06 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN TRAV | Kayes, P | | OT | 08:00 | 08:30 |
| | | | | | Day Off | Kayes, P | | | | |
| (sp)LUTHERAN TRAV | | 7 | <Unassigned> | | Lopez, A | 4 ESCT OFF #3(sp) | Y | LB 5/9 09:07 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN TRAV | Lopez, A | | OT | 16:00 | 16:30 |
| | | | | | ESCT OFF #3 | Lopez, A | | | | |
| (sp)LUTHERAN | | 4 | <Unassigned> | | Lopez, A | 4 ESCT OFF #3(sp) | | LB 5/9 09:07 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| A-21 UNIT | | 4 | Easterling, K | [Sick / Annual] | Nunez, E | [Sick / Annual] | | LB 5/9 09:08 |
| E-61 UNIT | | 4 | Mathers, T. | [Sick / Annual] | Havighorst, W | [Sick / Annual] | | LB 5/9 09:09 |
| E-62 UNIT | | 4 | Motta, A | [Sick / Annual] | Hill, R | [Sick / Annual] | | LB 5/9 09:09 |
| G-42 UNIT | | 4 | Licon, M | [Sick / Annual] | Parker, J | 4 I-62 UNIT | | LB 5/9 09:10 |
| H-51 UNIT | | 4 | Gagliardi, P | [Sick / Annual] | Marousis- Bush | 4 H-52 UNIT | | LB 5/9 09:11 |
| H-52 UNIT | | 4 | <Unassigned> | | Anderson, J | [Sick / Annual] | | LB 5/9 09:12 |
| I-62 UNIT | | 4 | <Unassigned> | | Murray, L | [Sick / Annual] | | LB 5/9 09:12 |
| J-72 UNIT | | 4 | Tacconi, J | [Sick / Annual] | Dupree, H | [Sick / Annual] | | LB 5/9 09:13 |
| K-82 UNIT | | 4 | Knight, E | [Sick / Annual] | Israel, M | [Sick / Annual] | | LB 5/9 09:13 |
| E-VISIT #3 | | 5 | Dupuy, C | Sick Leave | <Unassigned> | | | LB 5/9 09:17 |
| (sp)E-INTERN #2 | | 4 | <Unassigned> | | Wilson, E | 4 J-73 UNIT | | LB 5/9 09:18 |
| J-73 UNIT | | 4 | <Unassigned> | | Clinton | 4 W-INTERN #2 | | LB 5/9 09:18 |
| W-INTERN #2 | | 4 | <Unassigned> | | Tinnerello, D | Cont of Pay | | LB 5/9 09:19 |
| (sp)E-62 UNIT #2 | | 4 | <Unassigned> | | Grey, E | 1 E-62 UNIT | Y | LB 5/9 09:21 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-62 UNIT #2 | Grey, E | | OT 08:00 09:00 |
| | | | | | E-62 UNIT | Grey, E | | |
| [Sick / Annual] | | | Easterling, K | [Removed] | | | | LB 5/9 09:22 |
| [Sick / Annual] | | | Gagliardi, P | [Removed] | | | | LB 5/9 09:22 |
| [Sick / Annual] | | | Knight, E | [Removed] | | | | LB 5/9 09:22 |
| [Sick / Annual] | | | Licon, M | [Removed] | | | | LB 5/9 09:22 |
| [Sick / Annual] | | | Mathers, T. | [Removed] | | | | LB 5/9 09:23 |
| [Sick / Annual] | | | Tacconi, J | [Removed] | | | | LB 5/9 09:23 |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | LB 5/9 09:23 |
| W-SHU #1 | | 7 | <Unassigned> | | Rogers, J | 7 K-83 UNIT | | LB 5/9 10:18 |
| E-INTERN #1 | | 7 | <Unassigned> | | Dupree, H | 4 J-72 UNIT | Y | LB 5/9 10:21 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-INTERN #1 | Dupree, H | | 16:00 00:00 |
| | | | | | J-72 UNIT | Dupree, H | | |
| E-VISIT #3 | | 5 | <Unassigned> | | Vega | 7 SICK/ANN #5(sp) | | LB 5/9 10:21 |
| Day Off | | | Ruscalleda, J | [Sick / Annual] | | | | MM 5/9 13:13 |
| [Sick / Annual] | | | Ruscalleda, J | [Removed] | | | | MM 5/9 13:13 |
| K-83 UNIT | | 7 | <Unassigned> | | Rogers, J | 7 W-SHU #1 | | PM 5/9 13:59 |
| W-SHU #1 | | 7 | <Unassigned> | | Robinson-Marsei | 4 W-SHU #1 | Y | PM 5/9 14:00 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | W-SHU #1 | Robinson-Marsei | | OT |
| | | | | | W-SHU #1 | Robinson-Marsei | | |
| E-CONTROL #2 | | 6 | Kettrles, T | [Sick / Annual] | <Unassigned> | | | PM 5/9 14:07 |
| [Sick / Annual] | | | Kettrles, T | [Removed] | | | | PM 5/9 14:07 |
| E-CONTROL #2 | | 6 | <Unassigned> | | Brothers, C | Sick Leave | | PM 5/9 14:07 |
| E-CONTROL #2 | | 6 | Brothers, C | [Time Change] | | | | PM 5/9 14:07 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | E-CONTROL #2 | Brothers, C | | |
| E-INTERN #1 | | 7 | Dupree, H | [Sick / Annual] | <Unassigned> | | | PM 5/9 14:38 |
| E-INTERN #1 | | 7 | <Unassigned> | | Dupree, H | [Sick / Annual] | | PM 5/9 14:38 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| E-INTERN #1 | | 7 | Dupree, H | [Time Change] | | | | PM 5/9 14:38 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | E-INTERN #1 | Dupree, H | | OT | | |
| E-62 UNIT | Y | 1 | Grey, E | Family LV | Grimes, J | 7 E-62 UNIT | Y | LB 5/10 01:47 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | Family LV | Grey, E | | | 00:00 | 00:30 |
| | | | | | E-62 UNIT | Grey, E | | | 00:30 | 08:00 |
| | | | | | E-62 UNIT | Grimes, J | | OT | 00:00 | 00:30 |
| | | | | | E-62 UNIT | Grimes, J | | | | |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 37 |
| AM Watch | 12 |
| Day Watch | 50 |
| PM Watch | 15 |
| Evening Watch | 38 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 67 |
| Annual Leave | 18 |
| Sick Leave | 3 |
| Family LV | 3 |
| LWOP | 11 |
| Cont of Pay | 5 |
| Mil. Leave | 1 |
| AWOL | 1 |
| Home Duty | 8 |

Total Correctional Svcs. Staff: 269
Non Correctional Svcs. Staff: 7

Overtime Occurrences: 10
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: ______________

Captain's Signature: ______________

BOP 151830

Lieutenant Meeting Minutes
MDC Brooklyn, NY
June 13 , 2006
page 1

U.S. Department of Justice

**Federal Bureau of Prisons**

***Metropolitan Detention Center***

---

**Brooklyn, New York 11232**

June 13 , 2006

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A Lieutenants Meeting was held on June 13, 2006, at 8:00 a.m. in the Warden's Conference Room, attending the meeting were:

**R. Schoenfelder, Captain**
**E. Cornelio, SIA**
**P. Murdock, Lieutenant**
**M. Mundo, Lieutenant**
**G. Del Re, Lieutenant**
**R. Pasley, Lieutenant**

GOVERNMENT EXHIBIT 39

PENGAD-Bayonne, N.J.

**The following Lieutenants were not in attendance:**

D. Tessel, Lt. Annual Leave; T. Cush, Lt. COP; M. Wilkins, Lt. Sick Leave; K. Theel, Lt . Shift Off; M. Stancil, Lt. Shift Off; S.Lidicker, Lt. Day Off; L. Tamayo, Lt . Training; M. Drake, Lt. Training; E. Torres, Lt. Reassigned; F. Maldonado, Lt. Reassigned; A.Edwards, Lt. Admin Leave; D. Ortiz, Lt. Admin Leave; Deputy Captain J. Blangor Annual Leave; L. Bledsoe, Lt. Shift Off;

**Closed Session:**

Lieutenants:

P. Murdock, SIS Lieutenant, stated Lieutenants need to encourage Officers to report any abnormal behavior of inmates to the SIS Office. He also, discussed issues regarding overtime and mandating.

R. Pasley, Lieutenant, encouraged Lieutenants to assign Officers when possible to help or assist in the upkeep of the inmate cards located in the Control Centers (East & West). He also ,states all Lieutenants need to check the unit log books to ensure their AM/PM census counts are documented, and Lieutenants must ensure that staff are reading the post orders.

M. Mundo, Lieutenant, discussed issues regarding performance files.

G. Del Re, Lieutenant, encouraged Lieutenants if possible to avoid placing inmates that are locked-up in Special Housing Unit on evenings/mornings in a single cell. He also encouraged Lieutenants to follow-up on Officers that submits a confiscation form to make sure the Officers are completing the form properly.

Special Investigative Agent:

E. Cornelio. Special Investigative Agent, discussed inmates assigned the SAMS' (Special Administrative Measures)category, and the importance of following all procedures concerning them.
SIS TRAINING: Trained Lieutenants on preparing a Report Of Incident Packet (583).

Captain:

R. A. Schoenfelder, Captain, stated to all Lieutenants to submit a request for his/her particular shift and post. Encourage Lieutenants to provide memorandums to request training opportunities. Captain Schoenfelder also discussed portal to portal issues.
Captain Schoenfelder told the Lieutenants to ensure they put in their compensation sheet for the lieutenants meeting. Lieutenants were told to ensure any staff working past their required shift must be properly compensated. Captain Schoenfelder discussed teamwork, professionalism, and Use of Force policy.

Captain Schoenfelder asked the Lieutenants if there were any issues with the probationary staff and the Lieutenants stated no. There were no missing tools to discuss during the month of May 2006.

There was no further business, therefore, the meeting was adjourned by Captain Schoenfelder.

GOVERNMENT EXHIBIT 36
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday June 13, 2006
Page 1

| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | 1 Bledsoe, L | | **4 Del re | | 7 Stancil |
| W-ACT LT | | | | 4 <unassigned> | | **7 Del re<br>OT 16:00 00:00 |
| E-ACT LT | | **1 Pasley | | 4 Murdock | | 7 Theel |
| ADMIN LT | | | | 4 Mundo, M | | |
| SIS LT #1 | | | | 4 <unassigned> | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| SHU LT | | | | **4 <unassigned> | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 Velazquez, M | | | |
| CAPT SEC #1 | | | | 4 <unassigned> | | |
| T&A CLERK | | | | 4 Owens-robinson | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 Rivera, S | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | 7 <unassigned> |
| LINK OFF | | | 2 Cotton, R | | | |
| E-CONTROL #1 | | 1 Clarke, S | | 4 Jones, A | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Shabazz, C | | **6 Johnson, D | |
| E-INTERN #1 | | 1 Ballard, D | | **4 Moffatt, M<br>08:00 13:30 | | 7 Alamo, R |
| E-ATTY CONF | | | | 4 Perez, D | | |
| E-LOBBY | | | 2 Sanders, D | | | |
| E-LOBBY #2 | | | | | 5 Alvelo, R | |
| E-VISIT #1 | | | | | 5 Dupuy, C | |
| E-VISIT #2 | | | | | **5 <unassigned> | |
| E-VISIT #3 | | | | | **5 Soto | |
| A-21 UNIT | | 1 Felder, D | | **4 Rodriguez, B | | 7 Smiley |
| A-22 UNIT | | 1 Allen, G | | **4 Medina, D | | 7 Parish, L |
| B-31 UNIT | | 1 Gordon | | 4 Phillip, N | | **7 White, i. |
| B-32 UNIT | | **1 Campbell, R | | 4 Puzie, W | | 7 Jimenez |
| C-41 UNIT | | 1 Palumbo, S | | 4 Sacasa, J | | **7 Forrest |
| C-42 UNIT | | 1 Davis, J | | 4 Williams, da<br>(NC) | | 7 Morales, P |
| D-51 UNIT | | **1 Sims | | 4 King, D | | 7 Purcell, L |
| D-52 UNIT | | 1 Elias, S | | 4 Sanchez, D | | 7 Moreira, T |
| E-61 UNIT | | **1 Washington, n. | | **4 Apolito, I<br>08:00 13:30 | | **7 Rosa, R |
| E-61 UNIT | Y | | | **4 Moffatt, M<br>13:30 16:00 | | |
| E-62 UNIT | | 1 Grey, E | | **4 Nunez, E<br>(NC) | | 7 Barnes |

BOP 151831

Tuesday June 13, 2006

| | | | | | |
|---|---|---|---|---|---|
| G-41 UNIT | 1 Lam, J | | 4 Perez, E | | 7 Campbell, k. |
| G-42 UNIT | **1 Waring | | 4 Mcknight, K | | 7 Grimes, J |
| G-43 UNIT | 1 Cox, D | | 4 Moore, I | | **7 Hernandez |
| H-51 UNIT | 1 Doctor, T | | **4 Cruz, A (NC) | | **7 Pedroza |
| H-52 UNIT | **1 Signal | | 4 Marousis- bush | | 7 Kirton, M |
| H-53 UNIT | **1 Cox, k. | | 4 Caballero, J | | 7 Bacote, C |
| I-61 UNIT | 1 Lakat, Z | | 4 Petty, D | | 7 Ambroise |
| I-62 UNIT | 1 Santiago, W | | **4 Rosa, R | | 7 Brown, V |
| I-63 UNIT | 1 White, K | | **4 Parker, J | | 7 Toledo, W |
| J-71 UNIT | 1 Beckles, G | | **4 Ballard, D OT 08:00 16:00 | | 7 Warner, D |
| J-72 UNIT | 1 Peart, D | | 4 Clinton | | 7 Lewis, T |
| J-73 UNIT | 1 Heyward, D | | 4 Wilson, E | | **7 Vega |
| K-81 UNIT | **1 Dupree, H (NC) | | **4 Leon, C (NC) | | 7 Sanchez, R |
| K-82 UNIT | 1 King, R | | 4 Vaughn, M | | 7 Metzger, V |
| K-83 UNIT | 1 Moore, G | | 4 Spivey, K | | 7 Rogers, J |
| W-TOOL RM | | 3 Rojas, R | | | |
| W-INTERN #1 | 1 Manara, M | | 4 Bennett, S | | 7 Ramirez, O |
| W-INTERN #2 | 1 Daniels, W | | **4 <unassigned> | | 7 Lopez, K |
| PERIMETER #1 | **1 Green, N | | 4 Bethune, C | | 7 Rimassa, J |
| PERIMETER #2 | 1 Jaikissoon, J | | 4 Diaz, R | | 7 Carchi, G |
| W-CONTROL #1 | **1 Johnson, C | | 4 Munoz, S | | 7 Gonzalez, D |
| W-CONTROL #2 | | **2 Johnson, C OT 08:00 14:30 | | 6 Tonani, A | |
| W-LOBBY | | 2 Allen, K | | 5 Williams, D | |
| W-LOBBY #2 | | | | 5 Munoz, C | |
| W-ATTY CONF | | | **4 Campbell, R OT 08:00 16:00 | | |
| W-VISIT #1 | | | | 5 Torres, A | |
| W-VISIT #2 | | | | 5 Deisher, K | |
| W-VISIT #3 | | | | 5 Windham, L | |
| W-VISIT #4 | | | | 5 Johnson, n. | |
| W-I/M ELEV OP | | | | 6 Shaw, R | |
| W-SANITATION | | | **4 Tinnerello, D | | 7 Sanon, A |
| W-SHU #1 | **1 Arciniegas, P | | 4 Robinson-marsei | | 7 Grose, L |
| W-SHU #2 | 1 Green, T | | **4 Daniels, W OT 08:00 16:00 | | 7 Burner |
| W-SHU #3 | | 2 Smith, D | | 6 Leverett, J | |
| W-SHU #4 | | **2 Desoto, E (NC) | | 6 Johnson, F | |
| W-SHU #5 | | 2 Cuyler, T | | | |
| SHU PROP | | | 4 Delaney, P | | |
| E-FREIGHT | | | **4 <unassigned> | | |
| W-I/M ELEV | | 2 Mobley, R | | | |
| W-REAR GATE | | 3 Dilone, F | | | |

****Special Assignments****

| | | | | | |
|---|---|---|---|---|---|
| SEC OFF #4 | **1 Barlitz, M 00:00 06:00 | | | | |
| ESCT OFF #2 | | | 4 Kearns, P | | |

BOP 151832

Tuesday June 13, 2006

| | | | |
|---|---|---|---|
| ESCT OFF #3 | | **4 <unassigned> | |
| ESCT OFF #4 | | **4 <unassigned> | |
| ESCT OFF #5 | | 4 Lopez, A | |
| ESCT OFF #6 | | 4 Wilson, L | |
| SPEC ASSGN #1 | | 4 Ross, C | 7 James, N |
| SPEC ASSGN #2 | | 4 Maldonado, F | |
| SPEC ASSGN #3 | | 4 Torres, E | |
| SICK/ANN #2 | | **5 <unassigned> | |
| PHONE MON #1 | **1 <unassigned> | | |
| ADMIN ASST | | 4 Washington, C | |
| SICK/ANN #1 | **1 <unassigned> | | |
| SEC OFF #7 | **1 <unassigned> | **4 <unassigned> | |
| SICK/ANN #4 | | | 7 Hollingsworth |
| SICK/ANN | | | 7 Lopez iV |
| SICK & ANN | | | **7 <unassigned> |
| SCK/ANN #9 | | | **7 <unassigned> |
| SICK & ANN #1 | | | 7 Santiago, e. |
| LKSHOP | **1 Tsai, W | | |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Atkinson, D | Bar, R | Bowden, B | Brown, K |
| Calixte, P | Cambridge, A | Campbell | Chaparro |
| Clements | Clingain | Collens, A | Cruz |
| Dellecamelie, A | Eben, P | Faure | Ferguson, A |
| Forde, I | Foreman, L | Franks, J | Galletti, A |
| Giralde | Gonzalez, A | Gonzalez, L | Hagenburg, T |
| Henderson, G | Henry, T | Herbin, S | Hernandez, A |
| Hernandez, G | Hicks, d. | Hinckson, C | Houk, P |
| Iwuala | Jackson, B | Johnson, A | Johnson, B |
| Lamattina, L | Lawrence, D | Lewis, C | Lidicker, S |
| Madison, C | Manson-walker | Marshall, C | Mcfadden, N |
| Mina | Morgan | Pacheco, D | Pemberton, C |
| Persaud | Ramnarine | Rampersaud | Ranalli, D |
| Reese | Richardson, D | Rivera, e. | Rivera, J |
| Sanchez, j. | Santiago, G | Scarlett, A | Shields, R |
| Smith, W | Spruill, E | Sutton, T | Veale, A |
| Viassy, M | Vincent, B | Wilkes, D | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Barrere, S | Blount, C | Carreras, S | Ferreira, J |
| George, N | Gouvatsos, G | Hazward, R | Johnson, M |
| Mandley, S | Maria, J | Mcmillan, G | Morse, D |
| Roberts, E | Robinson, M | Rodriguez, br | Semidey, E |
| Silva, P | Stanberry, M | Tessel, D | Thimot, S |
| Williams, L | | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Barlitz, M 06:00 08:00 | Carter, K | Jackson, T | Kayes, P |
| Nobles-hill, L | Sladek, H | Wheeless, T | Wilkins, M |
| Wright, M | | | |

## FAMILY LV

| | | | |
|---|---|---|---|
| Apolito, I 13:30 16:00 | Carter, E | Matos, M | |

BOP 151833

**Tuesday June 13, 2006**

## TRAINING

| | | | |
|---|---|---|---|
| Desmond, R | Drake | Tamayo, L | |

## ADMIN LV

| | | | |
|---|---|---|---|
| Brothers, C | Edwards, a. | Ortiz, da | |

## LWOP

| | | | |
|---|---|---|---|
| Chase, S | Cush, T | Fernandez, L | Ferreira, A |
| Fryar-ashley, S | Gonzalez, G | Hicks, C | Lee, S |
| Rodriguez, C | | | |

## CONT OF PAY

| | | | |
|---|---|---|---|
| Burgos, M | Camacho, M | James, L | Jean-baptise, S |
| Kettrles, T | Melvin, Y | Patterson, V | Perez, A |
| Rivera, C | Rock, C | | |

## AWOL

| | | | |
|---|---|---|---|
| Castellanos, A | | | |

## HOME DUTY

| | | | |
|---|---|---|---|
| Cummings,G | Lamour, J | Rosebery, S | Toro, J |

## INST FAM

| | | | |
|---|---|---|---|
| Dennis | Diaz, m. | Luo | Patino |
| Thomas, s. | | | |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| C-41 UNIT | | 7 | Smith, T | [Sick / Annual] | <Unassigned> | | | MM 6/7 10:30 |
| [Sick / Annual] | | | Smith, T | [Removed] | | | | MM 6/7 10:31 |
| W-ATTY CONF | | 4 | McMillan, G | Annual Leave | <Unassigned> | | | MM 6/7 12:31 |
| Family Leave | | | | | | | | |
| H-53 UNIT | | 1 | Nobles-Hill, L | Sick Leave | Cox, K. | 1 ESCT OFF #1(sp) | | MM 6/7 14:33 |
| H-52 UNIT | | 1 | Melvin, Y | Cont of Pay | Signal | 1 SICK & ANN #1(sp) | | MM 6/7 14:34 |
| (sp)SICK/ANN #1 | | 7 | Forrest | 7 C-41 UNIT | <Unassigned> | | | MM 6/7 14:40 |
| (sp)SICK/ANN #2 | | 7 | Hernandez | 7 G-43 UNIT | <Unassigned> | | | MM 6/7 14:42 |
| (sp)SEC OFF #7 | | 1 | <Unassigned> | | Waring | Day Off | | MS 6/7 22:45 |
| E-ACT LT | | 1 | Tessel, D | Day Off | Pasley | Day Off | | RP 6/8 22:23 |
| Day Off | | 0 | Tessel, D | Annual Leave | | | | DT 6/9 16:06 |
| W-SHU #4 | | 2 | Jackson, T | Sick Leave | <Unassigned> | | | SL 6/10 02:18 |
| B-31 UNIT | | 7 | Gonzalez, A | Day Off | White, I. | 7 SICK/ANN #8(sp) | | MS 6/11 04:40 |
| (sp)ESCT OFF #1 | | 4 | Barrere, S | Comptime Used | <Unassigned> | | | HS 6/11 10:57 |
| E-FREIGHT | | 4 | Rivera, C | Cont of Pay | <Unassigned> | | | MM 6/12 10:34 |
| Comptime Used | | | Barrere, S | Annual Leave | | | | MM 6/12 11:10 |
| LEGAL REPRESENTATION | | | | | | | | |
| W-SHU #4 | | 2 | <Unassigned> | | Desoto, E | 4 J-71 UNIT | | HS 6/12 11:45 |
| OPS LT | | 4 | Sladek, H | Sick Leave | Del Re | 4 SHU LT | | HS 6/12 13:00 |
| (sp)LKSHOP | | 1 | <Unassigned> | | Tsai, W | 4 SEC OFF #7(sp) | | HS 6/12 13:42 |
| G-42 UNIT | | 1 | Carter, E | Sick Leave | <Unassigned> | | | MM 6/12 15:41 |
| DOCTOR'S APPOINTMENTS | | | | | | | | |
| H-51 UNIT | | 7 | James, L | Cont of Pay | <Unassigned> | | | MM 6/12 15:42 |
| G-42 UNIT | | 1 | <Unassigned> | | Waring | 1 SEC OFF #7(sp) | | MS 6/12 16:04 |

BOP 151834



A 1651

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| J-73 UNIT | | 7 | George, N | Annual Leave | <Unassigned> | | | MS 6/12 20:34 |
| W-SHU #1 | | 1 | Wheeless, T | Sick Leave | Arciniegas, P | 1 E-61 UNIT | | MS 6/12 21:43 |
| E-61 UNIT | | 1 | <Unassigned> | | Washington, N. | 1 SICK/ANN #1(sp) | | MS 6/12 21:44 |
| PERIMETER #1 | | 1 | Matos, M | Family LV | White, I. | 7 B-31 UNIT | | MS 6/12 21:44 |
| B-31 UNIT | | 7 | <Unassigned> | | White, I. | 1 PERIMETER #1 | | MS 6/12 21:45 |
| PERIMETER #1 | | 1 | <Unassigned> | | Green, N | 1 D-51 UNIT | | MS 6/12 21:47 |
| D-51 UNIT | | 1 | <Unassigned> | | Sims | 1 PHONE MON #1(sp) | | MS 6/12 21:48 |
| E-CONTROL #2 | | 6 | Wright, M | Sick Leave | <Unassigned> | | | MS 6/12 21:49 |
| [Inserted NCS] | | | Dupree, H | [Sick/Annual] | | | | LB 6/13 02:05 |
| K-81 UNIT | | 1 | Tacconi, J | [Sick / Annual] | Dupree, H | [Sick / Annual] | | LB 6/13 02:05 |
| (sp)ESCT OFF #4<br>Assignment Swap | | 4 | Medina, D | A-22 UNIT 4 | Rodriguez, B | [SWAP] | | LB 6/13 02:23 |
| W-CONTROL #2 | | 2 | <Unassigned> | | Johnson, C | 1 W-CONTROL #1 | Y | LB 6/13 02:27 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-CONTROL #2 | Johnson, C | OT | 08:00 14:30 |
| | | | | | W-CONTROL #1 | Johnson, C | | |
| W-ATTY CONF | | 4 | <Unassigned> | | Campbell, R | 1 B-32 UNIT | Y | LB 6/13 02:28 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-ATTY CONF | Campbell, R | OT | 08:00 16:00 |
| | | | | | B-32 UNIT | Campbell, R | | |
| J-71 UNIT | | 4 | <Unassigned> | | Ballard, D | 1 E-INTERN #1 | Y | LB 6/13 02:38 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | J-71 UNIT | Ballard, D | OT | 08:00 16:00 |
| | | | | | E-INTERN #1 | Ballard, D | | |
| W-SHU #2 | | 4 | Kayes, P | Sick Leave | Daniels, W | 1 W-INTERN #2 | Y | LB 6/13 03:57 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | W-SHU #2 | Daniels, W | OT | 08:00 16:00 |
| | | | | | W-INTERN #2 | Daniels, W | | |
| [Sick / Annual] | | | Tacconi, J | [Removed] | | | | LB 6/13 06:34 |
| A-21 UNIT | | 4 | Patterson, V | Cont of Pay | <Unassigned> | | | LB 6/13 08:23 |
| A-21 UNIT | | 4 | <Unassigned> | | Rodriguez, B | 4 ESCT OFF #4(sp) | | PM 6/13 10:19 |
| [Inserted NCS] | | | Nunez, E | [Sick/Annual] | | | | PM 6/13 10:28 |
| E-62 UNIT | | 4 | Easterling, K | [Sick / Annual] | Nunez, E | [Sick / Annual] | | PM 6/13 10:30 |
| [Inserted NCS] | | | Cruz, A | [Sick/Annual] | | | | PM 6/13 10:31 |
| H-51 UNIT | | 4 | Oladunmoye, Y | [Sick / Annual] | Cruz, A | [Sick / Annual] | | PM 6/13 10:32 |
| [Inserted NCS] | | | Rosa, I | [Sick/Annual] | | | | PM 6/13 10:32 |
| I-62 UNIT | | 4 | Motta, A | [Sick / Annual] | Rosa, R | 7 E-61 UNIT | Y | PM 6/13 10:33 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | I-62 UNIT | Rosa, R | | |
| | | | | | E-61 UNIT | Rosa, R | | |
| I-63 UNIT | | 4 | Johnson, M | Annual Leave | Parker, J | 4 ESCT OFF #3(sp) | | PM 6/13 10:33 |
| [Inserted NCS] | | | Leon, C | [Sick/Annual] | | | | PM 6/13 10:33 |
| K-81 UNIT | | 4 | Watson, R | [Sick / Annual] | Leon, C | [Sick / Annual] | | PM 6/13 10:34 |
| W-SANITATION | | 4 | Kettrles, T | Cont of Pay | Tinnerello, D | 4 W-INTERN #2 | | PM 6/13 10:34 |
| Cont of Pay | | | Kettrles, T | Cont of Pay | <Unassigned> | | | MM 6/13 10:35 |
| H-51 UNIT | | 7 | <Unassigned> | | Pedroza | 7 SCK/ANN #9(sp) | | PM 6/13 10:47 |
| J-73 UNIT | | 7 | <Unassigned> | | Vega | 7 SICK & ANN(sp) | | PM 6/13 10:47 |
| E-CONTROL #2 | | 6 | <Unassigned> | | Johnson, D | 5 E-VISIT #3 | | PM 6/13 10:48 |

BOP 151835



A 1652

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-VISIT #3 | | 5 | <Unassigned> | | Soto | 5 SICK/ANN #2(sp) | | PM 6/13 10:48 |
| [Sick / Annual] | | | Easterling, K | [Removed] | | | | PM 6/13 10:53 |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | PM 6/13 10:53 |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | PM 6/13 10:53 |
| [Sick / Annual] | | | Rosa, I | [Removed] | | | | PM 6/13 10:53 |
| [Sick / Annual] | | | Watson, R | [Removed] | | | | PM 6/13 10:53 |
| (sp)SEC OFF #4 | | 1 | Barlitz, M | Sick Leave | <Unassigned> | | | PM 6/13 11:09 |
| (sp)SEC OFF #4 | | 1 | <Unassigned> | | Barlitz, M | Sick Leave | Y | PM 6/13 11:10 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| SEC OFF #4 | Barlitz, M | | 00:00 | 06:00 |
| Sick Leave | Barlitz, M | | 06:00 | 08:00 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-VISIT #2 | | 5 | Carter, K | Sick Leave | <Unassigned> | | | MM 6/13 12:28 |
| E-61 UNIT | Y | 4 | Apolito, I | Family LV | Moffatt, M | 4 E-INTERN #1 | Y | PM 6/13 13:17 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| Family LV | Apolito, I | | 13:30 | 16:00 |
| E-61 UNIT | Apolito, I | | 08:00 | 13:30 |
| E-61 UNIT | Moffatt, M | | 13:30 | 16:00 |
| E-INTERN #1 | Moffatt, M | | 08:00 | 13:30 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Cont of Pay | | | Wilkins, M | Sick Leave | | | | MM 6/13 14:31 |
| Sick Leave | | | Carter, E | Family LV | | | | MM 6/13 15:48 |
| W-ACT LT | | 7 | <Unassigned> | | Del Re | 4 OPS LT | Y | MS 6/13 17:01 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| W-ACT LT | Del Re | OT | 16:00 | 00:00 |
| OPS LT | Del Re | | | |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 37 |
| AM Watch | 11 |
| Day Watch | 48 |
| PM Watch | 14 |
| Evening Watch | 41 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 67 |
| Annual Leave | 21 |
| Sick Leave | 8 |
| Family LV | 2 |
| Training | 3 |
| Admin LV | 3 |
| LWOP | 9 |
| Cont of Pay | 10 |
| AWOL | 1 |
| Home Duty | 4 |
| INST FAM | 5 |

**Total Correctional Svcs. Staff: 284**
**Non Correctional Svcs. Staff: 6**

**Overtime Occurrences: 5**
**Comptime Occurrences: 0**

**Ops Lt. Evening Watch Signature:** ______

**Captain's Signature:** ______

A 1653

BOP 151836

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

---

Brooklyn, New York 11232

July 18, 2006

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A Lieutenants Meeting was held on July 18, 2006, at 8:00 a.m. in the Warden's Conference Room, attending the meeting were:

**R. Schoenfelder, Captain**
**J. Blangor, Deputy Captain**
**J. Andrews, Associate Warden (P)**
**E. Cornelio, SIA**
**H. Sladek, EPO**
**L. Bledsoe, Lieutenant**
**D. Ortiz, Lieutenant**
**M. Drake, Lieutenant**
**M. Wilkins, Lieutenant**
**M. Mundo, Lieutenant**

GOVERNMENT EXHIBIT 37
PENGAD-Bayonne, N.J.

**Lt. Wilkins**: Discussed the proper procedures on how to conduct a Bed Book Cards, and she encouraged all staff to assist in maintain the cards.

**Lt. Bledsoe**: Discussed the Program Review Guideline paperwork. He encouraged Department Heads to train and monitor their staff to ensure policy compliance.

**Lt. Ortiz**: Discussed call-outs, and the placement of the call-outs on the units (possible separate board).

**Lt. Mundo**: Discussed Overtime for GS-8 officers with more than a year and they must be approved. Review of the Lt. Logs and entered all lock down census. Post Orders (revised) and A Phone Monitor Position (TAD)

**EPO Sladek**: Discussed Notification, supporting each other and report officers or staff that are not doing the right thing.

**Lt. Drake**: Provided the Special Housing Totals and discussed Special Housing Unit issues.

**SIA Cornelio:** Provided the following SIS training regarding the proper procedures on reporting staff AWOL, 583, and the completion of investigative packets.

**Deputy Captain Blangor:** Discussed teamwork, leadership, and the importance of passing on information.

**The following Lieutenants were not in attendance:**

D. Tessel, Lt. Day off; T. Cush, Lt. LWOP; P. Murdock, Lt. Day off; S. Lidicker, Lt. Day Off; L. Tamayo, Lt. Day off; E. Torres, Lt.,LWOP; F. Maldonado, Lt. Reassigned; R. Desmond, Lt., Annual Leave; G. Delre, Lt., Annual Leave; R. Pasley, Lt., Annual Leave.

**Closed Session:**

CAPTAIN:

R. A. Schoenfelder, Captain, Discussed the following:

- Tool Quarterly Verification.
- Responding to emergencies and staff chits.
- Signing Posted Picture Files.

- Loan Staff covering posts for Annual Firearms Training.
- Crew Kit Cards and Detail Pouches.
- Proper radio communication no yelling or rude statements to fellow staff.
- All Lieutenants must ensure that watch calls are being conducted between the hours of 6 p.m. to 6 a.m.
- Signing Security Inspections.
- All Lieutenants should make documentation on Officers whether positive or negative.
- All Lieutenants take your share of overtime mandates.
- Incident Reports/ Property Forms.
- Absence Without Leave (AWOL), Rosters, Change Sheets, Full Names, Direct Orders Mandating no Sick Leave Forms.
- Memo to Captain on inmate suspicious behavior.
- Discussing information on staff cases.
- Uniform issues.
- Audit Schedule and Area of Responsibilities.
- Utilizing visiting room staff for count.
- Discussing information with staff (unauthorized).
- Sanitation Inmate Orderlies being on out count.
- Communication between Lieutenants.
- Preparing for Program Review.

There were no missing tool reports for the month of July. No further business, therefore, the meeting was adjourned by Captain Schoenfelder at 9:35 a.m.

PENGAD-Bayonne, N. J.
GOVERNMENT EXHIBIT 38

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday July 18, 2006



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | 1 Bledsoe, L | | 4 Sladek, H | | 7 Stancil |
| W-ACT LT | | | | 4 Theel | | 7 Edwards, a. |
| E-ACT LT | | 1 Ortiz, da | | **4 Wilkins, M<br>OT 08:00 16:00 | | **7 Wilkins, M |
| ADMIN LT | | | | 4 Mundo, M | | |
| SIS LT #1 | | | | 4 <unassigned> | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| SHU LT | | | | 4 Drake | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | 4 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 <unassigned> | | | |
| CAPT SEC #1 | | | | 4 Washington, C | | |
| T&A CLERK | | | | 4 Owens-robinson | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 <unassigned> | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | **7 Rosa, R |
| LINK OFF | | | 2 Cotton, R | | | |
| E-CONTROL #1 | | **1 Dellecamelie, A | | 4 Felder, D | | 7 Testman, R |
| E-CONTROL #2 | | | **2 Bencebi, H<br>(NC) | | 6 Sacasa, J | |
| E-INTERN #1 | | **1 Smiley | | 4 Moffatt, M | | 7 Alamo, R |
| E-ATTY CONF | | | | **4 Rosa, I<br>(NC) | | |
| E-LOBBY | | | **2 Tsai, W<br>(NC) | | | |
| E-LOBBY #2 | | | | | 5 Mcmillan, G | |
| E-VISIT #1 | | | | | 5 Silva, P | |
| E-VISIT #2 | | | | | **5 Tsai, W<br>OT (NC) 14:30 20:00 | |
| E-VISIT #3 | | | | | **5 Morgan | |
| A-21 UNIT | | 1 Daniels, W | | 4 Rodriguez, B | | 7 Pedroza |
| A-22 UNIT | | 1 Ambroise | | 4 Johnson, D | | **7 Carchi, G |
| B-31 UNIT | | 1 Richardson, D | | 4 Smith, D | | 7 Signal |
| B-32 UNIT | | 1 Campbell, R | | **4 Israel, M<br>(NC) | | 7 Pacheco, D |
| C-41 UNIT | | 1 Sims | | 4 Perez, E | | 7 Waring |
| C-42 UNIT | | 1 Barnes | | 4 Shaw, R | | 7 Veale, A |
| D-51 UNIT | | 1 Lamattina, L | | **4 Spivey, K | | **7 Mina<br>16:00 00:00 |
| D-52 UNIT | | **1 Fortunato | | **4 Aiken, M<br>(NC) | | 7 Puzie, W |
| E-61 UNIT | | **1 Hazward, R | | 4 Medina, D | | 7 Purcell, L |
| E-62 UNIT | | 1 Morse, D | | 4 Doctor, T | | 7 Tinnerello, D |

BOP 151837

Tuesday July 18, 2006

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G-41 UNIT | 1 Shabazz, C | | | 4 Robinson, M | | | 7 Dennis |
| G-42 UNIT | 1 Carter, E | | | 4 Beard, B (NC) | | | 7 Brown, V |
| G-43 UNIT | 1 Diaz, m. | | | **4 Luo | | | 7 King, D |
| H-51 UNIT | 1 Mcfadden, N | | | 4 Mobley, R | | | 7 Bacote, C |
| H-52 UNIT | 1 Kearns, P | | | 4 Licon, M (NC) | | | 7 Williams, L |
| H-53 UNIT | 1 Burgos, M | | | 4 Mathers, t. (NC) | | | 7 Semidey, E |
| I-61 UNIT | 1 Beckles, G | | | **4 Phifer | | | **7 Rodney |
| I-62 UNIT | 1 King, R | | | **4 Carchi, G | | | 7 Hollingsworth |
| I-63 UNIT | 1 Palumbo, S | | | **4 Veras, R (NC) | | | 7 Lopez, A |
| J-71 UNIT | 1 Franks, J | | | **4 Campbell, k. | | | **7 Washington, n. |
| J-72 UNIT | 1 Peart, D | | | **4 Clarke, st | | | 7 Grimes, J |
| J-73 UNIT | Y | | | | | | **7 Linsenmeyer OT 16:00 17:00 |
| J-73 UNIT | **1 Argard | | | **4 Linsenmeyer | | | **7 Richardson 17:00 00:00 |
| K-81 UNIT | **1 Petty, D | | | 4 Bar, R | | | 7 Toledo, W |
| K-82 UNIT | 1 Green, N | | | **4 Nicolas, L (NC) | | | 7 Metzger, V |
| K-83 UNIT | 1 Moore, G | | | 4 O'brien-lakeram (NC) | | | **7 White, i. |
| W-TOOL RM | | | 3 Rojas, R | | | | |
| W-INTERN #1 | 1 Lewis, T | | | 4 Delaney, P | | | 7 Thomas, s. |
| W-INTERN #2 | 1 Ballard, D | | | **4 Torres, A | | | 7 Wilkes, D |
| PERIMETER #1 | 1 Forde, I | | | **4 Lam, J | | | **7 Rimassa, J |
| PERIMETER #2 | 1 Reese | | | 4 Sanchez, R | | | 7 Viassy, M |
| W-CONTROL #1 | 1 Jaikissoon, J | | | **4 Munoz, S | | | 7 Gonzalez, D |
| W-CONTROL #2 | | **2 Wilson, E | | | | 6 Tonani, A | |
| W-LOBBY | | 2 Allen, K | | | 5 Johnson, n. | | |
| W-LOBBY #2 | | | | | 5 Williams, D | | |
| W-ATTY CONF | | | | **4 Rodriguez, R (NC) | | | |
| W-VISIT #1 | | | | | 5 Parish, L | | |
| W-VISIT #2 | | | | | 5 Blount, C | | |
| W-VISIT #3 | | | | | 5 Deisher, K | | |
| W-VISIT #4 | | | | | 5 Manson-walker | | |
| W-I/M ELEV OP | | | | | | **6 Vargas | |
| W-SANITATION | | | | **4 Wilson, L | | | 7 White, K |
| W-SHU #1 | **1 Bowden, B | | | 4 Rivera, C | | | 7 Phillip, N |
| W-SHU #2 | 1 Wheeless, T | | | 4 Jackson, T | | | 7 Soto |
| W-SHU #3 | | 2 Cox, D | | | | 6 Windham, L | |
| W-SHU #4 | | 2 Eben, P | | | | **6 Hernandez, A | |
| W-SHU #5 | | 2 Cuyler, T | | | | | |
| SHU PROP | | | | 4 Apolito, I | | | |
| W-I/M ELEV | | 2 Alvelo, R | | | | | |
| W-REAR GATE | | | 3 Dilone, F | | | | |
| W-REAR DOCK | | | | 4 Diaz, R | | | |
| PHONE/LOC CTR | 1 Brown, K | | | 4 Patterson, V | | | 7 James, N |

BOP 151838

Tuesday July 18, 2006

******Special Assignments******

| | | | |
|---|---|---|---|
| HOSP ESCT | | 4 Parker, J | |
| HOSP ESCT #2 | | 4 Green, T | |
| HOSP ESCT #3 | | **4 <unassigned><br>08:30 16:00 | |
| HOSP ESCT #4 | | 4 Manara, M | |
| PHONE MON #1 | **1 <unassigned> | | **7 <unassigned> |
| SEC OFF #4 | **1 <unassigned> | | |
| SPEC ASSGN #1 | | 4 Ross, C | |
| SICK/ANN #1 | | 4 <unassigned> | 7 <unassigned> |
| SICK/ANN #2 | | | 7 <unassigned> |
| R&D SCREENING | | | 7 Maldonado, F |
| SICK & ANN #3 | 1 <unassigned> | **4 <unassigned> | **7 <unassigned> |
| SICK & ANN #4 | 1 <unassigned> | **4 <unassigned> | 7 Perez, A |
| SICK & ANN #5 | 1 <unassigned> | | **7 <unassigned> |
| SICK & ANN #1 | 1 <unassigned> | **4 <unassigned> | |
| SICK & ANN #6 | **1 <unassigned> | | |
| SICK & ANN #7 | **1 <unassigned> | | |
| SICK & ANN #8 | 1 <unassigned> | | 7 <unassigned> |
| SICK & ANN #9 | **1 <unassigned> | | 7 <unassigned> |
| SICK & ANN #10 | **1 <unassigned> | | **7 <unassigned> |
| SICK & ANN #11 | 1 <unassigned> | | **7 <unassigned> |
| SICK & ANN #12 | **1 <unassigned> | | **7 <unassigned> |
| SICK & ANN #13 | 1 <unassigned> | | **7 <unassigned> |
| SICK& ANN #7 | 1 <unassigned> | | |
| SICK & ANN #2 | | **4 <unassigned> | |
| LUTHERAN HSP#1 | **1 Gonzalez, L<br>OT 00:00 08:00 | **4 Hernandez, A<br>OT 08:00 16:00 | **7 Munoz, S<br>OT 16:00 00:00 |
| LUTHERAN HSP#2 | **1 Wilson, L<br>OT 00:00 08:00 | **4 Rimassa, J<br>OT 08:00 16:00 | **7 Torres, A<br>OT 16:00 00:00 |
| PHONE MON #2 | **1 <unassigned> | | |
| IF TESTING HRM | | **4 <unassigned> | |
| LUTHERAN TRAV 1 | **1 Torres, A<br>OT 00:00 00:30 | **4 Gonzalez, L<br>OT 08:00 08:30 | **7 Henderson, G<br>OT 16:00 18:00 |
| LUTHERAN TRAV 2 | **1 Lajes, D<br>OT (NC) 00:00 00:30 | **4 Wilson, L<br>08:00 08:30 | 7 <unassigned> |
| MEDICAL WATCH | **1 Hicks, d. | | |
| E-INTERNAL #2 | **1 Moore | | |
| UNIT J-71 #2 | **1 Brewer | | |
| W-SANITATION | **1 Lafontaine | | |
| W-CONTROL #2 | **1 Patino | | |

******Back Page Categories******

**DAY OFF**

| | | | |
|---|---|---|---|
| Arciniegas, P | Atkinson, D | Bethune, C | Caballero, J |
| Calixte, P | Cambridge, A | Campbell, T | Chaparro |
| Clements | Clingain | Clinton | Collens, A |
| Cox, k. | Cruz | Eklund | Faure |
| Ferguson, A | Forrest | Giralde | Gonzalez, A |
| Gonzalez, L | Gordon | Gouvatsos, G | Grose, L |
| Hagenburg, T | Herbin, S | Hernandez | Hinckson, C |

BOP 151839

Tuesday July 18, 2006

| | | | |
|---|---|---|---|
| Houk, P | Jackson, B | Jimenez | Johnson, A |
| Johnson, F | Kayes, P | Kirton, M | Lakat, Z |
| Lawrence, D | Lewis, C | Lidicker, S | Lopez iV |
| Madison, C | Maria, J | Marshall, C | Matos, M |
| Mcknight, K | Melvin, Y | Morales, P | Moreira, T |
| Murdock | Nobles-hill, L | Pemberton, C | Persaud |
| Ramnarine | Rampersaud | Ranalli, D | Rivera, e. |
| Roberts, E | Rodriguez, br | Sanders, D | Santiago, e. |
| Santiago, G | Santiago, W | Scarlett, A | Shields, R |
| Spruill, E | Tamayo, L | Tessel, D | Vega |
| Vincent, B | | | |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Barlitz, M | Davis, J | Del re | Desmond, R |
| Dupuy, C | Elias, S | Ferreira, J | George, N |
| Grey, E | Henderson, G | Hurley, C | Jones, A |
| Mandley, S | Munoz, C | Pasley | Ramirez, O |
| Rivera, S | Robinson-marsei | Sanchez, D | Stanberry, M |
| Wright, M | | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Carreras, S | Ferreira, A | Henry, T | Heyward, D |
| Iwuala | James, L | Jean-baptise, S | Lopez, K |
| Moore, I | Perez, D | Rogers, J | Sousa, C |
| Torres, E | Vaughn, M | | |

## LWOP

| | | | |
|---|---|---|---|
| Camacho, M | Chase, S | Cush, T | Fernandez, L |
| Foreman, L | Fryar-ashley, S | Gonzalez, G | Hicks, C |
| Rock, C | Rodriguez, C | | |

## CONT OF PAY

| | |
|---|---|
| Kettrles, T | Sanon, A |

## SUSPENSION

| | | | |
|---|---|---|---|
| Castellanos, A | Lamour, J | Rosebery, S | Toro, J |

## AWOL

| | | | |
|---|---|---|---|
| Atkinson, T (NC) | Elraheb, K (NC) | Lee, S | Tacconi, J (NC) |

## FIREARMS

| | | | |
|---|---|---|---|
| Allen, G | Barrere, S | Bennett, S | Burner |
| Carter, K | Clarke, S | Hernandez, G | Johnson, C |
| Leverett, J | Rivera, J | Smith, W | Sutton, T |
| Thimot, S | Velazquez, M | | |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-ACT LT | | 4 | <Unassigned> | | Wilkins, M | 7 E-ACT LT | Y | MW 7/14 18:10 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| E-ACT LT | Wilkins, M | OT | 08:00 | 16:00 |
| E-ACT LT | Wilkins, M | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| J-73 UNIT | | 7 | George, N | Annual Leave | <Unassigned> | | | DT 7/15 15:36 |
| J-73 UNIT | | 7 | <Unassigned> | | Rosa, R | 7 PHONE MON #1 | | DT 7/15 15:37 |
| W-SHU #1 Assignment Swap | | 1 | Petty, D | K-81 UNIT 1 | Bowden, B | [SWAP] | | MS 7/15 16:51 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Day Off | | | Hicks, D. | 1 SICK & ANN #7(sp) | | | | MS 7/15 20:39 |
| (sp)LUTHERAN HSP#1 | | 4 | <Unassigned> | | Hernandez, A | 6 W-SHU #4 | Y | MS 7/16 20:54 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN HSP#1 | Hernandez, A | OT | 08:00 16:00 |
| | | | | | W-SHU #4 | Hernandez, A | | |
| (sp)LUTHERAN TR #1 | | 1 | <Unassigned> | | Torres, A | 4 PERIMETER #1 | Y | DT 7/17 07:47 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN TR #1 | Torres, A | OT | 00:00 01:00 |
| | | | | | PERIMETER #1 | Torres, A | | |
| J-73 UNIT | | 4 | Henry, T | 1 PHONE MON #2(sp) | <Unassigned> | | | MM 7/17 08:05 |
| J-72 UNIT | | 4 | Iwuala | Sick Leave | <Unassigned> | | | MM 7/17 08:10 |
| (sp)SICK & ANN #4 | | 4 | <Unassigned> | | Luo | 7 K-83 UNIT | | MM 7/17 08:17 |
| K-83 UNIT | | 7 | <Unassigned> | | White, I. | 7 SICK & aNN #5(sp) | | MM 7/17 08:18 |
| (sp)IF TESTING HRM | | 4 | <Unassigned> | | Luo | 4 SICK & ANN #4(sp) | | MM 7/17 08:41 |
| (sp)LUTHERAN HSP#1 | | 1 | <Unassigned> | | Gonzalez, L | Day Off | Y | HS 7/17 11:00 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN HSP#1 | Gonzalez, L | OT | 00:00 08:00 |
| | | | | | Day Off | Gonzalez, L | | |
| (sp)LUTHERAN HSP#2 | | 1 | <Unassigned> | | Wilson, L | 4 HOSP ESCT #3(sp) | Y | HS 7/17 11:00 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN HSP#2 | Wilson, L | OT | 00:00 08:00 |
| | | | | | HOSP ESCT #3 | Wilson, L | | |
| (sp)LUTHERAN HSP#1 | | 7 | <Unassigned> | | Henderson, G | Annual Leave | Y | HS 7/17 11:39 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN HSP#1 | Henderson, G | OT | 16:00 00:00 |
| | | | | | Annual Leave | Henderson, G | | |
| I-62 UNIT | | 4 | Gonzalez, A | Day Off | Carchi, G | 7 A-22 UNIT | | MM 7/17 15:30 |
| A-22 UNIT | | 7 | <Unassigned> | | Carchi, G | 4 I-62 UNIT | Y | MM 7/17 15:33 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | A-22 UNIT | Carchi, G | | |
| | | | | | I-62 UNIT | Carchi, G | | |
| J-71 UNIT | | 7 | Warner, D | [Sick / Annual] | <Unassigned> | | | MM 7/17 15:43 |
| [Sick / Annual] | | | Warner, D | [Removed] | | | | MM 7/17 15:45 |
| D-51 UNIT | | 7 | Moore, I | Sick Leave | Spivey, K | 4 D-51 UNIT | Y | MS 7/17 20:09 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | D-51 UNIT | Spivey, K | OT | 16:00 00:00 |
| | | | | | D-51 UNIT | Spivey, K | | |
| E-CONTROL #1 | | 1 | <Unassigned> | | Hazward, R | 1 E-INTERN #1 | | MS 7/17 21:24 |
| E-INTERN #1 | | 1 | <Unassigned> | | Smiley | 1 J-73 UNIT | | MS 7/17 21:26 |
| J-73 UNIT | | 1 | <Unassigned> | | Argard | 1 SICK & ANN #9(sp) | | MS 7/17 21:26 |
| D-52 UNIT | | 1 | Vaughn, M | Sick Leave | Patino | 1 SICK & ANN #6(sp) | | LB 7/18 02:01 |
| (sp)LUTHERAN TRAV 1 | | 4 | <Unassigned> | | Gonzalez, L | Day Off | Y | LB 7/18 02:11 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN TRAV 1 | Gonzalez, L | OT | 08:00 08:30 |
| | | | | | Day Off | Gonzalez, L | | |
| (sp)LUTHERAN TRAV 1 | | 1 | <Unassigned> | | Torres, A | 4 PERIMETER #1 | Y | LB 7/18 02:17 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN TRAV 1 | Torres, A | OT | 00:00 00:30 |
| | | | | | PERIMETER #1 | Torres, A | | |
| [Inserted NCS] | | | Lajes, D | [Sick/Annual] | | | | LB 7/18 02:17 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)LUTHERAN TRAV 2 | | 1 | <Unassigned> | | Lajes, D | [Sick / Annual] | | LB 7/18 02:18 |
| (sp)LUTHERAN TRAV 2 | | 1 | Lajes, D | [Time Change] | | | | LB 7/18 02:18 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN TRAV 2 | Lajes, D | OT | 00:00 00:30 |
| (sp)LUTHERAN TRAV 2 | | 4 | <Unassigned> | | Wilson, L | 4 HOSP ESCT #3(sp) | Y | LB 7/18 02:20 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN TRAV 2 | Wilson, L | | 08:00 08:30 |
| | | | | | HOSP ESCT #3 | Wilson, L | | 08:30 16:00 |
| (sp)LUTHERAN HSP#2 | | 4 | <Unassigned> | | Rimassa, J | 7 PERIMETER #1 | Y | LB 7/18 02:21 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN HSP#2 | Rimassa, J | OT | 08:00 16:00 |
| | | | | | PERIMETER #1 | Rimassa, J | | |
| (sp)LUTHERAN TR #1 | | 1 | Torres, A | [Time Change] | | | | LB 7/18 02:23 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LUTHERAN TR #1 | Torres, A | OT | |
| (sp)LUTHERAN TR #1 | | 1 | Torres, A | [Sick / Annual] | <Unassigned> | | | LB 7/18 02:23 |
| [Sick / Annual] | | | Torres, A | [Removed] | | | | LB 7/18 02:23 |
| J-72 UNIT | | 4 | <Unassigned> | | Clarke, St | 4 SICK & ANN #3(sp) | | LB 7/18 02:25 |
| J-73 UNIT | | 4 | <Unassigned> | | Linsenmeyer | 4 SICK & ANN #1(sp) | | LB 7/18 02:25 |
| (sp)MEDICAL WATCH | | 1 | <Unassigned> | | Hicks, D. | 1 SICK & ANN #7(sp) | | LB 7/18 02:28 |
| (sp)E-INTERNAL #2 | | 1 | <Unassigned> | | Moore | 1 SEC OFF #4(sp) | | LB 7/18 02:29 |
| (sp)UNIT J-71 #2 | | 1 | <Unassigned> | | Brewer | 1 SICK & ANN #10(sp) | | LB 7/18 02:31 |
| (sp)W-SANITATION | | 1 | <Unassigned> | | Lafontaine | 1 SICK & ANN #12(sp) | | LB 7/18 02:33 |
| I-61 UNIT | | 4 | Carreras, S | Sick Leave | Phifer | 4 SICK & ANN #2(sp) | | LB 7/18 05:37 |
| D-52 UNIT | | 1 | Patino | [Sick / Annual] | Fortunato | 1 PHONE MON #1(sp) | | LB 7/18 06:42 |
| (sp)W-CONTROL #2 | | 1 | <Unassigned> | | Patino | [Sick / Annual] | | LB 7/18 06:43 |
| E-CONTROL #1<br>Assignment Swap | | 1 | Hazward, R | E-61 UNIT 1 | Dellecamelie, A | [SWAP] | | DO 7/18 06:44 |
| [Inserted NCS] | | | Baker, P | [Sick/Annual] | | | | RS 7/18 06:59 |
| (sp)PHONE MON #2 | | 1 | Henry, T | Sick Leave | <Unassigned> | | | DO 7/18 07:12 |
| W-CONTROL #2<br>Assignment Swap | | 2 | Tacconi, J | G-43 UNIT 4 | Wilson, E | [SWAP] | | LB 7/18 07:28 |
| [Sick / Annual] | | | Baker, P | [Removed] | | | | LB 7/18 07:29 |
| I-61 UNIT | | 7 | Rogers, J | Sick Leave | Rodney | 7 SICK & ANN #11(sp) | | HS 7/18 10:37 |
| J-71 UNIT | | 7 | <Unassigned> | | Washington, N. | 7 SICK & ANN #13(sp) | | HS 7/18 10:40 |
| (sp)LUTHERAN HSP#2 | | 7 | <Unassigned> | | Hernandez, A | 6 W-SHU #4 | | HS 7/18 10:41 |
| W-SANITATION | | 4 | Elraheb, K | AWOL | <Unassigned> | | | HS 7/18 10:46 |
| J-71 UNIT | | 4 | Atkinson, T | AWOL | Campbell, K. | Mil. Leave | | HS 7/18 10:52 |
| [Inserted NCS] | | | Barreto, G | [Sick/Annual] | | | | HS 7/18 10:54 |
| [Inserted NCS] | | | Rodriguez, R | [Sick/Annual] | | | | HS 7/18 10:57 |
| W-ATTY CONF | | 4 | Tinnerello, E. | [Sick / Annual] | Rodriguez, R | [Sick / Annual] | | HS 7/18 10:57 |
| W-SANITATION | | 4 | <Unassigned> | | Wilson, L | 4 HOSP ESCT #3(sp) | | HS 7/18 10:59 |
| [Inserted NCS] | | | Nicolas, L | [Sick/Annual] | | | | HS 7/18 11:11 |
| K-82 UNIT | | 4 | Guerrero Cohen | [Sick / Annual] | Nicolas, L | [Sick / Annual] | | HS 7/18 11:11 |
| W-INTERN #2<br>Assignment Swap | | 4 | Lam, J | PERIMETER #1 4 | Torres, A | [SWAP] | | HS 7/18 11:12 |
| [Inserted NCS] | | | Veras, R | [Sick/Annual] | | | | HS 7/18 11:14 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| I-63 UNIT | | 4 | Desoto, E | [Sick / Annual] | Veras, R | [Sick / Annual] | | HS 7/18 11:15 |
| W-SHU #4 | | 6 | <Unassigned> | | Mina | 7 SICK & ANN #3(sp) | | HS 7/18 11:15 |
| W-I/M ELEV OP | | 6 | Lopez, K | Sick Leave | Vargas | 7 SICK & ANN #12(sp) | | HS 7/18 11:16 |
| [Inserted NCS] | | | Bencebi, H | [Sick/Annual] | | | | HS 7/18 11:20 |
| E-CONTROL #2 | | 2 | Oladunmoye, Y | [Sick / Annual] | Bencebi, H | [Sick / Annual] | | HS 7/18 11:20 |
| [Inserted NCS] | | | Rosa, I | [Sick/Annual] | | | | HS 7/18 11:22 |
| E-ATTY CONF | | 4 | Motta, A | [Sick / Annual] | Rosa, I | [Sick / Annual] | | HS 7/18 11:23 |
| [Inserted NCS] | | | Tsai, W | [Sick/Annual] | | | | HS 7/18 11:25 |
| E-LOBBY | | 2 | Turner, H | [Sick / Annual] | Tsai, W | [Sick / Annual] | | HS 7/18 11:25 |
| [Inserted NCS] | | | Israel, M | [Sick/Annual] | | | | HS 7/18 11:27 |
| B-32 UNIT | | 4 | Knight, E | [Sick / Annual] | Israel, M | [Sick / Annual] | | HS 7/18 11:28 |
| [Inserted NCS] | | | Aiken, M | [Sick/Annual] | | | | HS 7/18 11:28 |
| D-52 UNIT | | 4 | Campos | [Sick / Annual] | Aiken, M | [Sick / Annual] | | HS 7/18 11:28 |
| G-43 UNIT | | 4 | Tacconi, J | AWOL | Luo | 4 IF TESTING HRM(sp) | | HS 7/18 11:30 |
| [Sick / Annual] | | | Turner, H | [Removed] | | | | HS 7/18 11:43 |
| [Sick / Annual] | | | Tinnerello, E. | [Removed] | | | | HS 7/18 11:44 |
| [Sick / Annual] | | | Oladunmoye, Y | [Removed] | | | | HS 7/18 11:44 |
| [Sick / Annual] | | | Motta, A | [Removed] | | | | HS 7/18 11:44 |
| [Sick / Annual] | | | Knight, E | [Removed] | | | | HS 7/18 11:44 |
| [Sick / Annual] | | | Guerrero Cohen | [Removed] | | | | HS 7/18 11:44 |
| [Sick / Annual] | | | Desoto, E | [Removed] | | | | HS 7/18 11:44 |
| [Sick / Annual] | | | Campos | [Removed] | | | | HS 7/18 11:44 |
| [Sick / Annual] | | | Barreto, G | [Removed] | | | | HS 7/18 11:44 |
| E-VISIT #2 | | 5 | Perez, D | Sick Leave | Tsai, W | 2 E-LOBBY | Y | HS 7/18 12:38 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | E-VISIT #2 | Tsai, W | OT | 14:30 20:00 |
| | | | | | E-LOBBY | Tsai, W | | |
| D-51 UNIT | | 7 | Spivey, K | [Sick / Annual] | <Unassigned> | | | HS 7/18 14:51 |
| [Sick / Annual] | | | Spivey, K | [Removed] | | | | HS 7/18 14:51 |
| D-51 UNIT | | 7 | <Unassigned> | | Mina | 6 W-SHU #4 | | HS 7/18 14:51 |
| W-SHU #4 | | 6 | <Unassigned> | | Hernandez, A | 7 LUTHERAN HSP#2(sp) | | HS 7/18 14:52 |
| E-VISIT #3 | | 5 | Heyward, D | Sick Leave | Richardson | 7 SICK & ANN #10(sp) | | HS 7/18 15:29 |
| PHONE MON #1 | | 7 | <Unassigned> | | Rosa, R | 7 J-73 UNIT | | MS 7/18 17:13 |
| J-73 UNIT | | 7 | <Unassigned> | | Richardson | 5 E-VISIT #3 | | MS 7/18 17:15 |
| E-VISIT #3 | | 5 | <Unassigned> | | Morgan | 7 PHONE MON #1(sp) | | MS 7/18 17:16 |
| J-73 UNIT | Y | 7 | Richardson | [Sick / Annual] | Linsenmeyer | 4 J-73 UNIT | Y | MS 7/18 17:19 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | J-73 UNIT | Linsenmeyer | OT | 16:00 17:00 |
| | | | | | J-73 UNIT | Linsenmeyer | | |
| | | | | | [Sick / Annual] | Richardson | | |
| | | | | | J-73 UNIT | Richardson | | 17:00 00:00 |
| (sp)LUTHERAN HSP#1 | | 7 | Henderson, G | [Time Change] | | | | MS 7/18 23:39 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start End** |
| | | | | | LUTHERAN HSP#1 | Henderson, G | OT | 16:00 18:00 |
| (sp)LUTHERAN HSP#1 | | 7 | Henderson, G | [Sick / Annual] | <Unassigned> | | | MS 7/18 23:40 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [Sick / Annual] | | | Henderson, G | [Removed] | | | | MS 7/18 23:40 | | |
| (sp)LUTHERAN TRAV 1 | | 7 | <Unassigned> | | Henderson, G | Annual Leave | Y | MS 7/18 23:41 | | |
| Not notified inmate was released | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN TRAV 1 | Henderson, G | | OT | 16:00 | 18:00 |
| | | | | | Annual Leave | Henderson, G | | | | |
| (sp)LUTHERAN HSP#1 | | 7 | <Unassigned> | | Munoz, S | 4 W-CONTROL #1 | Y | MS 7/18 23:42 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN HSP#1 | Munoz, S | | OT | 16:00 | 00:00 |
| | | | | | W-CONTROL #1 | Munoz, S | | | | |
| (sp)LUTHERAN HSP#2 | | 7 | <Unassigned> | | Torres, A | 4 W-INTERN #2 | Y | MS 7/18 23:43 | | |
| | | | | | Shift | Staff | | OT/CT | Start | End |
| | | | | | LUTHERAN HSP#2 | Torres, A | | OT | 16:00 | 00:00 |
| | | | | | W-INTERN #2 | Torres, A | | | | |
| [Sick / Annual] | | | Richardson | [Removed] | | | | MS 7/18 23:48 | | |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 42 |
| AM Watch | 10 |
| Day Watch | 45 |
| PM Watch | 14 |
| Evening Watch | 42 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 69 |
| Annual Leave | 21 |
| Sick Leave | 14 |
| LWOP | 10 |
| Cont of Pay | 2 |
| SUSPENSION | 4 |
| AWOL | 1 |
| FIREARMS | 14 |

Total Correctional Svcs. Staff: 288
Non Correctional Svcs. Staff: 16

Overtime Occurrences: 13
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: M A Stanco

Captain's Signature:

BOP 151844

A 1664

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

August 18, 2006

**MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR NORTHEAST REGION**

FROM: R. Schoenfelder, Captain MDC Brooklyn

SUBJECT: Department Head Meeting

A Department Head Meeting was held on August 15, 2006, at 8:00 a.m. in the Warden's Conference Room, attending the meeting were:

**D. Ortiz, Warden (Acting)**
**J. Andrews, Associate Warden (P)**
**R. Schoenfelder, Captain**
**J. Blangor, Deputy Captain**
**E. Cornelio, SIA**
**R. Watson, Manager**
**K. Page, Unit Manager**
**B. Beard, Unit Manager**
**J. Tacconi, Food Service Administrator**
**D. Garcia, DHO**
**M. Licon, Unit Manager**
**R. Desai, Staff Attorney**
**J. McDevitt, Chaplain**
**Y. Oladunmoye, Assistant Trust Supervisor**
**M. Ittayem, Acting HSA**
D. Guerrero, Chief Psychologist
P. Hess, DAP Coordinator Psychologist
A. Motta, Supervisor of Education (Acting Associate Warden (A)
L. Bledsoe, Lieutenant
M. Drake, Lieutenant
F. Martinez, Lieutenant
G. Del-re, Lieutenant
L. Tamayo, Lieutenant
M. Reeder, Acting Unit Manager
L. Miller, Acting Safety Manager

GOVERNMENT EXHIBIT 39
PENGAD-Bayonne, N. J.

Lieutenant Meeting Minutes
MDC Brooklyn, NY
August 15, 2006
page 2

**The following Lieutenants were not in attendance:**

D. Tessel, Lt. Day off; T. Cush, Lt. LWOP; P. Murdock, Lt. Annual Leave; S. Lidicker, Lt. Day Off; E. Torres, Lt.,LWOP; F. Maldonado, Sick Leave; R. Desmond, Lt., Annual Leave; R. Pasley, Lt., Day off; Stancil, Lt. Firearms; M. Mundo, Lt., Firearms; M. Wilkins, Lt., Day off

**D. Ortiz: Warden (Acting), stated the following:**

Two (2) weeks ago MDC Brooklyn welcomed Russian Judges and Lawyers from the Eastern District for a tour of the institution. A special thanks to all staff for their high levels of sanitation as well as professionalism.

**Y. Oladunmoye: Assistant Trust Fund Supervisor**

Central Office will be at the institution for the entire week changing over to a new telephone system. The new telephone system will be up and running by Thursday or Friday of this week.

**J. Andrews: Associate Warden (P)**

Encouraged all staff to participate in phone monitoring, [redacted] Currently Loan Staff coverage is not being used, however, there has been a spike in overtime over the weekend because of the high number of Sick Leave used. All Department Heads please ensure that Special Housing rounds are conducted daily. MDC Brooklyn would like to extend our condolences to [redacted] Unit Manager, for the passing of his mother.

**J. Tacconi: Food Service Administrator**

Discussed the relocation of the Commissary Area to the Warehouse Area

**Dr. Guerrero: Chief Psychologist**

Informed staff that there are no inmates on suicide watch

**Lt. Drake:** **Lieutenant**

Currently there are ninety two (92) inmates in Special Housing. Informed Staff while making rounds in SHU to sign the sign-in log/sheet.

**E. Cornelio:** **SIA**

The SIS Department trained staff on the proper shakedown procedures, and he commended all staff on the recent shakedowns, there have been numerous shanks and cell phones recovered in the past months.

**J. Blangor:** **Deputy Captain**

To all Department Heads please ensure that all Daily Fire/Security forms are signed.

There was no further business, therefore, the meeting was adjourned by D. Ortiz, Warden (Acting)

**Closed Session:**

Lieutenant Meeting:

G. Delre
F. Martinez
L. Tamayo
L. Bledsoe
M. Drake
A. Edwards

**R. Schoenfelder, Captain addressed the following issues and concerns:**

- Discussed Quarterly and six (6) month Review
- Discussed the Audit schedule and monthly report status.
- Discussed performance l
- Discussed the 50 foot extension cords (Class A tool).
- Ensure the Control Center Officers accounted for their equipment.
- Discussed Sanitation.
- Inmate property/check sheets for Lieutenants.
- Visiting room quiet from the hours of 3-5 pm, visiting room staff need to start helping out with the count.
- If Officers are late place them on AWOL status.
- Staff telephone numbers need to be updated.
- Discussed overtime issues.
- Discussed shower curtains in SHU..
- Discussed no ink pens in SHU strictly pencils.

- Ensure Lieutenants are making thorough rounds in SHU.
- Communication and documentation with officers.
- Good documentation for program review.
- Discussed the procedures regarding missing equipment.
- Discussed any concerns with the Probationary Officers.
- Documentation on Rookie Officers/sick leave issues, need to hold staff accountable for whatever issues they are associated with.
- Maintain a roster of sick leave and annual leave balance in the Lieutenant's office.
- Ensure Officers are notifying the Operations' Lieutenant if they need to leave their post.
- Discussed injuries to staff while at work: CA 1, Documentation, Memos from staff that were witnesses around the area, should notify Supervisor immediately.

There were no missing tool reports for the month of August. No further business, therefore, the meeting was adjourned by Captain Schoenfelder at 10:30 a.m.

GOVERNMENT EXHIBIT 40

PENGAD-Bayonne, N.J.

**MDC Brooklyn**
**Brooklyn, New York 11232**
**Daily Assignment Roster**



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | 1 Bledsoe, L | | 4 Del re | | 7 Pasley |
| W-ACT LT | | | | **4 Tamayo, L<br>OT 08:00 16:00 | | **7 Edwards, a.<br>16:00 00:00 |
| E-ACT LT | | 1 Ortiz, da | | **4 Edwards, a.<br>OT 08:00 16:00 | | 7 Wilkins, M |
| ADMIN LT | | | | 4 <unassigned> | | |
| SIS LT #1 | | | | 4 Martinez, f. | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| SHU LT | | | | 4 Drake | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | **4 <unassigned> | | |
| SEC OFF #2 | | | **2 <unassigned> | | | |
| SEC OFF #3 | | | 2 Velazquez, M | | | |
| CAPT SEC #1 | | | | 4 Rosa, I<br>(NC) | | |
| T&A CLERK | | | | 4 Owens-robinson | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | **4 Rivera, S | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | 7 Rosa, R |
| LINK OFF | | | 2 Cotton, R<br>(NC) | | | |
| E-CONTROL #1 | | **1 Dellecamelie, A | | 4 Ross, C | | 7 James, L |
| E-CONTROL #2 | | | **2 Smith, D | | 6 Sacasa, J | |
| E-INTERN #1 | | 1 Hazward, R | | 4 Moffatt, M | | 7 Alamo, R |
| E-ATTY CONF | | | | 4 Clinton | | |
| E-LOBBY | | | 2 Thimot, S | | | |
| E-LOBBY #2 | | | | | 5 Mcmillan, G | |
| E-VISIT #1 | | | | | 5 Windham, L<br>(NC) | |
| E-VISIT #2 | | | | | 5 Lafontaine | |
| E-VISIT #3 | | | | | 5 Heyward, D | |
| A-21 UNIT | | 1 Daniels, W | | 4 Rodriguez, B | | 7 Jimenez |
| A-22 UNIT | | **1 Rogers, J<br>OT 00:00 08:00 | | 4 Johnson, D | | 7 Carchi, G |
| B-31 UNIT | | 1 <unassigned> | | 4 <unassigned> | | 7 <unassigned> |
| B-32 UNIT | | 1 <unassigned> | | 4 <unassigned> | | 7 <unassigned> |
| C-41 UNIT | | 1 Linsenmeyer | | 4 Perez, E | | 7 Archer, J<br>(NC) |
| C-42 UNIT | | 1 Davis, J | | **4 Grey, E<br>OT 08:00 16:00 | | **7 Veale, A |
| D-51 UNIT | | 1 Lamattina, L | | 4 Spivey, K<br>(NC) | | 7 Moore |
| D-52 UNIT | | **1 Vega, r. | | 4 Felder, D | | 7 Puzie, W |

Tuesday August 15, 2006

| | | | | | |
|---|---|---|---|---|---|
| E-61 UNIT | **1 Stanberry, M | | 4 Havighorst, W (NC) | | 7 Purcell, L |
| E-62 UNIT | 1 Morse, D | | 4 Argard | | **7 Thomas, s. |
| G-41 UNIT | 1 Shabazz, C | | **4 Robinson, M | | 7 Richardson |
| G-42 UNIT | **1 Veale, A OT 00:00 08:00 | | **4 Dennis | | 7 Brown, V |
| G-43 UNIT | **1 Waring | | 4 Wilson, E | | 7 King, D |
| H-51 UNIT | 1 Mcfadden, N | | 4 Campbell, T | | 7 Bacote, C |
| H-52 UNIT | 1 Kearns, P | | 4 Clarke, st | | 7 Williams, L |
| H-53 UNIT | 1 Burgos, M | | 4 Torres, A | | 7 Semidey, E (NC) |
| I-61 UNIT | 1 Beckles, G | | **4 Vargas OT 08:00 16:00 | | **7 Rogers, J |
| I-62 UNIT | 1 King, R | | 4 Sanchez, D | | 7 Diaz, m. |
| I-63 UNIT | 1 Giralde | | 4 Mandley, S | | 7 Lopez, A |
| J-71 UNIT | 1 Franks, J | | **4 Vega, I. | | **7 Tinnerello, D |
| J-72 UNIT | 1 Peart, D | | **4 Reese | | 7 Grimes, J |
| J-73 UNIT | 1 Elias, S | | 4 Medina, D | | 7 George, N |
| K-81 UNIT | **1 Grey, E | | 4 Mina | | 7 Smiley |
| K-82 UNIT | **1 Vargas | | **4 Reed, b. | | 7 Metzger, V |
| K-83 UNIT | 1 Moore, G | | 4 Brewer | | 7 Mcknight, K |
| W-TOOL RM | | 3 Rivera, C | | | |
| W-INTERN #1 | **1 Richardson, D | | **4 Sanon, A | | **7 Munoz, S OT 16:00 00:00 |
| W-INTERN #2 | 1 Ballard, D | | 4 Lam, J | | 7 Wilkes, D |
| PERIMETER #1 | 1 Forde, I | | 4 Palumbo, S | | **7 Rimassa, J |
| PERIMETER #2 | 1 Ambroise | | 4 Sanchez, R | | 7 Viassy, M |
| W-CONTROL #1 | 1 Johnson, C | | **4 Munoz, S | | 7 Gonzalez, D |
| W-CONTROL #2 | | 2 Carter, K | | 6 Tonani, A | |
| W-LOBBY | | 2 Allen, K | | 5 Johnson, n. | |
| W-LOBBY #2 | | | | 5 Williams, D | |
| W-ATTY CONF | | | 4 Hicks, d. | | |
| W-VISIT #1 | | | | **5 Parish, L 14:30 22:30 | |
| W-VISIT #2 | | | | **5 Hernandez, G 16:00 00:00 | |
| W-VISIT #3 | | | | **5 Deisher, K 12:15 20:00 | |
| W-VISIT #4 | | | | 5 Doctor, T | |
| W-I/M ELEV OP | | | | 6 Lopez, K | |
| W-SANITATION | | | **4 Bar, R | | 7 White, K |
| W-SHU #1 | **1 Bowden, B | | 4 Robinson-marsei | | **7 Burner |
| W-SHU #2 | **1 Campbell, R | | 4 Jackson, T | | **7 Sutton, T |
| W-SHU #3 | | 2 Cox, D | | 6 Fortunato | |
| W-SHU #4 | | **2 Darnell, m. | | 6 Hernandez, A | |
| W-SHU #5 | | 2 Cuyler, T | | | |
| SHU PROP | | | 4 Apolito, I | | |
| W-I/M ELEV | | **2 Wilson, L | | | |
| W-REAR GATE | | 3 Dilone, F | | | |
| W-REAR DOCK | | | 4 Diaz, R | | |
| PHONE/LOC CTR | 1 Brown, K | | 4 Patterson, V | | 7 <unassigned> |

BOP 151846

Tuesday August 15, 2006

******Special Assignments******

| | | | |
|---|---|---|---|
| R&D SCREENING | | | **7 <unassigned> |
| PHONE MON #1 | **1 <unassigned> | | |
| ESCT OFF #1 | | 4 Manara, M | |
| ESCT OFF #2 | | **4 Delaney, P (NC) | **7 Delaney, P OT (NC) 16:00 18:00 |
| ESCT OFF #3 | | 4 Ferreira, J | |
| ESCT OFF #4 | | 4 Henderson, G | |
| ESCT OFF #5 | | **4 Munoz, C | **7 Munoz, C OT 16:00 18:00 |
| T&A TRNG | | 4 Green, T | 7 <unassigned> |
| SEC OFF | **1 <unassigned> | | |
| SICK/ANN #1 | **1 <unassigned> | **4 <unassigned> | **7 <unassigned> |
| SICK/ANN #2 | **1 <unassigned> | **4 <unassigned> | **7 <unassigned> |
| PHONE MON #3 | | | 7 Moore, I |
| SICK/ANN #3 | **1 <unassigned> | **4 <unassigned> | |
| SICK/ANN #4 | **1 <unassigned> | | |
| SICK/ANN #5 | | **4 <unassigned> | **7 <unassigned> |
| SICK/ANN #6 | | | **7 <unassigned> |
| SICK/ANN #7 | | 4 <unassigned> | **7 <unassigned> |
| SICK/ANN #9 | **1 <unassigned> | | |
| EXTRA | | **4 <unassigned> | |
| ESCORT OFF | | **4 <unassigned> | **7 Robinson, M OT 16:00 18:00 |
| LUTHERAN #1 | **1 Rimassa, J OT 00:00 08:00 | **4 Allen, G OT | **7 Sanon, A OT 16:00 00:00 |
| LUTHERAN #2 | **1 Allen, G | 4 <unassigned> | |
| W-CONTROL #2 | **1 Persaud | | |
| SEC OFF #1 | **1 Hurley, C | | |
| LUTHERAN TRAV 1 | | **4 Rimassa, J OT 08:00 08:30 | |
| LUTHERAN TRAV 2 | | **4 <unassigned> | |

******Back Page Categories******

**DAY OFF**

| | | | |
|---|---|---|---|
| Arciniegas, P | Atkinson, D | Bethune, C | Caballero, J |
| Calixte, P | Cambridge, A | Chaparro | Clements |
| Clingain | Collens, A | Cox, k. | Cruz |
| Eben, P | Eklund | Faure | Ferguson, A |
| Forrest | Garcia, d. | Gonzalez, L | Gordon |
| Gouvatsos, G | Grose, L | Hagenburg, T | Henry, T |
| Herbin, S | Hernandez, j. | Hinckson, C | Houk, P |
| Jackson, B | Johnson, A | Johnson, F | Kayes, P |
| Kirton, M | Lawrence, D | Lewis, C | Lidicker, S |
| Luo | Madison, C | Maria, J | Marshall, C |
| Matos, M | Melvin, Y | Morales, P | Moreira, T |
| Morgan | Nobles-hill, L | Patino | Pemberton, C |
| Phifer | Rampersaud | Ranalli, D | Rivera, e. |
| Roberts, E | Rodney | Rodriguez, br | Sanders, D |
| Santiago, e. | Santiago, G | Santiago, W | Scarlett, A |
| Shields, R | Sims | Spruill, E | Tamayo, L |
| Tessel, D | Vincent, B | Washington, n. | White, i. |

BOP 151847

Tuesday August 15, 2006

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Barlitz, M | Bennett, S | Carreras, S | Clarke, S |
| Desmond, R | Dupuy, C | Gonzalez, A | Jaikissoon, J |
| Jones, A | Lakat, Z | Leverett, J | Lewis, T |
| Murdock | Parker, J | Perez, D | Rivera, J |
| Silva, P | Sladek, H | Smith, W | Testman, R |
| Toledo, W | Washington, C | Wright, M | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Alvelo, R | Carter, E | James, N | Jean-baptise, S |
| Lopez iV | Pacheco, D | Petty, D | Phillip, N |
| Ramirez, O | Ramnarine | Shaw, R | Torres, E |

## FAMILY LV

Wheeless, T

## TRAINING

| | | | |
|---|---|---|---|
| Barnes | Campbell, k. | Pedroza | Signal |
| Soto | | | |

## ADMIN LV

Blount, C

## LWOP

| | | | |
|---|---|---|---|
| Camacho, M | Chase, S | Cush, T | Fernandez, L |
| Ferreira, A | Foreman, L | Fryar-ashley, S | Gonzalez, G |
| Hicks, C | Iwuala | Kettrles, T | Rock, C |
| Rodriguez, C | | | |

## CONT OF PAY

Maldonado, F

## MIL. LEAVE

Rojas, R

## SUSPENSION

| | | |
|---|---|---|
| Lamour, J | Rosebery, S | Toro, J |

## AWOL

| | |
|---|---|
| Deisher, K<br>12:00 12:15 | Lee, S |

## FIREARMS

| | | | |
|---|---|---|---|
| Barrere, S | Green, N | Lytle, R | Mobley, R |
| Mundo, M | Stancil | Theel | Vaughn, M |

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-ACT LT | | 4 | <Unassigned> | | Edwards, A. | 7 W-ACT LT | Y | MM 8/10 14:55 |
| E-ACT LT | | 4 | Edwards, A. | [Time Change] | | | | MM 8/10 14:55 |
| W-ACT LT | | 4 | <Unassigned> | | Tamayo, L | Day Off | Y | LT 8/10 16:34 |

E-ACT LT details:

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| E-ACT LT | Edwards, A. | OT | | |
| W-ACT LT | Edwards, A. | | 16:00 | 00:00 |

E-ACT LT [Time Change] details:

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| E-ACT LT | Edwards, A. | OT | 08:00 | 16:00 |

W-ACT LT details:

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| W-ACT LT | Tamayo, L | OT | 08:00 | 16:00 |
| Day Off | Tamayo, L | | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SEC OFF | | 1 | Barlitz, M | Annual Leave | <Unassigned> | | | CH 8/11 08:44 |
| SEC OFF #2 | | 2 | Lytle, R | [Time Change] | | | | CH 8/11 08:47 |
| | | | | | Shift<br>SEC OFF #2 | Staff<br>Lytle, R | | OT/CT Start End<br>07:00 15:00 |
| SEC OFF #2 | | 2 | Lytle, R | [Time Change] | | | | CH 8/11 08:47 |
| | | | | | Shift<br>SEC OFF #2 | Staff<br>Lytle, R | | OT/CT Start End |
| SEC OFF #2<br>Firearms Instructor | | 2 | Lytle, R | FIREARMS | <Unassigned> | | | CH 8/11 08:48 |
| Day Off | | | Dennis | 4 extra(sp) | | | | MM 8/11 09:22 |
| W-VISIT #1 | | 5 | Parish, L | [Time Change] | | | | MM 8/11 13:53 |
| | | | | | Shift<br>W-VISIT #1 | Staff<br>Parish, L | | OT/CT Start End<br>14:30 22:30 |
| FIREARMS | | | Barrere, S | 4 ESCORT OFF(sp) | | | | MM 8/11 14:22 |
| Annual Leave | | | Rivera, S | 4 SIS TECH #2 | | | | MM 8/11 15:05 |
| K-81 UNIT<br>Assignment Swap | | 1 | Bowden, B | W-SHU #1 1 | Petty, D | [SWAP] | | LT 8/12 17:07 |
| Day Off | | | Hollingsworth | [Sick / Annual] | | | | MM 8/14 08:35 |
| J-71 UNIT | | 7 | Warner, D | [Sick / Annual] | <Unassigned> | | | MM 8/14 08:36 |
| [Sick / Annual] | | | Hollingsworth | [Removed] | | | | MM 8/14 08:38 |
| [Sick / Annual] | | | Warner, D | [Removed] | | | | MM 8/14 08:38 |
| G-42 UNIT | | 4 | Lopez IV | Sick Leave | <Unassigned> | | | MM 8/14 08:41 |
| W-I/M ELEV | | 2 | Alvelo, R | Sick Leave | <Unassigned> | | | MM 8/14 08:43 |
| D-52 UNIT | | 1 | Vaughn, M | FIREARMS | <Unassigned> | | | MM 8/14 08:44 |
| (sp)R&D SCREENING | | 7 | Maldonado, F | Sick Leave | <Unassigned> | | | MM 8/14 10:23 |
| K-82 UNIT | | 1 | Green, N | FIREARMS | <Unassigned> | | | MM 8/14 10:39 |
| (sp)ESCORT OFF | | 4 | Barrere, S | FIREARMS | <Unassigned> | | | MM 8/14 10:40 |
| K-82 UNIT | | 4 | Barnes | Training | <Unassigned> | | | MM 8/14 11:47 |
| E-CONTROL #2 | | 2 | Campbell, K. | Time Off | <Unassigned> | | | MM 8/14 11:48 |
| Day Off | | | Signal | Training | | | | MM 8/14 11:48 |
| Day Off | | | Pedroza | Training | | | | MM 8/14 11:49 |
| (sp)SICK/ANN #5 | | 7 | Soto | Training | <Unassigned> | | | MM 8/14 11:49 |
| Time Off | | | Campbell, K. | Training | | | | MM 8/14 11:53 |
| W-INTERN #1 | | 1 | Ramnarine | Sick Leave | <Unassigned> | | | GD 8/14 14:01 |
| D-52 UNIT | | 1 | <Unassigned> | | Vega, R. | 1 SICK/ANN #4(sp) | | RP 8/14 19:51 |
| K-82 UNIT | | 1 | <Unassigned> | | Vargas | 1 SICK/ANN #3(sp) | | RP 8/14 19:52 |
| W-INTERN #1 | | 1 | <Unassigned> | | Richardson, D | 1 SICK/ANN #1(sp) | | RP 8/14 19:52 |
| W-SHU #2 | | 1 | Wheeless, T | Family LV | Campbell, R | 1 SICK/ANN #2(sp) | | RP 8/14 19:53 |
| W-VISIT #2 | | 5 | Blount, C | Annual Leave | <Unassigned> | | | MS 8/14 19:59 |
| (sp)SICK/ANN #7<br>Assignment Swap | | 7 | Thomas, S. | E-62 UNIT 7 | Tinnerello, D | [SWAP] | | RP 8/14 21:29 |
| K-81 UNIT | | 1 | Petty, D | Sick Leave | Grey, E | 1 G-43 UNIT | | MS 8/14 21:29 |
| J-71 UNIT | | 7 | <Unassigned> | | Pacheco, D | 7 SICK/ANN #2(sp) | | RP 8/14 21:29 |
| G-43 UNIT | | 1 | <Unassigned> | | Waring | 1 SICK/ANN #9(sp) | | MS 8/14 21:29 |
| W-VISIT #2 | | 5 | <Unassigned> | | Hernandez, G | 7 SICK/ANN #1(sp) | | RP 8/14 21:31 |