| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-VISIT #2 | | 5 | Hernandez, G | [Time Change] | | | | RP 8/14 21:31 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-VISIT #2 | Hernandez, G | | | 16:00 | 00:00 |
| G-42 UNIT | | 1 | Carter, E | Sick Leave | <Unassigned> | | | RP 8/14 22:19 | | |
| G-42 UNIT | | 1 | <Unassigned> | | Veale, A | 7 C-42 UNIT | Y | RP 8/14 22:23 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | G-42 UNIT | Veale, A | | OT | 00:00 | 08:00 |
| | | | | | C-42 UNIT | Veale, A | | | | |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Rimassa, J | 7 PERIMETER #1 | Y | LB 8/15 02:06 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Rimassa, J | | OT | 00:00 | |
| | | | | | PERIMETER #1 | Rimassa, J | | | | |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Allen, G | 1 A-22 UNIT | | LB 8/15 02:06 | | |
| A-22 UNIT | | 1 | <Unassigned> | | Rogers, J | 7 I-61 UNIT | Y | LB 8/15 02:07 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | A-22 UNIT | Rogers, J | | OT | 00:00 | |
| | | | | | I-61 UNIT | Rogers, J | | | | |
| (sp)W-CONTROL #2 | | 1 | <Unassigned> | | Persaud | AWOL | | LB 8/15 02:11 | | |
| G-42 UNIT | | 4 | <Unassigned> | | Smith, D | 4 SICK/ANN #1(sp) | | LB 8/15 02:14 | | |
| K-82 UNIT | | 4 | <Unassigned> | | Reed, B. | 4 SICK/ANN #2(sp) | | LB 8/15 02:14 | | |
| E-CONTROL #2 | | 2 | <Unassigned> | | Smith, D | 4 G-42 UNIT | | LB 8/15 02:16 | | |
| G-42 UNIT | | 4 | <Unassigned> | | Dennis | 4 extra(sp) | | LB 8/15 02:16 | | |
| W-I/M ELEV | | 2 | <Unassigned> | | Wilson, L | 4 J-71 UNIT | | LB 8/15 02:23 | | |
| J-71 UNIT | | 4 | <Unassigned> | | Vega, L. | 4 SICK/ANN #3(sp) | | LB 8/15 02:23 | | |
| W-SHU #4 | | 2 | <Unassigned> | | Darnell, M. | 4 SICK/ANN #5(sp) | | LB 8/15 02:24 | | |
| (sp)SEC OFF #1 | | 1 | <Unassigned> | | Hurley, C | 4 SEC OFF #1 | | LB 8/15 02:25 | | |
| C-42 UNIT | | 4 | Shaw, R | Sick Leave | <Unassigned> | | | LB 8/15 05:40 | | |
| A-22 UNIT | | 1 | Rogers, J | [Time Change] | | | | LB 8/15 05:47 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | A-22 UNIT | Rogers, J | | OT | 00:00 | 08:00 |
| (sp)LUTHERAN #1 | | 1 | Rimassa, J | [Time Change] | | | | LB 8/15 05:47 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Rimassa, J | | OT | 00:00 | 08:00 |
| (sp)LUTHERAN TRAV 2 | | 4 | <Unassigned> | | Allen, G | 1 LUTHERAN #2(sp) | Y | LB 8/15 05:50 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN TRAV 2 | Allen, G | | OT | 08:00 | 08:30 |
| | | | | | LUTHERAN #2 | Allen, G | | | | |
| (sp)LUTHERAN TRAV 1 | | 4 | <Unassigned> | | Rimassa, J | 7 PERIMETER #1 | Y | LB 8/15 05:50 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN TRAV 1 | Rimassa, J | | OT | 08:00 | 08:30 |
| | | | | | PERIMETER #1 | Rimassa, J | | | | |
| E-61 UNIT<br>Assignment Swap | | 1 | Dellecamelie, A | E-CONTROL #1 1 | Stanberry, M | [SWAP] | | LB 8/15 06:44 | | |
| (sp)PHONE MON #1 | | 1 | Jean-Baptise, S | Sick Leave | <Unassigned> | | | LB 8/15 07:23 | | |
| C-42 UNIT | | 4 | <Unassigned> | | Grey, E | 1 K-81 UNIT | Y | GD 8/15 07:56 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | C-42 UNIT | Grey, E | | OT | 08:00 | 16:00 |
| | | | | | K-81 UNIT | Grey, E | | | | |
| I-61 UNIT | | 4 | Carreras, S | Annual Leave | <Unassigned> | | | GD 8/15 07:56 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | |
|---|---|---|---|---|---|---|---|---|---|
| I-61 UNIT | | 4 | <Unassigned> | | Vargas | 1 K-82 UNIT | Y | GD 8/15 07:57 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | I-61 UNIT | Vargas | OT | 08:00 | 16:00 |
| | | | | | K-82 UNIT | Vargas | | | |
| J-72 UNIT<br>Assignment Swap | | 4 | Bar, R | W-SANITATION 4 | Reese | [SWAP] | | GD 8/15 07:59 | |
| (sp)ESCORT OFF | | 4 | <Unassigned> | | Allen, G | 1 LUTHERAN #2(sp) | Y | GD 8/15 08:01 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | ESCORT OFF | Allen, G | OT | 08:00 | 16:00 |
| | | | | | LUTHERAN #2 | Allen, G | | | |
| W-SHU #1 | | 7 | Phillip, N | Sick Leave | <Unassigned> | | | LT 8/15 11:10 | |
| W-SHU #1 | | 7 | <Unassigned> | | Burner | 7 W-SHU #2 | | LT 8/15 11:13 | |
| W-SHU #2 | | 7 | <Unassigned> | | Sutton, T | 7 SICK/ANN #6(sp) | | LT 8/15 11:13 | |
| J-71 UNIT | | 7 | Pacheco, D | Sick Leave | <Unassigned> | | | LT 8/15 12:50 | |
| J-71 UNIT | | 7 | <Unassigned> | | Tinnerello, D | 7 SICK/ANN #7(sp) | | LT 8/15 12:51 | |
| W-INTERN #1 | | 7 | Ramirez, O | Sick Leave | Munoz, S | 4 W-CONTROL #1 | Y | LT 8/15 13:48 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | W-INTERN #1 | Munoz, S | OT | 16:00 | 00:00 |
| | | | | | W-CONTROL #1 | Munoz, S | | | |
| (sp)LUTHERAN TRAV 2 | | 4 | Allen, G | [Sick / Annual] | <Unassigned> | | | GD 8/15 14:03 | |
| [Sick / Annual] | | | Allen, G | [Removed] | | | | GD 8/15 14:03 | |
| (sp)LUTHERAN TRAV 2 | | 4 | <Unassigned> | [Time Change] | | | | GD 8/15 14:03 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN TRAV 2 | <Unassigned> | | | |
| (sp)ESCORT OFF | | 4 | Allen, G | [Time Change] | | | | GD 8/15 14:04 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | ESCORT OFF | Allen, G | OT | | |
| (sp)ESCORT OFF | | 4 | Allen, G | [Sick / Annual] | <Unassigned> | | | GD 8/15 14:04 | |
| [Sick / Annual] | | | Allen, G | [Removed] | | | | GD 8/15 14:04 | |
| (sp)ESCORT OFF | | 4 | <Unassigned> | | Allen, G | 1 LUTHERAN #2(sp) | Y | GD 8/15 14:05 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | ESCORT OFF | Allen, G | OT | 08:00 | 16:00 |
| | | | | | LUTHERAN #2 | Allen, G | | | |
| (sp)ESCORT OFF | | 4 | Allen, G | [Sick / Annual] | <Unassigned> | | | GD 8/15 14:05 | |
| [Sick / Annual] | | | Allen, G | [Removed] | | | | GD 8/15 14:05 | |
| (sp)ESCORT OFF | | 4 | <Unassigned> | [Time Change] | | | | GD 8/15 14:05 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | ESCORT OFF | <Unassigned> | | | |
| (sp)LUTHERAN #1 | | 4 | <Unassigned> | | Allen, G | 1 LUTHERAN #2(sp) | Y | GD 8/15 14:06 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Allen, G | OT | | |
| | | | | | LUTHERAN #2 | Allen, G | | | |
| (sp)LUTHERAN #1 | | 7 | <Unassigned> | | Sanon, A | 4 W-INTERN #1 | Y | LT 8/15 14:09 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Sanon, A | OT | 16:00 | 00:00 |
| | | | | | W-INTERN #1 | Sanon, A | | | |
| W-VISIT #3 | | 5 | Deisher, K | AWOL | <Unassigned> | | | GD 8/15 16:34 | |
| W-VISIT #3 | | 5 | <Unassigned> | | Deisher, K | AWOL | Y | GD 8/15 16:34 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | W-VISIT #3 | Deisher, K | | 12:15 | 20:00 |
| | | | | | AWOL | Deisher, K | | 12:00 | 12:15 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)ESCORT OFF | | 7 | <Unassigned> | | Robinson, M | 4 G-41 UNIT | Y | RP 8/15 19:51 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | ESCORT OFF | Robinson, M | OT | 16:00 18:00 |
| | | | | | G-41 UNIT | Robinson, M | | |
| (sp)ESCT OFF #5 | | 7 | <Unassigned> | | Munoz, C | 4 ESCT OFF #5(sp) | Y | RP 8/15 19:53 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | ESCT OFF #5 | Munoz, C | OT | 16:00 18:00 |
| | | | | | ESCT OFF #5 | Munoz, C | | |
| (sp)ESCT OFF #2 | | 7 | <Unassigned> | | Delaney, P | 4 ESCT OFF #2(sp) | Y | RP 8/15 19:53 |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** **End** |
| | | | | | ESCT OFF #2 | Delaney, P | OT | 16:00 18:00 |
| | | | | | ESCT OFF #2 | Delaney, P | | |
| AWOL | | | Castellanos, A | [Sick / Annual] | | | | MM 8/18 09:08 |
| [Sick / Annual] | | | Castellanos, A | [Removed] | | | | MM 8/18 09:09 |
| Sick Leave | | | Kettrles, T | LWOP | | | | MM 8/23 07:42 |
| Sick Leave | | | Maldonado, F | Cont of Pay | | | | MM 8/23 07:46 |
| LWOP | | | Wright, M | Annual Leave | | | | MM 8/23 07:53 |
| Annual Leave per the captain | | | Blount, C | Admin LV | | | | MM 9/13 14:55 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 36 |
| AM Watch | 11 |
| Day Watch | 50 |
| PM Watch | 14 |
| Evening Watch | 35 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 68 |
| Annual Leave | 23 |
| Sick Leave | 12 |
| Family LV | 1 |
| Training | 5 |
| Admin LV | 1 |
| LWOP | 13 |
| Cont of Pay | 1 |
| Mil. Leave | 1 |
| SUSPENSION | 3 |
| AWOL | 1 |
| FIREARMS | 8 |

**Total Correctional Svcs. Staff: 283**
**Non Correctional Svcs. Staff: 8**

**Overtime Occurrences: 14**
**Comptime Occurrences: 0**

**Ops Lt. Evening Watch Signature:** [signature]

**Captain's Signature:** [signature]

BOP 151852

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

October 4, 2006

MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR
NORTHEAST REGION

FROM: **RICK SCHOENFELDER, CAPTAIN**

SUBJECT: Monthly Lieutenant's Meeting Minutes

A combined Department Head/ Lieutenants Meeting was held on September 12, 2006 at 1:00 P.M. in the Warden's Conference Room, attending the meeting were:

P.M. Laird, Warden
J.L.Clemens AW Administration
D. Ortiz, AW Operations
J. Blangor, Deputy Captain
R. Schoenfelder, Captain
E. Cornelio, SIA
M.A. Stancil, Lieutenant
F. Martinez, Lieutenant
M. Mundo, Lieutenant
Y. Oladunmaye, Trust Fund Supervisor
R. Watson, Computer Services Manager
R. Williams, Chief Of Utilities
C. Flowers, Assistant CMC
D. Garcia, DHO
B. Beard, Unit Manager
M. Licon, Unit Manager
K. Page, Unit Manger
E. Knight, Acting Education Supervisor
D. Williams, Unit Manager
J. Hoening, Supervisory Chaplain

GOVERNMENT EXHIBIT 41

**The following Lieutenants were not in attendance:**

D. Tessel, Lt. Day Off; T. Cush, Lt. COP; M. Wilkins, Lt. Shift Off; S.Lidicker, Lt. Day Off; L. Tamayo, Lt. Day Off M. Drake, Lt. Annual Leave; E. Torres, Lt. LWOP; F. Maldonado, Lt. COP; A.Edwards, Lt. Shift Off; D. Ortiz, Lt. Shift Off; L. Bledsoe, Lt. Annual Leave

**Lieutenants:**

M. Mundo, Addressed minor issues regarding the rosters, and annual leave.

M.A. Stancil, Addressed the importance of making watch calls between the hours of 6:00 p.m. to 6:00 a.m.

F. Martinez, Addressed Weekly shakedowns, and the importance of keeping the unit doors secured.

K. Theel, Addressed Crew kits/Lockdown Census. Each employee is responsible for inmate accountability.

**Department Head Updates:**

C. Currenti, Addressed Safety talks and fire drill.

J. Hoeig, Addressed Ramadan procedures.

Y. Oladunmoye, Informed staff about the Metro cards will be issues Oct. 2, 2006.

R. Watson, Informed staff on the installation and updates of new computer programs.

R. Williams, Nothing to report

C. Flowers, Acting CMC nothing to report

D. Garcia, Addressed incident codes for the following: [redacted]

D. Williams, Addressed the sanitation and work on unit 3 is going well and on going.

E. Knight, Acting Education Supervisor, nothing to report

K. PAGE, Nothing to report.

M. Licon, Informed Department Heads that a Video recording for the cadre Unit/A&O training will be conducted.

B. Beard, Informed staff that he will be attending a CFC training session in New York.

**Special Investigative Agent:**

E. Cornelio, Conducted training on monitoring inmate phone calls and how to document information to the SIS Office.

**Deputy Captain:**

J. Blangor, Addressed the importance of Lockdown Census, and inmate accountability.

**Captain:**

R. A. Schoenfelder, Addressed Inmate Accountability, and the importance on having the inmates face the back of the elevators for security reasons.

**AW Administration:**

J.L. Clemens, Informed staff to complete/update their MPP.

**AW Operations:**

D. ORTIZ, Informed staff that their will be a Housing meeting for Dayton Manor residents. Informed staff on the continued progress of the staff fitness center.

**Warden:**

P.M. Laird, Informed staff of the upcoming EPO assessment. Addressed possible late nights for the cadre unit pending the outcome of sanitation and unit rules and regulations set forth by Unit Management.

There was no further business, therefore, the meeting was adjourned by Captain Schoenfelder. In addition there were no concerns regarding the Probationary Officers, and there were no lost tool reports throughout the month of September 2006.

GOVERNMENT EXHIBIT 42
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday September 12, 2006



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | 1 Murdock | | 4 Stancil | | 7 Pasley |
| W-ACT LT | | | **2 Munoz, S | | 6 Edwards, a. | |
| E-ACT LT | | 1 Ortiz, da | | 4 Theel | | 7 Wilkins, M |
| ADMIN LT | | | | 4 Mundo, M | | |
| SIS LT #1 | | | | 4 Martinez, f. | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| SHU LT | | | | 4 <unassigned> | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | **4 <unassigned> | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 <unassigned> | | | |
| CAPT SEC #1 | | | | 4 Rosa, I | | |
| T&A CLERK | | | | **4 Owens-robinson | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 Rivera, S | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | 7 Rosa, R |
| LINK OFF | | | 2 Cotton, R | | | |
| E-CONTROL #1 | | 1 Clarke, S | | 4 Jones, A | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | 6 Sacasa, J | |
| E-INTERN #1 | | 1 Hazward, R | | 4 Moffatt, M | | 7 Ross, C |
| E-ATTY CONF | | | | 4 Sutton, T | | |
| E-LOBBY | | | 2 Thimot, S | | | |
| E-LOBBY #2 | | | | | 5 Cruz | |
| E-VISIT #1 | | | | | 5 Silva, P | |
| E-VISIT #2 | | | | | 5 Perez, D | |
| E-VISIT #3 | | | | | 5 Heyward, D | |
| A-21 UNIT | | 1 Daniels, W | | 4 Reese | | **7 Diaz, m. |
| A-22 UNIT | | **1 White, i. | | 4 Johnson, D | | 7 Carchi, G |
| B-31 UNIT | | **1 Foreman, L | | 4 <unassigned> | | **7 <unassigned> |
| B-32 UNIT | | **1 <unassigned> | | 4 <unassigned> | | **7 <unassigned> |
| C-41 UNIT | | 1 Ambroise | | **4 Rodney | | 7 Archer, J (NC) |
| C-42 UNIT | | **1 Davis, J | | 4 Shaw, R | | **7 Pacheco, D |
| D-51 UNIT | | 1 Lamattina, L | | 4 Spivey, K | | 7 Waring |
| D-52 UNIT | | 1 Stanberry, M | | 4 Bar, R | | 7 Puzie, W |
| E-61 UNIT | | 1 Dellecamelie, A | | **4 Linsenmeyer | | 7 Purcell, L |
| E-62 UNIT | | 1 Morse, D | | 4 Vargas | | 7 Clinton |
| G-41 UNIT | | 1 Shabazz, C | | 4 Robinson, M | | 7 Rivera, J |
| G-42 UNIT | | 1 Carter, E | | 4 Forrest | | 7 Brown, V |
| G-43 UNIT | | 1 Grey, E | | 4 Wilson, E | | **7 King, D |
| H-51 UNIT | | 1 Mcfadden, N | | 4 Mobley, R | | 7 Bacote, C |

A 1680

BOP 151853

Tuesday September 12, 2006

| | | | | | |
|---|---|---|---|---|---|
| H-52 UNIT | **1 Ramirez, f. | | 4 Gonzalez, A | | 7 Williams, L |
| H-53 UNIT | 1 Argard | | 4 Torres, A | | 7 Semidey, E |
| I-61 UNIT | 1 Beckles, G | | 4 Carreras, S | | **7 Eklund |
| I-62 UNIT | 1 King, R | | 4 Sanchez, D | | 7 Barnes |
| I-63 UNIT | 1 Lakat, Z | | 4 Mandley, S | | 7 Lopez, A |
| J-71 UNIT | **1 Sheard | | 4 Wilson, L | | **7 Moore |
| J-72 UNIT | 1 Peart, D | | 4 Hernandez | | 7 Grimes, J |
| J-73 UNIT | **1 Lafontaine | | 4 Campbell, T | | 7 George, N |
| K-81 UNIT | **1 Petty, D | | 4 Medina, D | | **7 Eben, P |
| K-82 UNIT | 1 Green, N | | 4 Brewer | | 7 Washington, n. |
| K-83 UNIT | 1 Moore, G | | 4 Palumbo, S | | 7 Jean-baptise, S |
| W-TOOL RM | | 3 Rojas, R | | | |
| W-INTERN #1 | 1 Lewis, T | | 4 Sanon, A | | 7 Ramirez, O |
| W-INTERN #2 | 1 Richardson, D | | 4 Darnell, m. | | **7 Hernandez, G |
| PERIMETER #1 | 1 Forde, I | | 4 Bennett, S | | 7 Rimassa, J |
| PERIMETER #2 | 1 Jaikissoon, J | | 4 Sanchez, R | | 7 Viassy, M |
| W-CONTROL #1 | **1 Elias, S | | 4 Perez, E | | 7 Gonzalez, D |
| W-CONTROL #2 | | 2 Carter, K | | 6 Iwuala | |
| W-LOBBY | | 2 Allen, K | | 5 Johnson, n. | |
| W-LOBBY #2 | | | | 5 Williams, D | |
| W-ATTY CONF | | | 4 Rivera, C | | |
| W-VISIT #1 | | | | 6 Parish, L | |
| W-VISIT #2 | | | | 5 Blount, C | |
| W-VISIT #3 | | | | 5 Windham, L | |
| W-VISIT #4 | | | | 5 Doctor, T | |
| W-I/M ELEV OP | | | | 6 Lopez, K | |
| W-SANITATION | | | **4 Rodriguez, r. | | 7 White, K |
| W-SHU #1 | **1 Bowden, B | | 4 Robinson-marsei | | 7 Phillip, N |
| W-SHU #2 | 1 Wheeless, T | | 4 Jackson, T | | 7 Burner |
| W-SHU #3 | | 2 Cox, D | | 6 Leverett, J | |
| W-SHU #4 | | 2 Smith, W | | 6 Hernandez, A | |
| W-SHU #5 | | 2 Cuyler, T | | | |
| SHU PROP | | | 4 Apolito, I | | |
| W-I/M ELEV | | 2 Campbell, k. | | | |
| W-REAR GATE | | 3 Dilone, F | | | |
| W-REAR DOCK | | | **4 Parker, J | | |
| PHONE/LOC CTR | 1 <unassigned> | | 4 Patterson, V | | 7 Moore, I |

****Special Assignments****

| | | | | | |
|---|---|---|---|---|---|
| CCM PHONE MON | | | 4 Rosebery, S | | |
| CCM PHONE #2 | | | 4 Lamour, J | | |
| SICK/ANN | | | | | |
| SICK/ANN #2 | **1 Kearns, P | | | | **7 <unassigned> |
| W-INTERN #3 | | | | 6 Tonani, A | |
| SEC OFF | 1 Barlitz, M | | | | |
| ADMIN ASST | | | 4 Washington, C | | |
| SPEC ASSGN LT | **1 Del re<br>00:00 08:00 | | | | |
| ESCT OFF #1 | | | **4 Manara, M<br>05:00 13:00 | | |

BOP 151854

A 1681

**Tuesday September 12, 2006**

| | | | |
|---|---|---|---|
| ESCT OFF #2 | | 4 Barrere, S | |
| ESCT OFF #3 | | 4 Henderson, G | |
| ESCT OFF #4 | | **4 Munoz, C | |
| ESCT OFF #5 | | **4 Green, T | |
| ESCT OFF #6 | | **4 Ferreira, J<br>05:00 13:00 | |
| EPO | 1 Sladek, H | | |
| EPO ASST | **1 Delaney, P<br>00:00 08:00 | | |
| SICK/ANN #1 | 1 Phoenix | | |
| SICK/ANN #5 | **1 Ballard, D | | **7 <unassigned> |
| SICK/ANN #7 | | **4 <unassigned> | 7 Reed, b. |
| SICK/ANN #9 | | | **7 <unassigned> |
| LUTHERAN#1 | **1 Allen, G | **4 Havighorst, W | **7 <unassigned> |
| LUTHERAN TRAV | **1 Toledo, W<br>OT 00:00 01:00 | **4 Allen, G<br>OT 08:00 08:30 | **7 Havighorst, W<br>OT 16:00 16:30 |
| COLOR GUARD LT | | **4 Del re<br>CT 08:00 16:00 | |
| COLOR GUARD#1 | | **4 Delaney, P<br>OT 08:00 11:00 | |
| DRYCELL OFFICER | **1 Campbell, R | **4 Smith, D | **7 Rivera, e. |
| ESCORT OFFICER | | | **7 Munoz, C<br>OT 16:00 17:00 |
| ESCORT OFFICER2 | | | **7 Toledo, W |
| ESCORT OFFICER3 | | | **7 Wilkes, D |
| MEDICAL WATCH | | | **7 Vega, I. |
| SEC OFF #1 | **1 Hurley, C | | |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Arciniegas, P | Atkinson, D | Bethune, C | Brown, K |
| Caballero, J | Calixte, P | Cambridge, A | Chaparro |
| Clarke, st | Clements | Collens, A | Cox, k. |
| Dennis | Faure | Ferguson, A | Fortunato |
| Garcia, d. | Giralde | Gonzalez, L | Gordon |
| Gouvatsos, G | Grose, L | Hagenburg, T | Henry, T |
| Herbin, S | Hinckson, C | Houk, P | Jackson, B |
| James, L | James, N | Jimenez | Johnson, A |
| Johnson, F | Kirton, M | Lawrence, D | Lewis, C |
| Lidicker, S | Lopez iV | Luo | Madison, C |
| Maria, J | Marshall, C | Matos, M | Melvin, Y |
| Mina | Morales, P | Moreira, T | Morgan |
| Nobles-hill, L | Patino | Pedroza | Pemberton, C |
| Persaud | Phifer | Ramnarine | Ranalli, D |
| Richardson | Roberts, E | Rodriguez, br | Sanders, D |
| Santiago, e. | Santiago, G | Santiago, W | Scarlett, A |
| Shields, R | Signal | Sims | Tamayo, L |
| Tessel, D | Thomas, s. | Vega, r. | Vincent, B |

BOP 151855

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Bledsoe, L | Burgos, M | Deisher, K | Desmond, R |
| Drake | Felder, D | Johnson, C | Lam, J |
| Mcmillan, G | Rodriguez, B | Smiley | Vaughn, M |
| Wright, M | | | |

Tuesday September 12, 2006

## SICK LEAVE

| | | | |
|---|---|---|---|
| Franks, J | Hicks, d. | Mcknight, K | Veale, A |

## FAMILY LV

| | | |
|---|---|---|
| Diaz, R | Rampersaud | Torres, E<br>08:00 12:00 |

## TRAINING

| | | |
|---|---|---|
| Alamo, R | Tinnerello, D | Velazquez, M |

## LWOP

| | | | |
|---|---|---|---|
| Camacho, M | Chase, S | Cush, T | Fernandez, L |
| Ferreira, A | Fryar-ashley, S | Gonzalez, G | Hicks, C |
| Kettrles, T | Rock, C | Rodriguez, C | Spruill, E |
| Torres, E<br>12:00 16:00 | | | |

## CONT OF PAY

| | | |
|---|---|---|
| Alvelo, R | Maldonado, F | Metzger, V |

## MIL. LEAVE

Clingain

## SUSPENSION

Toro, J

## AWOL

Lee, S

****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Annual Leave | | | Davis, J | 1 EXTRA(sp) | | | | MM 9/7 15:44 |
| Officer Canceled leave. | | | | | | | | |
| (sp)SICK/ANN #5 | | 1 | Ballard, D | Day Off | Faure | [SWAP] | | MM 9/7 15:52 |
| Assignment Swap | | | | | | | | |
| Day Off | | 0 | Ballard, D | SICK/ANN #5 1(sp) | Faure | [SWAP] | | MM 9/7 15:52 |
| Assignment Swap | | | | | | | | |
| A-21 UNIT | | 7 | Rampersaud | Family LV | Diaz, M. | 7 SICK/ANN #1(sp) | | MM 9/8 11:27 |
| (sp)ESCT OFF #1 | | 4 | Manara, M | [Time Change] | | | | KT 9/8 12:07 |
| trip at 6am | | | | | Shift: ESCT OFF #1 | Staff: Manara, M | OT/CT: | Start: 05:00 End: 13:00 |
| (sp)ESCT OFF #4 | | 4 | Munoz, C | [Time Change] | | | | KT 9/8 12:08 |
| trip at 6am | | | | | Shift: ESCT OFF #4 | Staff: Munoz, C | OT/CT: | Start: 05:00 End: 13:00 |
| I-61 UNIT | | 7 | Rogers, J | [Sick / Annual] | Eklund | 7 SICK/ANN #3(sp) | | MM 9/8 12:25 |
| [Sick / Annual] | | | Rogers, J | [Removed] | | | | MM 9/8 12:26 |
| LWOP | | | Lee, S | AWOL | | | | MM 9/8 14:08 |
| Annual Leave | | | Green, T | 4 ESCT OFF #7(sp) | | | | MM 9/8 14:49 |
| (sp)SICK/ANN #4 | | 7 | Melvin, Y | Day Off | <Unassigned> | | | MS 9/10 13:55 |
| (sp)LUTHERAN#1 | | 1 | <Unassigned> | | Allen, G | 1 A-22 UNIT | | SL 9/11 03:38 |
| A-22 UNIT | | 1 | <Unassigned> | | Davis, J | 1 EXTRA(sp) | | SL 9/11 03:38 |
| (sp)LUTHERAN#1 | | 4 | <Unassigned> | | Havighorst, W | 4 E-61 UNIT | | SL 9/11 03:39 |
| (sp)LUTHERAN#1 | | 7 | <Unassigned> | | Toledo, W | 7 K-81 UNIT | | SL 9/11 05:52 |
| K-81 UNIT | | 7 | <Unassigned> | | McKnight, K | 7 SICK/ANN #6(sp) | | SL 9/11 05:52 |

A 1683

BOP 151856

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (sp)COLOR GUARD LT | | 4 | <Unassigned> | | Del Re | 1 SPEC ASSGN LT(sp) | Y | SL 9/11 05:54 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | COLOR GUARD LT | Del Re | CT | | 08:00 | |
| | | | | | SPEC ASSGN LT | Del Re | | | 00:00 | 08:00 |
| (sp)COLOR GUARD!1 | | 4 | <Unassigned> | | Delaney, P | 1 EPO ASST(sp) | Y | SL 9/11 05:56 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | COLOR GUARD!1 | Delaney, P | OT | | 08:00 | |
| | | | | | EPO ASST | Delaney, P | | | 00:00 | 08:00 |
| (sp)COLOR GUARD #2 | | 4 | <Unassigned> | | Owens-Robinson | 4 T&A CLERK | Y | SL 9/11 05:57 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | COLOR GUARD #2 | Owens-Robinson | | | 09:00 | |
| | | | | | T&A CLERK | Owens-Robinson | | | 08:00 | 09:00 |
| (sp)COLOR GUARD#3 | | 4 | <Unassigned> | | Munoz, S | 2 W-ACT LT | Y | SL 9/11 05:58 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | COLOR GUARD#3 | Munoz, S | | | 09:00 | |
| | | | | | W-ACT LT | Munoz, S | | | 06:30 | 09:00 |
| E-61 UNIT | | 4 | <Unassigned> | | Linsenmeyer | 4 SICK/ANN #1(sp) | | SL 9/11 06:00 | | |
| J-71 UNIT | | 7 | Warner, D | [Sick / Annual] | <Unassigned> | | | MM 9/11 09:48 | | |
| [Sick / Annual] | | | Warner, D | [Removed] | | | | MM 9/11 09:49 | | |
| W-SANITATION | | 4 | Hicks, D. | Sick Leave | <Unassigned> | | | MS 9/11 14:35 | | |
| LWOP | | | Foreman, L | 1 B-31 UNIT | | | | MM 9/11 15:07 | | |
| K-81 UNIT<br>Assignment Swap | | 1 | Bowden, B | W-SHU #1 1 | Petty, D | [SWAP] | | RP 9/11 18:19 | | |
| (sp)LUTHERAN TRAV | | 1 | <Unassigned> | | Toledo, W | 7 LUTHERAN#1(sp) | Y | RP 9/11 18:21 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | LUTHERAN TRAV | Toledo, W | OT | | 00:00 | 00:30 |
| | | | | | LUTHERAN#1 | Toledo, W | | | | |
| (sp)LUTHERAN TRAV | | 4 | <Unassigned> | | Allen, G | 1 LUTHERAN#1(sp) | Y | RP 9/11 18:22 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | LUTHERAN TRAV | Allen, G | OT | | 08:00 | 08:30 |
| | | | | | LUTHERAN#1 | Allen, G | | | | |
| (sp)LUTHERAN TRAV | | 7 | <Unassigned> | | Havighorst, W | 4 LUTHERAN#1(sp) | Y | RP 9/11 18:23 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | LUTHERAN TRAV | Havighorst, W | OT | | 16:00 | 16:30 |
| | | | | | LUTHERAN#1 | Havighorst, W | | | | |
| (sp)DRYCELL OFFICER | | 1 | <Unassigned> | | Campbell, R | 1 B-32 UNIT | | RP 9/11 20:27 | | |
| J-71 UNIT | | 1 | Franks, J | Sick Leave | Sheard | 1 SICK/ANN #3(sp) | | RP 9/11 21:03 | | |
| W-REAR DOCK | | 4 | Diaz, R | Family LV | <Unassigned> | | | RP 9/11 21:04 | | |
| J-73 UNIT<br>Assignment Swap | | 1 | Elias, S | W-CONTROL #1 1 | Lafontaine | [SWAP] | | RP 9/11 22:05 | | |
| H-52 UNIT<br>Assignment Swap | | 1 | Kearns, P | SICK/ANN #2 1(sp) | Ramirez, F. | [SWAP] | | RP 9/11 23:36 | | |
| (sp)LUTHERAN TRAV | | 1 | Toledo, W | [Time Change] | | | | PM 9/12 00:42 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | LUTHERAN TRAV | Toledo, W | OT | | 00:00 | 01:00 |
| (sp)ESCT OFF #4 | | 4 | Munoz, C | [Time Change] | | | | PM 9/12 05:13 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | ESCT OFF #4 | Munoz, C | | | | |
| (sp)ESCT OFF #6 | | 4 | Ferreira, J | [Time Change] | | | | PM 9/12 05:14 | | |
| | | | | | **Shift** | **Staff** | **OT/CT** | | **Start** | **End** |
| | | | | | ESCT OFF #6 | Ferreira, J | | | 05:00 | 13:00 |

BOP 151857

A 1684

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W-REAR DOCK | | 4 | <Unassigned> | | Parker, J | 4 ESCT OFF #5(sp) | | PM 9/12 05:15 | | |
| W-SANITATION | | 4 | <Unassigned> | | Rodriguez, R. | 4 SICK/ANN #7(sp) | | PM 9/12 05:15 | | |
| (sp)DRYCELL OFFICER | | 4 | <Unassigned> | | Rodney | 4 SICK/ANN #6(sp) | | PM 9/12 05:16 | | |
| (sp)ESCT OFF #5 | | 4 | <Unassigned> | | Green, T | 4 ESCT OFF #7(sp) | | PM 9/12 05:17 | | |
| A-22 UNIT | | 1 | Davis, J | C-42 UNIT 1 | White, I. | [SWAP] | | DO 9/12 07:34 | | |
| Assignment Swap | | | | | | | | | | |
| C-41 UNIT | | 4 | Smith, D | DRYCELL OFFICER 4(sp) | Rodney | [SWAP] | | KT 9/12 10:40 | | |
| Assignment Swap | | | | | | | | | | |
| J-71 UNIT | | 7 | <Unassigned> | | Moore | 7 SICK/ANN #5(sp) | | MS 9/12 16:02 | | |
| (sp)SICK/ANN #5 | | 7 | <Unassigned> | | Vega, L. | 7 G-43 UNIT | | MS 9/12 16:02 | | |
| G-43 UNIT | | 7 | <Unassigned> | | King, D | Annual Leave | | MS 9/12 16:02 | | |
| (sp)DRYCELL OFFICER | | 7 | <Unassigned> | | Rivera, E. | 7 SICK/ANN #9(sp) | | RP 9/12 17:36 | | |
| C-42 UNIT | | 7 | Veale, A | Sick Leave | Pacheco, D | 7 B-32 UNIT | | RP 9/12 17:37 | | |
| K-81 UNIT | | 7 | McKnight, K | Sick Leave | Eben, P | 7 SICK/ANN #2(sp) | | RP 9/12 17:37 | | |
| (sp)MEDICAL WATCH | | 7 | <Unassigned> | | Vega, L. | 7 SICK/ANN #5(sp) | | RP 9/12 17:42 | | |
| (sp)ESCORT OFFICER | | 7 | <Unassigned> | | Munoz, C | 4 ESCT OFF #4(sp) | Y | RP 9/12 17:44 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | ESCORT OFFICER | Munoz, C | | OT | 16:00 | 17:00 |
| | | | | | ESCT OFF #4 | Munoz, C | | | | |
| (sp)ESCORT OFFICER2 | | 7 | <Unassigned> | | Toledo, W | 7 LUTHERAN#1(sp) | | RP 9/12 17:44 | | |
| (sp)ESCORT OFFICER3 | | 7 | <Unassigned> | | Wilkes, D | 7 W-INTERN #2 | | RP 9/12 17:44 | | |
| W-INTERN #2 | | 7 | <Unassigned> | | Hernandez, G | 7 B-31 UNIT | | RP 9/12 17:45 | | |
| W-ACT LT | | 2 | Munoz, S | [Time Change] | | | | GD 9/13 07:05 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-ACT LT | Munoz, S | | | 06:30 | 14:30 |
| (sp)COLOR GUARD LT | | 4 | Del Re | [Time Change] | | | | GD 9/13 07:06 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | COLOR GUARD LT | Del Re | | CT | 08:00 | 16:00 |
| (sp)COLOR GUARD#1 | | 4 | Delaney, P | [Time Change] | | | | GD 9/13 07:06 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | COLOR GUARD#1 | Delaney, P | | OT | 08:00 | 11:00 |
| (sp)COLOR GUARD #2 | | 4 | Owens-Robinson | [Time Change] | | | | GD 9/13 07:07 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | COLOR GUARD #2 | Owens-Robinson | | | | |
| (sp)COLOR GUARD #2 | | 4 | Owens-Robinson | [Sick / Annual] | <Unassigned> | | | GD 9/13 07:08 | | |
| (sp)COLOR GUARD#3 | | 4 | Munoz, S | [Time Change] | | | | GD 9/13 07:08 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | COLOR GUARD#3 | Munoz, S | | | | |
| (sp)COLOR GUARD#3 | | 4 | Munoz, S | [Sick / Annual] | <Unassigned> | | | GD 9/13 07:09 | | |
| [Sick / Annual] | | | Munoz, S | [Removed] | | | | GD 9/13 07:11 | | |
| [Sick / Annual] | | | Owens-Robinson | [Removed] | | | | GD 9/13 07:11 | | |
| T&A CLERK | | 4 | Owens-Robinson | [Time Change] | | | | GD 9/13 07:12 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | T&A CLERK | Owens-Robinson | | | | |
| W-ACT LT | | 2 | Munoz, S | [Time Change] | | | | GD 9/13 07:13 | | |
| | | | | | **Shift** | **Staff** | | **OT/CT** | **Start** | **End** |
| | | | | | W-ACT LT | Munoz, S | | | | |
| (sp)SEC OFF #1 | | 1 | <Unassigned> | | Hurley, C | 4 SEC OFF #1 | | MS 9/13 08:40 | | |

BOP 151858

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Family LV | | | Torres, E | LWOP | | | | MM 9/20 12:23 |
| LWOP | Y | 0 | Torres, E | Family LV | | | | MM 9/20 12:26 |

| Shift | Staff | OT/CT | Start | End |
|---|---|---|---|---|
| Family LV | Torres, E | | 08:00 | 12:00 |
| LWOP | Torres, E | | 12:00 | 16:00 |

****Recapitulation****

| | |
|---|---|
| Morning Watch | 45 |
| AM Watch | 13 |
| Day Watch | 62 |
| PM Watch | 17 |
| Evening Watch | 41 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 72 |
| Annual Leave | 13 |
| Sick Leave | 4 |
| Family LV | 3 |
| Training | 3 |
| LWOP | 12 |
| Cont of Pay | 3 |
| Mil. Leave | 1 |
| SUSPENSION | 1 |
| AWOL | 1 |

Total Correctional Svcs. Staff: 291
Non Correctional Svcs. Staff: 1

Overtime Occurrences: 5
Comptime Occurrences: 1

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 151859

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

October 10, 2006

**MEMORANDUM FOR JOHN OLIVER, CORRECTIONAL SERVICES ADMINISTRATOR NORTHEAST REGION**

FROM: Rick Schoenfelder, Captain

SUBJECT: Department Head Meeting/ Lieutenant and Affirmative Action Meeting.

A Department Head Meeting was held on October 10, 2006, at 1:00 p.m. in the Warden's Conference Room, attending the meeting was:

**P. M Laird, Warden**
**D. Ortiz, Associate Warden**
**J. Andrews, Associate Warden (P)**
**J. Clemens, Associate Warden (O)**
**R. Schoenfelder, Captain**
**R. Watson, Manager**
**K. Page, Unit Manager**
**B. Beard, Unit Manager**
**J. Tacconi, Food Service Administrator**
**D. Garcia, DHO**
**M. Licon, Unit Manager**
**R. Desai, Staff Attorney**
**J. Hoenig, Rabbi**
**Y. Oladunmoye, Assistant Trust Supervisor**
**R. Campos, HSA**
**D. Guerrero, Chief Psychologist**
**A. Motta, Supervisor of Education**
**M. Mundo, Lieutenant**
**M. Drake, Lieutenant**
**F. Martinez, Lieutenant**
**A. Stancil, Lieutenant**
**S. Lidicker, Lieutenant**
**D. Tessel, Lieutenant**
**L. Bledsoe, Lieutenant**
**A. Butler, Safety Manager**
**K. Easterling, CMC**
**D. Williams, Unit Manager**
**T. Mathers, Facilities Manager**

GOVERNMENT EXHIBIT 43

**The following Lieutenants were not in attendance:**

L. Tamayo, Lt. Day off; T. Cush, Lt. LWOP; E. Torres, Lt.,FFLA; P. Murdock, Lt., FFLA; M. Wilkins, Lt. Shift Off; R. Pasley, Lt. Shift Off; G. Del Re, Lt. A/L; A. Ewards, Lt. Day Off; D. Ortiz, Lt. Day Off;

**Affirmative Action:**

**F. Gonzalez, Hispanic Program Manager**
**J. Barnes, Affirmative Action**
**J. Bencibi, Affirmative Action**
**M. Glanville, Affirmative Action**
**S. O'Brien, Affirmative Action**

**F. Gonzalez: Hispanic Program Manager**

Thank You for everyone's participation for Hispanic Month.

**J. Barnes: Affirmative Action**

We took High School Students on trips to Historical **Colleges.**

**J. Bencibi: Affirmative Action**

Veteran's Day and Native American we are also looking for a new Program Manager. There will be a recall Wednesday, November 8, 2006 and Tuesday, December 5, 2006 there will be an Affirmative Action Retreat with MDC and MCC at Dayton Manor.

**S. O'Brien: Affirmative Action**

We went to Fort Hamilton's Military Base to recruit new Officers.

**P. M Laird: Warden, stated the following:**

Continued Resolution still in effect, spending is to a minimum, no indication of next years budget. Lieutenants that are making rounds are to ensure that all log books are graffiti free, these books are legal documents in court and is a representation of the Bureau of Prisons. On Tuesday, October 16, 2006, there will be a Community Relations Board Meeting. A copy of the ACA final report will be in the Warden's Secretary's area for viewing, please do not remove. All staff is encouraged to go on the internet and read OIG's final report on the Bureau of Prisons. Any correspondence for the 157 inmates has to be read before given to the inmate. Unit Team please convince all 157 inmates to please speak English in all correspondence to ensure mail is received in a timely manner, if not all mail has to be forwarded to an interpreter then sent back to the institution and this process can take up to two (2) months.

**R. Schoenfelder:** Captain

National Policy for AM/PM Census count is mandatory and therefore Department Heads must ensure that this is completed. Posted Picture File has to be reviewed and signed by all staff an email will be sent out to remind all staff. Special Housing Rounds and Watch Calls are to be conducted all Department Heads must ensure that they are being made. An inmate in unit H51 was assaulted and his thumb was crushed, there is a 50/50 chance that this inmate's thumb will be salvaged. Also, there was an assault on inmates in units J71 and K83. There are currently eight (8) females in East Special Housing.

**M. Mundo:** **Lieutenant**

Lieutenant Stancil will be Admin. Lieutenant, institutional supplements will be completed by October 20, 2006 and post orders will be completed by November 1, 2006.

**F. Martinez:** **Lieutenant, SIS**

Trained staff on interview techniques. Informed staff that he interviewed I/M Hatcher who admits to punching another inmate in the face. Also, Officers are finding a lot of homemade sharpened instruments.

**A. Stancil:** **Lieutenant**

I'm currently assigned as the Admin. Lieutenant any questions and concerns please feel free to send me an email.

**M. Drake:** **Lieutenant**

Currently there are ninety-four (94) inmates in the Special Housing Unit. Informed staff to please sign-in when visiting the Special Housing.

**S. Lidicker:** **Lieutenant**

Ensure your staff pick-up his/her Detail Crew Kit.

**D. Tessel:** **Lieutenant**

During your departmental meetings emphasize to your staff the importance of making watch calls between 6:00 p.m. and 6:00 a.m.

**L. Bledsoe:** **Lieutenant**

Ensure your staff are conducting and signing the Daily Fire/Security Check Sheet.

There was no further business, therefore, the meeting was adjourned by P. M. Laird, Warden.

GOVERNMENT EXHIBIT 44
PENGAD-Bayonne, N.J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday October 10, 2006



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | **1 Tessel, D<br>00:00 08:00 | | 4 Sladek, H | | **7 Pasley |
| W-ACT LT | | | 2 Bennett, S | | **6 Lidicker, S<br>14:00 22:00 | |
| E-ACT LT | | **1 Bledsoe, L<br>00:00 08:00 | | 4 Theel | | **7 Wilkins, M |
| ADMIN LT | | | | 4 Stancil | | |
| SIS LT #1 | | | | 4 Martinez, f. | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| SHU LT | | | | 4 Drake | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 <unassigned> | | | |
| SEC OFF #3 | | | 2 Velazquez, M | | | |
| CAPT SEC #1 | | | | 4 Rosa, I | | |
| T&A CLERK | | | | 4 Owens-robinson | | |
| INTEL OFF | | | | 4 <unassigned> | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | **4 <unassigned> | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | 7 White, K |
| LINK OFF | | | 2 Cotton, R | | | |
| E-CONTROL #1 | | 1 Peart, D | | **4 Jones, A | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | 6 Shaw, R | |
| E-INTERN #1 | | **1 Clarke, S | | 4 Moffatt, M | | **7 Alamo, R |
| E-ATTY CONF | | | | 4 Mcmillan, G | | |
| E-LOBBY | | | 2 Spivey, K<br>(NC) | | | |
| E-LOBBY #2 | | | | | 5 Santiago, G | |
| E-VISIT #1 | | | | | 5 Silva, P | |
| E-VISIT #2 | | | | | 5 Heyward, D | |
| E-VISIT #3 | | | | | 5 Alvelo, R | |
| A-21 UNIT | | **1 Ramnarine | | 4 Diaz, R | | **7 Garcia, dF |
| A-22 UNIT | | **1 Allen, G | | 4 Johnson, D | | 7 Faure |
| B-31 UNIT | | **1 <unassigned> | | 4 <unassigned> | | 7 Sanders, D |
| B-32 UNIT | | **1 <unassigned> | | 4 <unassigned> | | **7 <unassigned> |
| C-41 UNIT | | **1 Hazward, R | | **4 Hazward, R<br>OT | | 7 Rosa, R |
| C-42 UNIT | | **1 Davis, J | | 4 Rosario | | 7 Scarlett, A |
| D-51 UNIT | | 1 Richardson, D | | 4 Phillip, N | | 7 Lopez, A |
| D-52 UNIT | | 1 Vaughn, M | | 4 Brown, V | | **7 Argard |
| E-61 UNIT | | **1 Roberts, E | | 4 Lakat, Z | | 7 Sanchez, D |
| E-62 UNIT | | **1 Sheard | | 4 Lamattina, L | | 7 Bar, R |
| G-41 UNIT | | 1 Beckles, G | | 4 James, L | | **7 Smiley |
| G-42 UNIT | | 1 Madison, C | | 4 Moore | | 7 Sacasa, J |

BOP 151860

Tuesday October 10, 2006

| | | | | | |
|---|---|---|---|---|---|
| G-43 UNIT | **1 Reed, b. | | 4 Parker, J | | 7 Calixte, P |
| H-51 UNIT | 1 Mcfadden, N | | 4 Shields, R | | **7 Eben, P |
| H-52 UNIT | 1 Kearns, P | | 4 Gonzalez, A | | 7 Williams, L |
| H-53 UNIT | 1 Burgos, M | | 4 Smith, D | | 7 Rivera, J |
| I-61 UNIT | 1 Wheeless, T | | 4 Caballero, J | | 7 Parish, L |
| I-62 UNIT | 1 Veale, A | | **4 Hagenburg, T | | 7 King, D |
| I-63 UNIT | 1 Stanberry, M | | 4 Ross, C | | 7 Santiago, W |
| J-71 UNIT | 1 Franks, J | | 4 Carreras, S | | 7 Jean-baptise, S |
| J-72 UNIT | 1 Lam, J | | 4 Patino | | **7 Darnell, m. |
| J-73 UNIT | **1 Gibson | | 4 Grimes, J | | 7 Viassy, M |
| K-81 UNIT | 1 Thimot, S | | 4 Purcell, L | | 7 Allen, K |
| K-82 UNIT | **1 Jamaica | | 4 Felder, D | | 7 Sutton, T |
| K-83 UNIT | **1 Cruz | | 4 Doctor, T | | 7 Archer, J (NC) |
| W-TOOL RM | | 3 Rojas, R | | | |
| W-INTERN #1 | 1 Lewis, T | | 4 Lopez, K | | **7 Jackson, B |
| W-INTERN #2 | 1 Collens, A | | | | **7 Clinton |
| PERIMETER #1 | 1 Dellecamelie, A | | **4 Roberts, E OT 08:00 16:00 | | **7 Cox, k. |
| PERIMETER #2 | 1 Atkinson, D | | 4 Sanchez, R | | 7 King, R |
| W-CONTROL #1 | **1 Johnson, C | | 4 Manara, M | | 7 Gonzalez, D |
| W-CONTROL #2 | | 2 Lopez iV | | 5 Ferguson, A | |
| W-LOBBY | | 2 Perez, E | | 5 Williams, D | |
| W-LOBBY #2 | | | | 5 Nobles-hill, L | |
| W-ATTY CONF | | | 4 Rivera, C | | |
| W-VISIT #1 | | | | 5 Wilson, E | |
| W-VISIT #2 | | | | 5 Lewis, C | |
| W-VISIT #3 | | | | 5 Torres, A | |
| W-VISIT #4 | | | | 5 Deisher, K | |
| W-I/M ELEV OP | | | | 6 Houk, P | |
| W-SANITATION | | | **4 Gordon | | 7 Sanon, A |
| W-SHU #1 | 1 Giralde | | 4 Robinson-marsei | | 7 Munoz, C |
| W-SHU #2 | 1 Leverett, J | | 4 Tonani, A | | 7 Maria, J |
| W-SHU #3 | | **2 Havighorst, W (NC) 08:00 16:00 | | 6 Pemberton, C | |
| W-SHU #4 | | 2 Smith, W | | 6 Hernandez, A | |
| W-SHU #5 | | 2 Ramirez, O | | | |
| SHU PROP | | | 4 Apolito, I | | |
| SICK & ANNUAL | | | **4 <unassigned> | | |
| W-I/M ELEV | | 2 Dennis | | | |
| W-REAR GATE | | 3 Dilone, F | | | |
| W-REAR DOCK | | | 4 Ferreira, J | | |

****Special Assignments****

| | | | | | |
|---|---|---|---|---|---|
| SEC OFF | **1 <unassigned> | | | | **7 Barlitz, M |
| LOCATOR CTR | 1 Brown, K | | 4 Patterson, V | | **7 Moore, I |
| R&D SCREENING | | | | | 7 Maldonado, F |
| ESCT OFF #1 | | | **4 Munoz, S 08:00 16:00 | | |
| ESCT OFF #2 | | | 4 Green, T | | |
| SICK/ANN #3 | **1 Delaney, P | | | | **7 Campbell, k. |

BOP 151861

Tuesday October 10, 2006

| | | | |
|---|---|---|---|
| SICK/ANN #7 | 1 Rodriguez, r. | | **7 Clingain |
| SICK/ANN #8 | 1 Santiago, e. | | |
| SICK/ANN #14 | | | **7 Ambroise |
| ADMIN LT #2 | | 4 Mundo, M | |
| NYDT#1 | **1 Grey, E | **4 Jackson, T<br>08:00 16:00 | **7 Tinnerello, D |
| NYDT#2 | **1 Palumbo, S<br>00:00 08:00 | **4 Carchi, G<br>08:00 16:00 | **7 Rimassa, J |
| EAST SHU#1 | **1 Daniels, W | **4 Melvin, Y | **7 Wilkes, D |
| EAST SHU#2 | | **4 Johnson, C<br>OT 08:00 16:00 | **7 Windham, L<br>(NC) |
| EAST SANITATION | **1 Rampersaud | | |
| LT'S MEETING | | **4 Lidicker, S<br>OT 08:00 11:00 | |
| NYDT TRAVEL#1 | **1 Tinnerello, D<br>OT 00:00 01:00 | **4 Grey, E<br>OT 08:00 09:30 | **7 Carchi, G<br>OT 16:00 17:00 |
| NYDT TRAVEL#2 | **1 Toledo, W<br>OT 00:00 01:00 | **4 Palumbo, S<br>OT 08:00 09:00 | **7 Jackson, T<br>OT 16:00 17:00 |
| LUTHERAN #1 | **1 Jaikissoon, J<br>00:00 08:00 | **4 Allen, G<br>OT 08:00 12:30 | |
| LUTHERAN #2 | **1 Green, N<br>00:00 08:00 | **4 Davis, J<br>OT 08:00 12:30 | **7 <unassigned> |
| W-INTER #2 | | **4 Rodriguez, B | |
| LUTHERAN TRAV#1 | | **4 Jaikissoon, J<br>OT 08:00 08:30 | |
| LUTHERAN TRAV#2 | | **4 Green, N<br>OT 08:00 08:30 | |
| LT'S MEETING 2 | | **4 Bledsoe, L<br>OT 08:00 11:00 | |

******Back Page Categories******

## DAY OFF

| | | | |
|---|---|---|---|
| Arciniegas, P | Ballard, D | Barnes | Bethune, C |
| Blount, C | Bowden, B | Brewer | Burner |
| Cambridge, A | Campbell, R | Carter, E | Diaz, m. |
| Edwards, a. | Forde, I | Forrest | Garcia, d. |
| Gouvatsos, G | Grose, L | Henderson, G | Henry, T |
| Herbin, S | Hernandez | Hernandez, G | Hicks, d. |
| Hinckson, C | James, N | Jimenez | Johnson, A |
| Johnson, F | Johnson, n. | Kirton, M | Lafontaine |
| Lawrence, D | Luo | Mandley, S | Marshall, C |
| Matos, M | Metzger, V | Mina | Morales, P |
| Moreira, T | Morgan | Morse, D | Ortiz, da |
| Pacheco, D | Pedroza | Perez, D | Persaud |
| Phifer | Phoenix | Ramirez, f. | Ranalli, D |
| Richardson | Robinson, M | Rodriguez, br | Semidey, E |
| Shabazz, C | Tamayo, L | Thomas, s. | Toledo, W |
| Vargas | Vega, I. | Vega, r. | Vincent, B |
| Waring | Washington, n. | White, i. | Wright, M |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Bacote, C | Cox, D | Cuyler, T | Del re |
| Desmond, R | Lytle, R | Medina, D | Mobley, R |
| Petty, D | Puzie, W | Reese | Rivera, e. |
| Rosebery, S | Washington, C | | |

BOP 151862

Tuesday October 10, 2006

## SICK LEAVE

| | | | |
|---|---|---|---|
| Carter, K | Elias, S | Foreman, L | George, N |
| Gonzalez, L | Rivera, S | Signal | |

## FAMILY LV

| | | | |
|---|---|---|---|
| Barrere, S | Moore, G | Murdock | Torres, E |

## TRAINING

| | | | |
|---|---|---|---|
| Campbell, T | Chaparro | Clarke, st | Clements |
| Eklund | Fortunato | Linsenmeyer | Rodney |
| Sims | | | |

## LWOP

| | | | |
|---|---|---|---|
| Camacho, M | Chase, S | Cush, T | Fernandez, L |
| Ferreira, A | Fryar-ashley, S | Gonzalez, G | Hicks, C |
| Iwuala | Kettrles, T | Lee, S | Rock, C |
| Rodriguez, C | Spruill, E | | |

## CONT OF PAY

Wilson, L

## SUSPENSION

Toro, J

## CCM PHONES

Lamour, J

## ****Change Records****

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)SEC OFF | | 1 | Barlitz, M | 7 SEC OFF(sp) | <Unassigned> | | | MM 10/6 12:38 |
| (sp)ADMIN ASST | | 4 | Washington, C | Annual Leave | <Unassigned> | | | MS 10/6 14:05 |
| Day Off | | | Clinton | 7 SICK/ANN #6(sp) | | | | MS 10/6 15:27 |
| Day Off | | | Gordon | 4 SICK & ANNUAL | | | | MS 10/8 14:52 |
| W-SANITATION | | 4 | Moore, G | Family LV | Gordon | 4 SICK & ANNUAL | | MS 10/8 14:56 |
| (sp)LOCATOR CTR | | 7 | <Unassigned> | | Moore, I | 6 LOCATOR CTR(sp) | | MS 10/9 08:43 |
| J-73 UNIT | | 1 | Elias, S | Sick Leave | Gibson | 1 SICK/ANN #2(sp) | | MS 10/9 12:33 |
| D-52 UNIT | | 7 | George, N | Sick Leave | Campbell, K. | 7 SICK/ANN #1(sp) | | MS 10/9 12:38 |
| SICK & ANNUAL | | 4 | <Unassigned> | | Melvin, Y | 4 E-CONTROL #1 | | MS 10/9 14:07 |
| E-CONTROL #1 | | 4 | <Unassigned> | | Jones, A | Annual Leave | | MS 10/9 14:07 |
| OPS LT | | 7 | Pasley | Sick Leave | Wilkins, M | 7 E-ACT LT | | MS 10/9 14:30 |
| E-ACT LT | | 7 | <Unassigned> | | Lidicker, S | 6 W-ACT LT | | MS 10/9 14:31 |
| W-ACT LT | | 6 | <Unassigned> | | Alamo, R | 7 E-INTERN #1 | | MS 10/9 14:32 |
| W-ACT LT | | 6 | Alamo, R | [Time Change] | | | | MS 10/9 14:33 |
| | | | | | Shift<br>W-ACT LT | Staff<br>Alamo, R | | OT/CT Start End<br>16:00 00:00 |
| E-ACT LT | | 7 | Lidicker, S | [Time Change] | | | | MS 10/9 14:33 |
| | | | | | Shift<br>E-ACT LT | Staff<br>Lidicker, S | | OT/CT Start End<br>14:30 22:30 |
| E-INTERN #1 | | 7 | <Unassigned> | | Alamo, R | 6 W-ACT LT | | MS 10/9 14:35 |
| W-ACT LT | | 6 | <Unassigned> | | Lidicker, S | 7 E-ACT LT | | MS 10/9 14:35 |
| W-ACT LT | | 6 | Lidicker, S | [Time Change] | | | | MS 10/9 14:35 |
| | | | | | Shift<br>W-ACT LT | Staff<br>Lidicker, S | | OT/CT Start End |

BOP 151863

A 1693

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| E-ACT LT | | 7 | <Unassigned> | [Time Change] | | | | MS 10/9 14:36 |
| | | | | | Shift<br>E-ACT LT | Staff<br><Unassigned> | OT/CT | Start End |
| E-ACT LT | | 7 | <Unassigned> | | Wilkins, M | 7 OPS LT | | MS 10/9 14:36 |
| OPS LT | | 7 | <Unassigned> | | Pasley | Sick Leave | | MS 10/9 14:36 |
| (sp)NYDT#2 | | 1 | <Unassigned> | | Palumbo, S | 1 C-41 UNIT | | SL 10/9 14:59 |
| (sp)NYDT#1 | | 1 | <Unassigned> | | Grey, E | 1 G-43 UNIT | | SL 10/9 14:59 |
| C-41 UNIT | | 1 | <Unassigned> | | Signal | 1 B-31 UNIT | | SL 10/9 14:59 |
| G-43 UNIT | | 1 | <Unassigned> | | Reed, B. | 1 SICK/ANN #6(sp) | | SL 10/9 15:00 |
| (sp)EAST SHU#1 | | 1 | <Unassigned> | | Ramnarine | 1 SICK/ANN #4(sp) | | SL 10/9 15:01 |
| A-21 UNIT<br>Assignment Swap | | 1 | Daniels, W | EAST SHU#1 1(sp) | Ramnarine | [SWAP] | | SL 10/9 15:01 |
| (sp)EAST INTERNAL#2 | | 1 | <Unassigned> | | Clarke, S | 1 B-32 UNIT | | SL 10/9 15:02 |
| (sp)EAST SANITATION | | 1 | <Unassigned> | | Rampersaud | 1 SICK/ANN #5(sp) | | SL 10/9 15:03 |
| (sp)NYDT#1 | | 4 | <Unassigned> | | Jackson, T | 4 ESCT OFF #5(sp) | | SL 10/9 15:04 |
| (sp)NYDT#2 | | 4 | <Unassigned> | | Carchi, G | 4 PERIMETER #1 | | SL 10/9 15:04 |
| (sp)NYDT#1 | | 7 | <Unassigned> | | Tinnerello, D | 7 J-72 UNIT | | SL 10/9 15:06 |
| J-72 UNIT | | 7 | <Unassigned> | | Clingain | 7 SICK/ANN #10(sp) | | SL 10/9 15:06 |
| (sp)NYDT#2 | | 7 | <Unassigned> | | Rimassa, J | 7 PERIMETER #1 | | SL 10/9 15:06 |
| PERIMETER #1 | | 7 | <Unassigned> | | Cox, K. | 7 SICK/ANN #11(sp) | | SL 10/9 15:07 |
| (sp)EAST SHU#1 | | 7 | <Unassigned> | | Wilkes, D | 7 G-41 UNIT | | SL 10/9 15:08 |
| (sp)EAST SHU#2 | | 7 | <Unassigned> | | Clinton | 7 SICK/ANN #6(sp) | | SL 10/9 15:08 |
| G-41 UNIT | | 7 | <Unassigned> | | Smiley | 7 SICK/ANN #13(sp) | | SL 10/9 15:09 |
| (sp)LT'S MEETING | | 4 | <Unassigned> | | Lidicker, S | 6 W-ACT LT | Y | SL 10/9 15:12 |
| | | | | | Shift<br>LT'S MEETING<br>W-ACT LT | Staff<br>Lidicker, S<br>Lidicker, S | OT/CT<br>OT | Start End<br>08:00<br>14:00 22:00 |
| I-62 UNIT | | 4 | Carter, K | Sick Leave | <Unassigned> | | | MS 10/9 16:04 |
| (sp)NYDT TRAVEL#1 | | 1 | <Unassigned> | | Tinnerello, D | 7 NYDT#1(sp) | Y | SL 10/9 18:31 |
| | | | | | Shift<br>NYDT TRAVEL#1<br>NYDT#1 | Staff<br>Tinnerello, D<br>Tinnerello, D | OT/CT<br>OT | Start End<br>00:00 01:00 |
| (sp)NYDT TRAVEL#2 | | 1 | <Unassigned> | | Toledo, W | Day Off | Y | SL 10/9 18:31 |
| | | | | | Shift<br>NYDT TRAVEL#2<br>Day Off | Staff<br>Toledo, W<br>Toledo, W | OT/CT<br>OT | Start End<br>00:00 01:00 |
| (sp)EAST SHU#2<br>Assignment Swap | | 7 | Clinton | H-51 UNIT 7 | Windham, L | [SWAP] | | SL 10/9 18:44 |
| (sp)ESCT OFF #1 | | 4 | Barrere, S | Family LV | <Unassigned> | | | SL 10/9 22:11 |
| E-62 UNIT | | 1 | Foreman, L | Sick Leave | <Unassigned> | | | SL 10/9 22:56 |
| SIS TECH #2 | | 4 | Rivera, S | Sick Leave | <Unassigned> | | | SL 10/9 23:22 |
| (sp)LUTHERAN #1 | | 1 | <Unassigned> | | Jaikissoon, J | 1 SICK/ANN #10(sp) | | DT 10/9 23:40 |
| (sp)LUTHERAN #2 | | 1 | <Unassigned> | | Green, N | 1 K-82 UNIT | | DT 10/9 23:41 |
| E-62 UNIT | | 1 | <Unassigned> | | Sheard | 1 SICK/ANN #9(sp) | | DT 10/9 23:42 |
| K-82 UNIT | | 1 | <Unassigned> | | Jamaica | 1 SICK/ANN #3(sp) | | DT 10/9 23:42 |
| (sp)SICK/ANN #3 | | 1 | <Unassigned> | | Delaney, P | 1 K-83 UNIT | | DT 10/9 23:43 |
| K-83 UNIT | | 1 | <Unassigned> | | Cruz | Annual Leave | | DT 10/9 23:44 |

BOP 151864

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| C-41 UNIT | | 1 | Signal | Sick Leave | <Unassigned> | | | SL 10/10 00:05 |
| C-41 UNIT | | 1 | <Unassigned> | | Hazward, R | 1 E-INTERN #1 | | DT 10/10 03:30 |
| E-INTERN #1 | | 1 | <Unassigned> | | Clarke, S | 1 EAST INTERNAL#2(sp) | | DT 10/10 03:30 |
| I-62 UNIT | | 4 | <Unassigned> | | Hagenburg, T | 4 C-41 UNIT | | DT 10/10 03:30 |
| PERIMETER #1 | | 4 | <Unassigned> | | Roberts, E | 1 E-61 UNIT | Y | DT 10/10 03:31 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | PERIMETER #1 | Roberts, E | | OT 08:00 16:00 |
| | | | | | E-61 UNIT | Roberts, E | | |
| (sp)EAST SHU#1 | | 4 | <Unassigned> | | Melvin, Y | 4 SICK & ANNUAL | | DT 10/10 03:32 |
| (sp)EAST SHU#2 | | 4 | <Unassigned> | | Johnson, C | 1 W-CONTROL #1 | Y | DT 10/10 03:33 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | EAST SHU#2 | Johnson, C | | OT 08:00 16:00 |
| | | | | | W-CONTROL #1 | Johnson, C | | |
| C-41 UNIT | | 4 | <Unassigned> | | Hazward, R | 1 C-41 UNIT | | DT 10/10 03:35 |
| C-41 UNIT | | 1 | <Unassigned> | | Hazward, R | 4 C-41 UNIT | Y | DT 10/10 03:36 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | C-41 UNIT | Hazward, R | | |
| | | | | | C-41 UNIT | Hazward, R | | |
| C-41 UNIT | | 4 | Hazward, R | [Sick / Annual] | <Unassigned> | | | DT 10/10 03:37 |
| C-41 UNIT | | 4 | <Unassigned> | | Hazward, R | [Sick / Annual] | | DT 10/10 03:37 |
| (sp)ESCT OFF #1 | | 4 | <Unassigned> | | Munoz, S | 4 ESCT OFF #6(sp) | | DT 10/10 03:38 |
| (sp)NYDT TRAVEL#1 | | 4 | <Unassigned> | | Grey, E | 1 NYDT#1(sp) | Y | DT 10/10 03:41 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | NYDT TRAVEL#1 | Grey, E | | OT 08:00 09:30 |
| | | | | | NYDT#1 | Grey, E | | |
| (sp)NYDT TRAVEL#2 | | 4 | <Unassigned> | | Green, N | 1 LUTHERAN #2(sp) | Y | DT 10/10 03:42 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | NYDT TRAVEL#2 | Green, N | | OT 08:00 09:30 |
| | | | | | LUTHERAN #2 | Green, N | | |
| (sp)LUTHERAN #1 | | 4 | <Unassigned> | | Allen, G | 1 A-22 UNIT | Y | DT 10/10 03:46 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | LUTHERAN #1 | Allen, G | | OT 08:00 16:00 |
| | | | | | A-22 UNIT | Allen, G | | |
| (sp)LUTHERAN #2 | | 4 | <Unassigned> | | Davis, J | 1 C-42 UNIT | Y | DT 10/10 03:46 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | LUTHERAN #2 | Davis, J | | OT 08:00 16:00 |
| | | | | | C-42 UNIT | Davis, J | | |
| W-SHU #3 | | 2 | Gonzalez, L | Sick Leave | Havighorst, W | 4 ESCT OFF #3(sp) | | DT 10/10 03:48 |
| W-SHU #3 | | 2 | Havighorst, W | [Time Change] | | | | DT 10/10 03:48 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | W-SHU #3 | Havighorst, W | | 08:00 16:00 |
| (sp)W-INTER #2 | | 4 | <Unassigned> | | Rodriguez, B | 4 ESCT OFF #4(sp) | | DT 10/10 03:49 |
| (sp)LUTHERAN #1 | | 7 | <Unassigned> | | Munoz, S | 4 ESCT OFF #1(sp) | Y | SL 10/10 07:12 |
| | | | | | **Shift** | **Staff** | | **OT/CT Start End** |
| | | | | | LUTHERAN #1 | Munoz, S | | OT 16:00 00:00 |
| | | | | | ESCT OFF #1 | Munoz, S | | 08:00 16:00 |
| (sp)LUTHERAN #2 | | 7 | <Unassigned> | | Jackson, B | 7 W-INTERN #1 | | SL 10/10 07:13 |
| W-INTERN #1 | | 7 | <Unassigned> | | Clingain | 7 J-72 UNIT | | SL 10/10 07:13 |
| J-72 UNIT | | 7 | <Unassigned> | | Darnell, M. | 7 SICK/ANN #12(sp) | | SL 10/10 07:13 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | |
|---|---|---|---|---|---|---|---|---|---|
| (sp)LT'S MEETING#2 | | 4 | <Unassigned> | | Tessel, D | 1 OPS LT | Y | SL 10/10 07:15 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LT'S MEETING#2 | Tessel, D | OT | 08:00 | |
| | | | | | OPS LT | Tessel, D | | 00:00 | 08:00 |
| (sp)LUTHERAN TRAV#1 | | 4 | <Unassigned> | | Jaikissoon, J | 1 LUTHERAN #1(sp) | Y | SL 10/10 07:20 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN TRAV#1 | Jaikissoon, J | OT | 08:00 | 08:30 |
| | | | | | LUTHERAN #1 | Jaikissoon, J | | 00:00 | 08:00 |
| (sp)LUTHERAN TRAV#2 | | 4 | <Unassigned> | | Green, N | 1 LUTHERAN #2(sp) | Y | SL 10/10 07:21 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN TRAV#2 | Green, N | OT | 08:00 | 08:30 |
| | | | | | LUTHERAN #2 | Green, N | | 00:00 | 08:00 |
| (sp)NYDT TRAVEL#2 | | 4 | Green, N | [Sick / Annual] | <Unassigned> | | | SL 10/10 07:22 | |
| [Sick / Annual] | | | Green, N | [Removed] | | | | SL 10/10 07:22 | |
| (sp)NYDT TRAVEL#2 | | 4 | <Unassigned> | | Palumbo, S | 1 NYDT#2(sp) | Y | SL 10/10 07:23 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | NYDT TRAVEL#2 | Palumbo, S | OT | 08:00 | 09:00 |
| | | | | | NYDT#2 | Palumbo, S | | 00:00 | 08:00 |
| (sp)NYDT TRAVEL#1 | | 7 | <Unassigned> | | Carchi, G | 4 NYDT#2(sp) | Y | SL 10/10 07:24 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | NYDT TRAVEL#1 | Carchi, G | OT | 16:00 | 17:00 |
| | | | | | NYDT#2 | Carchi, G | | 08:00 | 16:00 |
| (sp)NYDT TRAVEL#2 | | 7 | <Unassigned> | | Jackson, T | 4 NYDT#1(sp) | Y | SL 10/10 07:25 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | NYDT TRAVEL#2 | Jackson, T | OT | 16:00 | 17:00 |
| | | | | | NYDT#1 | Jackson, T | | 08:00 | 16:00 |
| (sp)LT'S MEETING | | 4 | Lidicker, S | [Time Change] | | | | SL 10/10 10:50 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LT'S MEETING | Lidicker, S | OT | 08:00 | 11:00 |
| (sp)LT'S MEETING#2 | | 4 | Tessel, D | [Time Change] | | | | SL 10/10 10:51 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LT'S MEETING#2 | Tessel, D | OT | 08:00 | 11:00 |
| (sp)LUTHERAN #1 | | 4 | Allen, G | [Time Change] | | | | HS 10/10 12:15 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #1 | Allen, G | OT | 08:00 | 12:30 |
| (sp)LUTHERAN #2 | | 4 | Davis, J | [Time Change] | | | | HS 10/10 12:16 | |
| | | | | | **Shift** | **Staff** | **OT/CT** | **Start** | **End** |
| | | | | | LUTHERAN #2 | Davis, J | OT | 08:00 | 12:30 |
| (sp)LUTHERAN #1 | | 7 | Munoz, S | [Sick / Annual] | <Unassigned> | | | HS 10/10 15:01 | |
| [Sick / Annual] | | | Munoz, S | [Removed] | | | | HS 10/10 15:34 | |
| A-21 UNIT<br>Assignment Swap | | 7 | Ambroise | SICK/ANN #14 7(sp) | Garcia, DF | [SWAP] | | RP 10/10 21:10 | |
| D-52 UNIT<br>Assignment Swap | | 7 | Campbell, K. | W-INTERN #2 7 | Argard | [SWAP] | | RP 10/10 21:10 | |
| (sp)SICK/ANN #3 | | 7 | <Unassigned> | | Campbell, K. | 7 W-INTERN #2 | | RP 10/10 21:11 | |
| W-INTERN #2 | | 7 | <Unassigned> | | Clinton | 7 H-51 UNIT | | RP 10/10 21:13 | |
| (sp)SICK/ANN #7 | | 7 | <Unassigned> | | Clingain | 7 W-INTERN #1 | | RP 10/10 21:14 | |
| W-INTERN #1 | | 7 | <Unassigned> | | Jackson, B | 7 LUTHERAN #2(sp) | | RP 10/10 21:15 | |
| H-51 UNIT | | 7 | <Unassigned> | | Eben, P | 7 B-32 UNIT | | RP 10/10 21:15 | |
| (sp)LT'S MEETING#2 | | 4 | Tessel, D | [Sick / Annual] | <Unassigned> | | | DT 10/10 23:37 | |
| [Sick / Annual] | | | Tessel, D | [Removed] | | | | DT 10/10 23:37 | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| (sp)LT'S MEETING#2 | | 4 | <Unassigned> | [Time Change] | | | | DT 10/10 23:37 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LT'S MEETING#2 | <Unassigned> | | |
| (sp)LT'S MEETING 2 | | 4 | <Unassigned> | | Bledsoe, L | 1 E-ACT LT | Y | KT 11/5 11:07 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | LT'S MEETING 2 | Bledsoe, L | | OT 08:00 11:00 |
| | | | | | E-ACT LT | Bledsoe, L | | 00:00 08:00 |

## ****Recapitulation****

| | |
|---|---|
| Morning Watch | 44 |
| AM Watch | 11 |
| Day Watch | 56 |
| PM Watch | 16 |
| Evening Watch | 45 |

**Back Page Categories**

| | |
|---|---|
| Day Off | 68 |
| Annual Leave | 14 |
| Sick Leave | 7 |
| Family LV | 4 |
| Training | 9 |
| LWOP | 14 |
| Cont of Pay | 1 |
| SUSPENSION | 1 |
| CCM PHONES | 1 |

Total Correctional Svcs. Staff: 291
Non Correctional Svcs. Staff: 4

Overtime Occurrences: 15
Comptime Occurrences: 0

Ops Lt. Evening Watch Signature: [signature]

Captain's Signature: [signature]

BOP 151867

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

November 7, 2006

**MEMORANDUM FOR ACTING WARDEN J. ANDREWS**

FROM: Rick Schoenfelder, Captain

SUBJECT: Department Head/ Lieutenant Meeting

The Warden held his Department Head/Lieutenant Meeting on the above date. The following staff attended:

J. Andrews, Warden , Acting
R. Schoenfelder, Captain
J. Blangor, Deputy Captain
I. Rosa, Captain's Secretary
D. Garcia, DHO
C. Curenti, Acting Safety Manager
C. Ortega, Acting Chief Psychologist
T. Mathers, Facilities Manager
P. McFarland, Case Manager/Acting Unit Manager
J. Hoenig, Rabbi
K. Page, Unit Manager
B. Beard, Unit Manager
A. Motta, Supervisor of Education
C. Flowers, Acting CMC
R. Watson, Computer Services Manager
K. Elraheb, Food Service Administrator
P. Mcfarland, Acting Unit Manager
M. Licon, Unit Manager
J. Dannels, Staff Attorney
Y. Oladunmoye, Assistant Trust Supervisor

The following Lieutenants were in attendance:

M. Drake, Lieutenant
F. Martinez, Lieutenant
A. Stancil, Lieutenant
G. Delre, Lieutenant
K. Theel, Lieutenant

GOVERNMENT EXHIBIT 45

PENGAD-Bayonne, N.J.

BOP 150823

held on the ... it on Thursday, November 9, 2006. [redacted]

- K. Elraheb, Acting FSA: Nothing to report

- J. Blangor, Deputy Captain: Informed staff that the Detail Census Checks are up to date and reminded staff when responding to any incidents to please ensure that they provide memorandums to the Lieutenant's Office in a timely manner.

- R. Schoenfelder, Captain: [redacted] The Captain informed staff that Program Review will be held February 15 2007,and Annual Refresher Training we will be utilizing fifteen (15) non-custody bodies. Please ensure staff is on time to relieve Officers on post. The Captain also stated if all 15 staff are not utilized, they will be sent back to his/her department, but in any event that more staff is needed some departments will be tasks to provide more staff coverage using a rotation system to prevent departments from being hit twice in a row.

- J. Andrews, Associate Warden (P): States Annual Refresher Training will begin in January 2007 until March 2007, however, we will be attempting to condense it to six (6) weeks. In the month of November and December the inmate telephone minutes will be upgraded from three hundred (300) minutes to four hundred (400) minutes. All staff must ensure that their phone monitoring increases for the above-mentioned month. All staff conducting Special Housing Unit rounds please ensure that all inmates are within compliance of their cells and sanitation. All Department Heads please be mindful when authorizing Annual Leave. We need enough staff coverage for the holiday season.

**Lieutenant G. Delre discussed the lost and missing tools. The following tools were reported lost and/or missing since the last meeting:**

"NONE"

**Lieutenant F. Martinez conducted SIS Training on:**

" The Crime Scene Preservation Training"

**The probationary employees were discussed in the closed portion of the Lieutenants meeting that was held following the Department Head Meeting.**

The following information was discussed in the open portion of the meeting:

- B. Beard, Unit Manager: [redacted] here will be a Combined Federal Campaign Recall held Friday, November 17, 2006.

- R. Watson, Computer Services Manager: Discussed Progress Reviews and he reminded staff on Thursday, November 9, 2006 their will be a Civil Treatment Training from 7:30 a.m. to 4:00 p.m.

- J. Hoenig, Rabbi: States [redacted] is out sick therefore any issues' please contact Chaplain Vangelder or himself.

- Y. Oladunmoye, Assistant Trust Fund Supervisor: Nothing to report

- M. Licon, Unit Manager: Nothing to report

- D. Garcia, DHO: Nothing to report

- J. Dannels, Staff Attorney: Welcomed the new Staff Attorney Mr. Johnson who will be starting Monday, November 13, 2006.

- C. Curenti, Acting Safety Manager: Nothing to report

- C. Flowers, Assistant CMC: States that she will be Acting CMC until Monday, November 13, 2006.

- K. Page, Unit Manager: States a Staff Assist will be held on Monday, November 13, 2006.

- C. Ortega, Acting Chief Psychologist: Nothing to report.

- A. Motta, SOE: Informed staff that there will be Command Center Training on Thursday, November 9, 2006 with NYPD.

- P. McFarland, Case Manager/Acting Unit Manager: Nothing to report

- T. Mathers, Facilities Manager: States KEYSPAN will be testing the system on the streets, and that there will be no heat or gas and limited hot water for the day.

- A. Stancil, Lieutenant: Thanked staff on his current selection as Unit Manager, and prior to his report date he will continue to assist the Administrative Lieutenant and provide training during Institution Familiarization.

- K. Theel, Lieutenant: Informed staff that she is currently assigned as the Administrative Lieutenant and address all issues concerning Officers' to her.

- M. Drake, Lieutenant: Informed staff to continue to make rounds in the Special Housing Unit, and he appreciates all the assistance and support he continue to receive from other department.

GOVERNMENT EXHIBIT 46

PENGAD-Bayonne, N.J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster

Tuesday November 07, 2006



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | **1 Bledsoe, L | | 4 Del re | | 7 Pasley |
| W-ACT LT | | | 2 <unassigned> | | 6 Lidicker, S | |
| E-ACT LT | | **1 Mundo, M | | **4 Stancil (NC) | | 7 Tessel, D |
| ADMIN LT | | | | **4 Theel | | |
| SIS LT #1 | | | | 4 Martinez, f. | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| SHU LT | | | | 4 Drake | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | 2 Lytle, R | | | |
| SEC OFF #3 | | | 2 Velazquez, M | | | |
| CAPT SEC #1 | | | | 4 Rosa, I (NC) | | |
| T&A CLERK | | | | 4 Owens-robinson | | |
| INTEL OFF | | | | **4 Desmond, R | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 <unassigned> | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 Rivera, S | | |
| SIS TECH #3 | | | | **4 <unassigned> | | |
| PHONE MON #1 | | | | | | 7 White, K |
| LINK OFF | | | 2 Sims | | | |
| E-CONTROL #1 | | 1 Peart, D | | 4 Jones, A | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | 6 Shaw, R | |
| E-INTERN #1 | | 1 Hazward, R | | 4 Moffatt, M | | **7 Gouvatsos, G |
| E-ATTY CONF | | | | 4 Mcmillan, G | | |
| E-LOBBY | | | 2 Phillip, N | | | |
| E-LOBBY #2 | | | | | 5 Cuyler, T | |
| E-VISIT #1 | | | | | 5 Silva, P | |
| E-VISIT #2 | | | | | 5 Heyward, D | |
| E-VISIT #3 | | | | | 5 Alvelo, R | |
| A-21 UNIT | | **1 Melvin, Y | | 4 Diaz, R | | **7 Sanon, A |
| A-22 UNIT | | 1 Clinton | | 4 Johnson, D | | 7 Faure |
| B-31 UNIT | | **1 <unassigned> | | **4 Carter, K | | **7 <unassigned> |
| B-32 UNIT | | **1 <unassigned> | | **4 <unassigned> | | **7 <unassigned> |
| C-41 UNIT | | 1 Palumbo, S | | 4 Cox, D | | 7 Rosa, R |
| C-42 UNIT | Y | | | **4 Signal 12:30 16:00 | | |
| C-42 UNIT | | 1 Davis, J | | **4 Medina, D 08:00 12:30 | | 7 Scarlett, A |
| D-51 UNIT | | **1 Foreman, L | | 4 Washington, n. | | 7 Rosario |
| D-52 UNIT | | 1 Vaughn, M | | **4 Gonzalez, A | | **7 Sanders, D |
| E-61 UNIT | | 1 Roberts, E | | 4 Lakat, Z | | 7 Sanchez, D |
| E-62 UNIT | | 1 Petty, D | | 4 Lamattina, L | | 7 Bar, R |
| G-41 UNIT | | 1 Beckles, G | | 4 James, L | | **7 Rivera, J |

11/8/2006 8:42:00 PM



BOP 151868

| | | | | | |
|---|---|---|---|---|---|
| G-42 UNIT | 1 Madison, C | | 4 Jamaica | | 7 Sacasa, J |
| G-43 UNIT | 1 Grey, E | | 4 Parker, J | | 7 Calixte, P |
| H-51 UNIT | 1 Mcfadden, N | | 4 Shields, R | | 7 Metzger, V |
| H-52 UNIT | **1 Cox, k. | | 4 Puzie, W | | 7 Williams, L |
| H-53 UNIT | 1 Burgos, M | | **4 Rodriguez, B | | **7 White, i. |
| I-61 UNIT | 1 Wheeless, T | | 4 Gibson | | 7 Parish, L |
| I-62 UNIT | 1 Veale, A | | 4 Doctor, T | | 7 King, D |
| I-63 UNIT | 1 Stanberry, M | | 4 Thomas, s. | | 7 Santiago, W |
| J-71 UNIT | **1 Clarke, st | | 4 Carreras, S | | 7 Jean-baptise, S |
| J-72 UNIT | 1 Lam, J | | 4 Hernandez | | **7 Vega, r.<br>OT 16:00 00:00 |
| J-73 UNIT | **1 Reese | | 4 Grimes, J | | 7 Ramnarine |
| K-81 UNIT | 1 Thimot, S | | 4 Purcell, L | | 7 Allen, K |
| K-82 UNIT | 1 Green, N | | 4 Felder, D | | 7 Sutton, T |
| K-83 UNIT | **1 Delaney, P<br>00:00 08:00 | | **4 Vega, r. | | 7 Archer, J<br>(NC) |
| W-TOOL RM | | 3 Rojas, R | | | |
| W-INTERN #1 | **1 Richardson, D | | 4 Bennett, S | | 7 Jackson, B |
| W-INTERN #2 | **1 Lewis, T | | | | **7 Bacote, C |
| PERIMETER #1 | 1 Dellecamelie, A | | 4 Carchi, G | | 7 Rimassa, J |
| PERIMETER #2 | 1 Atkinson, D | | 4 Sanchez, R | | 7 King, R |
| W-CONTROL #1 | 1 Johnson, C | | 4 Manara, M | | **7 Wilkes, D |
| W-CONTROL #2 | | 2 Patterson, V | | 6 Ferguson, A | |
| W-LOBBY | | 2 Perez, E | | 5 Williams, D | |
| W-LOBBY #2 | | | | 5 Nobles-hill, L | |
| W-ATTY CONF | | | 4 Rivera, C | | |
| W-VISIT #1 | | | | 5 Wilson, E | |
| W-VISIT #2 | | | | **5 Signal<br>16:00 20:00 | |
| W-VISIT #3 | | | | 5 Torres, A | |
| W-VISIT #4 | | | | 5 Deisher, K | |
| W-I/M ELEV OP | | | | 6 Houk, P | |
| W-SANITATION | | | **4 Cotton, R<br>(NC) | | **7 Smiley |
| W-SHU #1 | 1 Giralde | | 4 Robinson-marsei | | 7 Munoz, C |
| W-SHU #2 | 1 Leverett, J | | 4 Tonani, A | | 7 Maria, J |
| W-SHU #3 | | 2 Gonzalez, L | | 6 Pemberton, C | |
| W-SHU #4 | | 2 Smith, W | | **6 Waring<br>16:00 00:00 | |
| W-SHU #5 | | 2 Ramirez, O | | | |
| SHU PROP | | | **4 <unassigned> | | |
| SICK & ANNUAL | | | **4 <unassigned> | | |
| W-I/M ELEV | | 2 Mobley, R | | | |
| W-REAR GATE | | **3 Barrere, S | | | |
| W-REAR DOCK | | | 4 Ferreira, J | | |
| LOCATOR | 1 Brown, K | | 4 <unassigned> | | 7 Moore, I |
| ****Special Assignments**** | | | | | |
| CCM PHONES | | | 4 Lamour, J | | |
| CCM PHONE | | | 4 Rosebery, S | | |
| SEC OFF. | | | | | 7 Barlitz, M |

Tuesday November 07, 2006

| | | | | |
|---|---|---|---|---|
| CAPT ASST. | | 4 Washington, C | | |
| ESCORT#4 | | 4 Green, T | | |
| PHONE MON. | | | | **7 Herbin, S 20:00 00:00 |
| SICK/ANN#1 | | | **5 <unassigned> | **7 Lopez iV |
| E-SANITATION | **1 Clarke, S | | | |
| W-SANITATION | **1 Collens, A | | | |
| W-SHU #3 | **1 Elias, S | | | |
| W-CONTROL #2 | **1 Santiago, e. | | | |
| LUTHERAN #1 | | **4 Lopez, K | | **7 Tinnerello, D |
| LUTHERAN #2 | | **4 Havighorst, W (NC) | | **7 Alamo, R |
| LUTHERAN TRAV1 | | | | **7 Lopez, K OT 16:00 17:00 |
| LUTHERAN TRAV2 | | | | **7 Havighorst, W OT (NC) 16:00 17:00 |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Ambroise | Arciniegas, P | Ballard, D | Barnes |
| Bethune, C | Blount, C | Bowden, B | Burner |
| Cambridge, A | Campbell, k. | Campbell, R | Campbell, T |
| Carter, E | Chaparro | Clements | Clingain |
| Dennis | Diaz, m. | Edwards, a. | Eklund |
| Forde, I | Forrest | Fortunato | Garcia, dF |
| Gordon | Grose, L | Hagenburg, T | Henderson, G |
| Henry, T | Hernandez, G | Hicks, d. | Hinckson, C |
| Jaikissoon, J | James, N | Jimenez | Johnson, A |
| Johnson, F | Johnson, n. | Kirton, M | Lawrence, D |
| Linsenmeyer | Luo | Mandley, S | Marshall, C |
| Matos, M | Mina | Morales, P | Moreira, T |
| Morgan | Morse, D | Ortiz, da | Pacheco, D |
| Patino | Pedroza | Perez, D | Persaud |
| Phoenix | Ramirez, f. | Rampersaud | Ranalli, D |
| Rivera, e. | Robinson, M | Rodney | Rodriguez, br |
| Rodriguez, r. | Semidey, E (NC) | Shabazz, C | Tamayo, L |
| Toledo, W | Vincent, B | Wilkins, M | Wright, M |

## ANNUAL LEAVE

| | | | |
|---|---|---|---|
| Allen, G | Caballero, J | Cornelio | Daniels, W |
| Franks, J | George, N | Jackson, T | Lopez, A |
| Munoz, S | Rodriguez, T | Ross, C | Santiago, G |
| Viassy, M | | | |

## SICK LEAVE

| | | | |
|---|---|---|---|
| Apolito, I | Brown, V | Dilone, F | Eben, P |
| Iwuala | Kearns, P | Lewis, C | Medina, D 12:00 16:00 |
| Sladek, H | Smith, D | | |

## FAMILY LV

| | | | |
|---|---|---|---|
| Gonzalez, D | Hernandez, A | Maldonado, F | Moore, G |
| Murdock | Torres, E 08:00 12:00 | | |

**LWOP**

| | | | |
|---|---|---|---|
| Camacho, M | Chase, S | Cush, T | Fernandez, L |
| Ferreira, A | Fryar-ashley, S | Gonzalez, G | Herbin, S<br>16:00 20:00 |
| Rodriguez, C | Spruill, E | Torres, E<br>12:00 16:00 | |

**SUSPENSION**

Toro, J

**AWOL**

| | | |
|---|---|---|
| Kettrles, T | Rock, C | Wilson, L |

**GLYNCO**

| | | | |
|---|---|---|---|
| Argard | Brewer | Darnell, m. | Garcia, d. |
| Lafontaine | Moore | Reed, b. | Richardson |
| Vargas | Vega, l. | | |

******Change Records******

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| Family LV | Y | 0 | Torres, E | LWOP | | | | KT 10/31 10:08 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | LWOP | Torres, E | | 12:00 16:00 |
| | | | | | Family LV | Torres, E | | 08:00 12:00 |
| (sp)PHONE MON. | | 7 | Herbin, S | LWOP | <Unassigned> | | | MM 10/31 10:25 |
| (sp)PHONE MON. | | 7 | <Unassigned> | | Herbin, S | LWOP | Y | KT 10/31 11:14 |
| | | | | | Shift | Staff | OT/CT | Start End |
| | | | | | PHONE MON. | Herbin, S | | 20:00 00:00 |
| | | | | | LWOP | Herbin, S | | 16:00 20:00 |
| Day Off | | | Sheard | [Sick / Annual] | | | | KT 10/31 11:21 |
| Day Off | | | Henry, T | LWOP | | | | KT 10/31 11:22 |
| LWOP | | | Henry, T | Day Off | | | | KT 10/31 11:22 |
| [Sick / Annual] | | | Sheard | [Removed] | | | | KT 10/31 11:28 |
| J-71 UNIT | | 1 | Franks, J | Annual Leave | Lewis, T | 1 SICK/ANN#1(sp) | | KT 10/31 14:34 |
| (sp)ADMIN LT#2 | | 4 | Stancil | Day Off | <Unassigned> | | | KT 11/1 11:45 |
| (sp)ADMIN LT#2 | | 5 | <Unassigned> | | Stancil | Day Off | | KT 11/1 11:50 |
| LWOP | | | Iwuala | Sick Leave | | | | KT 11/2 08:58 |
| LWOP | | 0 | Hicks, C | [Sick / Annual] | | | | KT 11/2 09:06 |
| [Sick / Annual] | | | Hicks, C | [Removed] | | | | KT 11/2 12:32 |
| Cont of Pay | | | Carter, K | Day Off | | | | KT 11/2 15:10 |
| Day Off | | | Carter, K | [Sick / Annual] | | | | KT 11/2 15:13 |
| [Sick / Annual] | | | Carter, K | 4 B-31 UNIT | | | | KT 11/2 15:22 |
| SIS TECH #3 | | 4 | Rodriguez, T | Annual Leave | <Unassigned> | | | KT 11/3 08:17 |
| INTEL OFF | | 4 | <Unassigned> | | Desmond, R | 4 E-ACT LT | | KT 11/5 08:06 |
| E-ACT LT | | 4 | <Unassigned> | | Stancil | 5 SPEC ASS LT(sp) | | KT 11/5 08:10 |
| Cont of Pay | | | Wilson, L | AWOL | | | | KT 11/5 08:24 |
| Day Off | | | Phifer | [Sick / Annual] | | | | KT 11/5 08:45 |
| [Sick / Annual] | | | Phifer | [Removed] | | | | KT 11/5 08:46 |
| (sp)SPEC ASSGN. LT | | 4 | Theel | 4 ADMIN LT#2(sp) | <Unassigned> | | | KT 11/5 13:48 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| D-52 UNIT | | 7 | George, N | Annual Leave | <Unassigned> | | | LT 11/5 22:16 |
| Officer has exhausted her sick leave. | | | | | | | | |
| OPS LT | | 1 | Murdock | Sick Leave | <Unassigned> | | | KT 11/6 13:13 |
| OPS LT | | 1 | <Unassigned> | | Bledsoe, L | 1 E-ACT LT | | KT 11/6 13:22 |
| E-ACT LT | | 1 | <Unassigned> | | Mundo, M | 4 ADMIN LT | | KT 11/6 13:22 |
| ADMIN LT | | 4 | <Unassigned> | | Theel | 4 ADMIN LT#2(sp) | | KT 11/6 13:23 |
| Annual Leave | | | Cotton, R | 4 SICK & ANNUAL | | | | KT 11/6 14:16 |
| H-52 UNIT | | 1 | Kearns, P | Sick Leave | Cox, K. | 1 B-31 UNIT | | RP 11/6 20:51 |
| (sp)ESCORT#1 | | 7 | <Unassigned> | | Barrere, S | 4 ESCORT#1(sp) | Y | RP 11/6 20:53 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ESCORT#1 | Barrere, S | | OT 16:00 |
| | | | | | ESCORT#1 | Barrere, S | | |
| (sp)ESCORT#5 | | 7 | <Unassigned> | | Rodriguez, B | 4 ESCORT#5(sp) | Y | RP 11/6 20:54 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ESCORT#5 | Rodriguez, B | | OT 16:00 |
| | | | | | ESCORT#5 | Rodriguez, B | | |
| (sp)ESCORT#6 | | 7 | <Unassigned> | | Lopez, K | 4 ESCORT#6(sp) | Y | RP 11/6 20:54 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | ESCORT#6 | Lopez, K | | OT 16:00 |
| | | | | | ESCORT#6 | Lopez, K | | |
| W-SHU #4 | | 6 | Hernandez, A | Family LV | <Unassigned> | | | RP 11/6 22:08 |
| W-CONTROL #1 | | 7 | Gonzalez, D | Family LV | <Unassigned> | | | RP 11/6 22:08 |
| (sp)ESCORT#1 | | 7 | Barrere, S | [Sick / Annual] | <Unassigned> | | | RP 11/6 22:10 |
| [Sick / Annual] | | | Barrere, S | [Removed] | | | | RP 11/6 22:10 |
| [Sick / Annual] | | | Rodriguez, B | [Removed] | | | | RP 11/6 22:10 |
| (sp)ESCORT#5 | | 7 | Rodriguez, B | [Sick / Annual] | <Unassigned> | | | RP 11/6 22:10 |
| (sp)ESCORT#6 | | 7 | Lopez, K | [Sick / Annual] | <Unassigned> | | | RP 11/6 22:10 |
| [Sick / Annual] | | | Lopez, K | [Removed] | | | | RP 11/6 22:10 |
| D-52 UNIT | | 7 | <Unassigned> | | Sanders, D | 7 B-31 UNIT | | RP 11/6 22:11 |
| W-CONTROL #1 | | 7 | <Unassigned> | | Bacote, C | 7 W-INTERN #2 | | RP 11/6 22:13 |
| W-INTERN #2 | | 7 | <Unassigned> | | Gouvatsos, G | 7 A-21 UNIT | | RP 11/6 22:14 |
| A-21 UNIT | | 7 | <Unassigned> | | Sanon, A | 7 W-SANITATION | | RP 11/6 22:14 |
| W-SANITATION | | 7 | <Unassigned> | | Tinnerello, D | 7 J-72 UNIT | | RP 11/6 22:14 |
| J-72 UNIT | | 7 | <Unassigned> | | Eben, P | 7 B-32 UNIT | | RP 11/6 22:14 |
| W-SHU #4 | | 6 | <Unassigned> | | Waring | 7 SICK/ANN#2(sp) | | RP 11/6 22:15 |
| W-SHU #4 | | 6 | Waring | [Time Change] | | | | RP 11/6 22:15 |
| | | | | | Shift | Staff | | OT/CT Start End |
| | | | | | W-SHU #4 | Waring | | 16:00 00:00 |
| W-SANITATION | | 4 | Moore, G | Family LV | Cotton, R | 4 SICK & ANNUAL | | RP 11/7 00:24 |
| (sp)E-SANITATION | | 1 | <Unassigned> | | Clarke, S | 1 B-32 UNIT | | LB 11/7 02:12 |
| (sp)W-SANITATION | | 1 | <Unassigned> | | Collens, A | 1 W-INTERN #2 | | LB 11/7 02:13 |
| W-INTERN #2 | | 1 | <Unassigned> | | Lewis, T | 1 J-71 UNIT | | LB 11/7 02:14 |
| J-71 UNIT | | 1 | <Unassigned> | | Clarke, St | 1 A-21 UNIT | | LB 11/7 02:15 |
| A-21 UNIT | | 1 | <Unassigned> | | Melvin, Y | 1 SICK/ANN#2(sp) | | LB 11/7 02:15 |
| (sp)W-SHU #3 | | 1 | <Unassigned> | | Elias, S | 1 J-73 UNIT | | LB 11/7 02:17 |
| J-73 UNIT | | 1 | <Unassigned> | | Reese | 1 SICK/ANN#3(sp) | | LB 11/7 02:18 |
| (sp)W-CONTROL #2 | | 1 | <Unassigned> | | Santiago, E. | 1 SICK/ANN#5(sp) | | LB 11/7 02:18 |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D-51 UNIT Assignment Swap | | 1 | Richardson, D | W-INTERN #1 1 | Foreman, L | [SWAP] | | LB 11/7 02:20 | | |
| W-REAR GATE | | 3 | Dilone, F | Sick Leave | Barrere, S | 4 ESCORT#1(sp) | | LB 11/7 04:02 | | |
| D-52 UNIT | | 4 | Brown, V | Sick Leave | Havighorst, W | 4 ESCORT#2(sp) | | LB 11/7 04:21 | | |
| H-53 UNIT | | 4 | Smith, D | Sick Leave | Rodriguez, B | 4 ESCORT#5(sp) | | LB 11/7 06:14 | | |
| W-VISIT #2 | | | Lewis, C | Sick Leave | <Unassigned> | | | LB 11/7 07:07 | | |
| (sp)LUTHERAN #2 | | 4 | <Unassigned> | | Havighorst, W | 4 D-52 UNIT | | LB 11/7 08:23 | | |
| (sp)LUTHERAN #1 | | 4 | <Unassigned> | | Lopez, K | 4 ESCORT#6(sp) | | LB 11/7 08:23 | | |
| D-52 UNIT | | 4 | <Unassigned> | | Gonzalez, A | 4 B-32 UNIT | | LB 11/7 08:24 | | |
| (sp)COLOR-GUARD | | 4 | <Unassigned> | | Delaney, P | 1 K-83 UNIT | Y | KT 11/7 08:50 | | |
| | | | | | Shift | Staff | OT/CT | Start | End | |
| | | | | | COLOR-GUARD | Delaney, P | OT | 08:00 | 11:00 | |
| | | | | | K-83 UNIT | Delaney, P | | 00:00 | 08:00 | |
| (sp)COLOR-GUARD | | 4 | Delaney, P | [Sick / Annual] | <Unassigned> | | | KT 11/7 08:51 | | |
| SHU PROP | | 4 | Apolito, I | Sick Leave | Delaney, P | [Sick / Annual] | | KT 11/7 13:43 | | |
| W-VISIT #2 | | 5 | <Unassigned> | | Signal | 5 SICK/ANN#1(sp) | | GD 11/7 14:01 | | |
| W-SANITATION Assignment Swap | | 7 | Tinnerello, D | SICK/ANN#3 7(sp) | Smiley | [SWAP] | | GD 11/7 14:02 | | |
| E-INTERN #1 Assignment Swap | | 7 | Alamo, R | SICK/ANN#5 7(sp) | White, I. | [SWAP] | | GD 11/7 14:03 | | |
| (sp)LUTHERAN #1 | | 7 | <Unassigned> | | Tinnerello, D | 7 SICK/ANN#3(sp) | | GD 11/7 14:04 | | |
| (sp)LUTHERAN #2 | | 7 | <Unassigned> | | Alamo, R | 7 SICK/ANN#5(sp) | | GD 11/7 14:04 | | |
| C-42 UNIT | | 4 | Medina, D | Sick Leave | <Unassigned> | | | GD 11/7 14:26 | | |
| C-42 UNIT | | 4 | <Unassigned> | | Medina, D | Sick Leave | Y | GD 11/7 14:27 | | |
| | | | | | Shift | Staff | OT/CT | Start | End | |
| | | | | | C-42 UNIT | Medina, D | | 08:00 | 12:30 | |
| | | | | | Sick Leave | Medina, D | | 12:30 | 16:00 | |
| W-VISIT #2 | | 5 | Signal | [Sick / Annual] | <Unassigned> | | | GD 11/7 14:30 | | |
| J-72 UNIT | | 7 | Eben, P | Sick Leave | <Unassigned> | | | GD 11/7 14:35 | | |
| W-VISIT #2 | | 5 | <Unassigned> | | Signal | [Sick / Annual] | | KT 11/7 14:48 | | |
| W-VISIT #2 | | 5 | Signal | [Sick / Annual] | <Unassigned> | | | KT 11/7 14:49 | | |
| C-42 UNIT | Y | 4 | Medina, D | Sick Leave | Signal | [Sick / Annual] | | KT 11/7 14:50 | | |
| | | | | | Shift | Staff | OT/CT | Start | End | |
| | | | | | Sick Leave | Medina, D | | 12:00 | 16:00 | |
| | | | | | C-42 UNIT | Medina, D | | 08:00 | 12:30 | |
| C-42 UNIT | | 4 | Signal | [Time Change] | | | | KT 11/7 14:51 | | |
| | | | | | Shift | Staff | OT/CT | Start | End | |
| | | | | | C-42 UNIT | Signal | | 12:30 | 16:00 | |
| W-VISIT #2 | | 5 | <Unassigned> | | Signal | 4 C-42 UNIT | Y | KT 11/7 14:51 | | |
| | | | | | Shift | Staff | OT/CT | Start | End | |
| | | | | | W-VISIT #2 | Signal | | 16:00 | 20:00 | |
| | | | | | C-42 UNIT | Signal | | 12:30 | 16:00 | |
| SHU PROP | | 4 | Delaney, P | Day Off | <Unassigned> | | | KT 11/7 14:52 | | |
| Sick Leave | | 0 | Medina, D | [Sick / Annual] | | | | KT 11/7 14:53 | | |
| [Sick / Annual] | | | Medina, D | [Removed] | | | | KT 11/7 14:53 | | |
| Day Off | | 0 | Delaney, P | [Sick / Annual] | | | | KT 11/7 14:54 | | |
| [Sick / Annual] | | | Delaney, P | [Removed] | | | | KT 11/7 14:54 | | |

| Post | Splt | Shft | Officer | Relieved Officer's New Status | Relieving Officer | Relieving Officer's Previous Status | Ret Shft | Changed By |
|---|---|---|---|---|---|---|---|---|
| J-72 UNIT | | 7 | <Unassigned> | | Vega, R. | 4 K-83 UNIT | Y | GD 11/7 15:14 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | J-72 UNIT | Vega, R. | | OT 16:00 00:00 |
| | | | | | K-83 UNIT | Vega, R. | | |
| E-INTERN #1 | | 7 | White, I. | [Sick / Annual] | Gouvatsos, G | 7 W-INTERN #2 | | RP 11/7 15:42 |
| W-INTERN #2 | | 7 | <Unassigned> | | Bacote, C | 7 W-CONTROL #1 | | RP 11/7 15:42 |
| W-CONTROL #1 | | 7 | <Unassigned> | | Wilkes, D | 7 G-41 UNIT | | RP 11/7 15:42 |
| G-41 UNIT | | 7 | <Unassigned> | | White, I. | [Sick / Annual] | | RP 11/7 15:43 |
| (sp)SICK/ANN#1<br>Assignment Swap | | 7 | Rivera, E. | Day Off | Lopez IV | [SWAP] | | RP 11/7 15:43 |
| G-41 UNIT<br>Assignment Swap | | 7 | White, I. | H-53 UNIT 7 | Rivera, J | [SWAP] | | RP 11/7 15:45 |
| (sp)LUTHERAN TRAV1 | | 7 | <Unassigned> | | Lopez, K | 4 LUTHERAN #1(sp) | Y | RP 11/7 21:56 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | LUTHERAN TRAV1 | Lopez, K | | OT 16:00 17:00 |
| | | | | | LUTHERAN #1 | Lopez, K | | |
| (sp)LUTHERAN TRAV2 | | 7 | <Unassigned> | | Havighorst, W | 4 LUTHERAN #2(sp) | Y | RP 11/7 21:57 |
| | | | | | **Shift** | **Staff** | | **OT/CT** **Start** **End** |
| | | | | | LUTHERAN TRAV2 | Havighorst, W | | OT 16:00 17:00 |
| | | | | | LUTHERAN #2 | Havighorst, W | | |
| Sick Leave | | 0 | Murdock | Family LV | | | | PM 11/8 05:21 |
| R&D SCREEN | | 0 | Maldonado, F | Family LV | | | | RP 11/8 20:41 |

******Recapitulation******

| | |
|---|---|
| Morning Watch | 39 |
| AM Watch | 13 |
| Day Watch | 52 |
| PM Watch | 16 |
| Evening Watch | 40 |

****Back Page Categories****

| | |
|---|---|
| Day Off | 71 |
| Annual Leave | 13 |
| Sick Leave | 9 |
| Family LV | 6 |
| LWOP | 9 |
| SUSPENSION | 1 |
| AWOL | 3 |
| GLYNCO | 10 |

**Total Correctional Svcs. Staff: 282**
**Non Correctional Svcs. Staff: 6**

**Overtime Occurrences: 3**
**Comptime Occurrences: 0**

**Ops Lt. Evening Watch Signature:** ____________

**Captain's Signature:** ____________

BOP 151874

11/8/2006 8:42:07 PM

U.S. Department of Justice

Federal Bureau of Prisons

*Metropolitan Detention Center*

Brooklyn, New York 11232

December 28, 2006

**MEMORANDUM FOR JOHN OLIVER, ADMINISTRATOR CORRECTIONAL SERVICE NORTHEAST REGION**

FROM: Rick Schoenfelder, Captain

SUBJECT: Department Head/ Lieutenant Meeting

The Warden held his Department Head/Lieutenant Meeting on December 5, 2006. The following staff attended:

**J. Andrews, Warden, Acting**
**R. Schoenfelder, Captain**
**J. Blangor, Deputy Captain**
**I. Rosa, Captain's Secretary**
**D. Garcia, DHO**
**C. Currenti, Acting Safety Manager**
**J. Hoenig, Rabbi**
**K. Page, Unit Manager**
**B. Beard, Unit Manager**
**A. Motta, Supervisor of Education**
**K. Easterling, CMC**
**C. Leon, Computer Manager (Acting)**
**M. Licon, Unit Manager**
**Y. Oladunmoye, Assistant Trust Supervisor**
**C. Hurley, Security Officer**
**D. Guerrero, Chief Psychologist**
**A. Johnson, Staff Attorney**
**A. Stancil, Unit Manager**
**H. Sladek, EPO**

The following Lieutenants were in attendance:

M. Drake, Lieutenant
F. Martinez, Lieutenant
G. Del Re, Lieutenant
M. Mundo, Lieutenant

PENGAD-Bayonne, N. J. GOVERNMENT EXHIBIT 47



BOP 150826

L. Bledsoe, Lieutenant
A. Edwards, Lieutenant
P. Murdock, Lieutenant
D. Tessel, Lieutenant
S. Lidicker, Lieutenant
R. Pasley, Lieutenant

There were no lost or missing tools to report for the month.

E. Cornelio, SIA conducted SIS Training on:

" Crime Scene Preservation"

The following information was discussed in the open portion of the meeting:

- B. Beard, Unit Manager: Nothing to report
- C. Leon, Computer Manager (Acting): Please ensure that all computers remain on, however, to conserve energy monitors can be turned off. The reason being is that every so often the computers get updates for security reasons.
- J. Hoenig, Rabbi: December is a very difficult month for the inmates, staff please keep eyes and ears open for inmate suspicious behavior. Hanukkah will be next Saturday, however, there will be a candle lighting on Friday, December 15, 2006.
- Y. Oladunmoye, Assistant Trust Fund Supervisor: Nothing to report
- M. Licon, Unit Manager: I want to thank Father McDevitt for his continuous support on one of our CADRES who had a death in his family. Currently there are 104 gate pass inmates.
- D. Williams, Unit Manager: Unit 4 North was successfully moved by 8:00 p.m. last night without incident.
- D. Garcia, DHO: Nothing to report
- A. Johnson, Staff Attorney: Nothing to report
- C. Currenti, Acting Safety Manager: Nothing to report
- K. Easterling, CMC: Inmate pay must be in by today, also all staff please make sure to pick up the mail.
- K. Page, Unit Manager: Nothing to report
- D. Guerrero, Chief Psychologist: There is currently one (1) inmate on suicide watch.
- C. Hurley, Security Officer: There will be a 24-hour key accountability conducted by MDC Security Officers.

- E. Cornelio, SIA: All Suicides will be treated as a crime scene and staff must wait until FBI arrives at the scene. Operation Lieutenants must ensure that an Officer is placed at the scene to protect the area. Please ensure that the "Chain of Custody Log" form is filled out properly.

- J. Blangor, Deputy Captain: AM/PM Census Check Sheets must be submitted no later than 2:00 p.m. All staff must be mindful that when there is an emergency only the Operation Lieutenant should be speaking. Staff should also use professionalism when communicating on the radios.

- R. Schoenfelder, Captain: Crew kits, all inmates will be escorted by their work detail supervisor. All staff on evening and morning watch tours should be making watch calls. Department Heads please email BRO/Lt to advise them which non-custody staff are working late. There will be a mock exercise in the next two (2) weeks. There were no discrepancies on November's posted picture file, and please do not wait until the last minute to sign the contingency plans. Ensure during your Departmental Meetings that you continue to train your staff on Tool Control and Inmate Accountability.

- J. Andrews, Associate Warden (P): [redacted]y. Special Housing Unit Meeting will follow this meeting. On December 14, 2006 will be the deadline for the CIMS certification and on December 22, 2006 there will be a staff recall.

**The probationary employees were discussed in the closed portion of the Lieutenants meeting that was held following the Department Head Meeting.**

GOVERNMENT EXHIBIT 48
PENGAD-Bayonne, N. J.

MDC Brooklyn
Brooklyn, New York 11232
Daily Assignment Roster



| Post | Split Shift | 1 00:00 - 08:00 | 2 06:30 - 14:30<br>3 07:00 - 15:00 | 4 08:00 - 16:00 | 5 12:00 - 20:00<br>6 14:30 - 22:30 | 7 16:00 - 00:00 |
|---|---|---|---|---|---|---|
| CAPTAIN | | | | 4 Schoenfelder, R | | |
| DEPUTY CPT | | | | 4 Blangor, jr. | | |
| OPS LT | | **1 Murdock | | 4 Del re | | **7 Pasley |
| W-ACT LT | | | 2 Rivera, jo | | **6 Lidicker, S | |
| E-ACT LT | | **1 Bledsoe, L | | 4 Sladek, H | | **7 Tessel, D |
| ADMIN LT | | | | 4 Mundo, M | | |
| SIS LT #1 | | | | 4 Martinez, f. | | |
| SIS LT #2 | | | | 4 <unassigned> | | |
| SHU LT | | | | 4 Drake | | |
| EPO | | | | 4 <unassigned> | | |
| SEC OFF #1 | | | | 4 Hurley, C | | |
| SEC OFF #2 | | | **2 <unassigned> | | | |
| SEC OFF #3 | | | 2 Velazquez, M | | | |
| CAPT SEC #1 | | | | 4 Rosa, I<br>(NC) | | |
| T&A CLERK | | | | **4 <unassigned> | | |
| INTEL OFF | | | | 4 Desmond, R | | |
| INTEL TECH #1 | | | | 4 Banks, S | | |
| SIA #1 | | | | 4 Cornelio | | |
| SIS TECH #1 | | | | 4 Obando, W | | |
| SIS TECH #2 | | | | 4 Rivera, S | | |
| SIS TECH #3 | | | | 4 Rodriguez, T | | |
| PHONE MON #1 | | | | | | 7 White, K |
| LINK OFF | | | **2 Thomas, s. | | | |
| E-CONTROL #1 | | 1 Peart, D | | 4 Jones, A | | 7 Testman, R |
| E-CONTROL #2 | | | 2 Dupuy, C | | 6 Shaw, R | |
| E-INTERN #1 | | 1 Hazward, R | | 4 Moffatt, M | | 7 Alamo, R |
| E-ATTY CONF | | | | 4 Mcmillan, G | | |
| E-LOBBY | | | 2 Phillip, N | | | |
| E-LOBBY #2 | | | | | 5 Cuyler, T | |
| E-VISIT #1 | | | | | 5 Silva, P | |
| E-VISIT #2 | | | | | 5 Heyward, D | |
| E-VISIT #3 | | | | | 5 Alvelo, R | |
| A-21 UNIT | | 1 Daniels, W | | 4 Frazier | | 7 Dennis |
| A-22 UNIT | | 1 Allen, G | | **4 Chaparro | | 7 Faure |
| B-31 UNIT | | 1 Ramirez, f. | | **4 Brewer | | **7 <unassigned> |
| B-32 UNIT | | **1 <unassigned> | | **4 <unassigned> | | **7 <unassigned> |
| C-41 UNIT | | **1 Clarke, S | | 4 Auteri | | 7 Rosa, R |
| C-42 UNIT | | 1 Davis, J | | 4 Clements | | 7 Scarlett, A |
| D-51 UNIT | | 1 Richardson, D | | 4 Lopez iV | | **7 Ramnarine |
| D-52 UNIT | | 1 Vaughn, M | | 4 Brown, V | | 7 George, N |
| E-61 UNIT | | 1 Roberts, E | | 4 Lakat, Z | | 7 Sanchez, D |
| E-62 UNIT | | 1 Jamaica | | 4 Lamattina, L | | 7 Bar, R |
| G-41 UNIT | | 1 Beckles, G | | 4 James, L | | 7 Wilkes, D |
| G-42 UNIT | | 1 Shamah | | 4 Vega, r. | | 7 Sacasa, J |
| G-43 UNIT | | 1 Grey, E | | 4 Parker, J | | 7 Calixte, P |
| H-51 UNIT | | 1 Mcfadden, N | | 4 Shields, R | | 7 Metzger, V |

| | | | | | |
|---|---|---|---|---|---|
| H-52 UNIT | **1 Reed, b. | | 4 Puzie, W | | 7 Williams, L |
| H-53 UNIT | **1 Barnes | | 4 Smith, D | | 7 Rivera, J |
| I-61 UNIT | 1 Wheeless, T | | 4 Caballero, J | | 7 Parish, L |
| I-62 UNIT | 1 Veale, A | | 4 Carter, K | | 7 King, D |
| I-63 UNIT | 1 Stanberry, M | | 4 Ross, C | | 7 Santiago, W |
| J-71 UNIT | 1 Diaz, re | | 4 Carreras, S | | 7 Jean-baptise, S |
| J-72 UNIT | 1 Lam, J | | **4 Linsenmeyer | | **7 Sanders, D |
| J-73 UNIT | **1 Pedroza | | 4 Grimes, J | | 7 Eklund |
| K-81 UNIT | 1 Thimot, S | | 4 Purcell, L | | 7 Allen, K |
| K-82 UNIT | 1 Green, N | | 4 Felder, D | | **7 Eben, P |
| K-83 UNIT | **1 Gibson | | **4 Washington, n. | | 7 Archer, J (NC) |
| W-TOOL RM | | 3 Rojas, R | | | |
| W-INTERN #1 | 1 Lewis, T | | 4 Bennett, S | | **7 Jackson, B |
| W-INTERN #2 | 1 Collens, A | | | | 7 Bacote, C |
| PERIMETER #1 | 1 Dellecamelie, A | | 4 Carchi, G | | 7 Rimassa, J |
| PERIMETER #2 | 1 Atkinson, D | | 4 Sanchez, R | | 7 Sanon, A |
| W-CONTROL #1 | 1 Johnson, C | | 4 Manara, M | | 7 Gonzalez, D |
| W-CONTROL #2 | | **2 Cox, D | | 6 Ferguson, A | |
| W-LOBBY Y | | **2 Doctor, T 08:00 16:00 | | | |
| W-LOBBY | | **2 Elias, S 06:30 08:00 | | 5 Williams, D | |
| W-LOBBY #2 | | | | 5 Nobles-hill, L | |
| W-ATTY CONF | | | **4 Rivera, C 10:00 16:00 | | |
| W-VISIT #1 | | | | 5 Wilson, E | |
| W-VISIT #2 | | | | 5 Lewis, C | |
| W-VISIT #3 | | | | 5 Torres, A | |
| W-VISIT #4 | | | | 5 Deisher, K | |
| W-I/M ELEV OP | | | | 6 Houk, P | |
| W-SANITATION | | | 4 White, i. | | 7 Clingain |
| W-SHU #1 | **1 Palumbo, S | | 4 Robinson-marsei | | 7 Munoz, C |
| W-SHU #2 | 1 Leverett, J | | **4 Moore, G | | 7 Maria, J |
| W-SHU #3 | | 2 Gonzalez, L | | **6 Sims 12:00 20:00 | |
| W-SHU #4 | | 2 Fortunato | | 6 Rivera, e. | |
| W-SHU #5 | | 2 Ramirez, O | | | |
| SHU PROP | | | 4 Smith, W | | |
| SICK & ANNUAL | | | **4 <unassigned> | | |
| W-I/M ELEV | | 2 Mobley, R | | | |
| W-REAR GATE | | 3 Mina | | | |
| W-REAR DOCK | | | 4 Santiago, G | | |
| LOCATOR | 1 Marshall, C | | **4 <unassigned> | | 7 Moore, I |

****Special Assignments****

| | | | | | |
|---|---|---|---|---|---|
| PHONES | **1 Kettrles, T 04:00 08:00 | | | | **7 Herbin, S 20:00 00:00 |
| SEC OFF | | | | | 7 Barlitz, M |
| ESCORT | | | 4 Barrere, S | | |
| W-ACT LT | **1 Jaikissoon, J | | | | |

| | | | | |
|---|---|---|---|---|
| SICK/ANN#1 | **1 Elias, S<br>00:00 06:30 | | | 7 Garcia, dF |
| ESCORT#1 | | | 4 Green, T | |
| SICK/ANN#2 | | | | 7 Hagenburg, T |
| ESCORT#3 | | | 4 Jackson, T | |
| SICK/ANN1 | **1 Kearns, P | | | 7 Jimenez |
| ESCORT#4 | | | 4 Munoz, S | |
| SICK/ANN4 | 1 Rodriguez, r. | | | 7 Lafontaine |
| CCM PHONES | | | 4 Lamour, J | |
| W-INTERN #2 | | | **4 Gonzalez, A | |
| R&D SCREENING | | | | 7 Maldonado, F |
| SICK/ANN#6 | 1 Outlaw | | | |
| SICK/ANN3 | 1 Phoenix | | | |
| ESCORT#6 | | | 4 Rodriguez, B | |
| SICK/ANN#5 | | | | **7 Tinnerello, D |
| SICK/ANN#8 | 1 Santiago, e. | | | 7 Rampersaud |
| SICK/ANN5 | 1 Reese | | | **7 Forrest |
| EAST SANITATION | | | 4 Richardson | |
| SICK/ANN6 | 1 Vargas | | | |
| SICK/ANN7 | | | | 7 Waring |
| AFFIRMATIVE ACT | | | 4 Perez, E | |
| AFF ACTION | | | 4 Johnson, D | |
| AFF ACT RET | | | 4 Diaz, R | |
| TOOL ROOM2 | | **3 Lopez, K | | |
| CAPT ASST | | | **4 Washington, C | |
| LUTHERAN #1 | **1 Burgos, M | | **4 Havighorst, W<br>(NC) | **7 Lopez, A |
| LUTHERAN TRAV1 | **1 Tinnerello, D<br>OT 00:00 00:30 | | **4 Burgos, M<br>OT 08:00 08:30 | **7 Havighorst, W<br>OT (NC) 16:00 16:45 |
| LT'S MTG #1 | | | **4 Lidicker, S<br>OT 08:00 12:15 | |
| LT'S MTG #2 | | | **4 Pasley<br>CT 08:00 12:15 | |
| LT'S MTG #3 | | | **4 Edwards, a.<br>CT 08:00 12:15 | |
| LT'S MTG #4 | | | **4 Murdock<br>CT 08:00 12:15 | |
| LT'S MTG #5 | | | **4 Tessel, D<br>OT 08:00 12:15 | |
| LT'S MTG #6 | | | **4 Bledsoe, L<br>OT 08:00 12:15 | |

****Back Page Categories****

## DAY OFF

| | | | |
|---|---|---|---|
| Ambroise | Arciniegas, P | Argard | Ballard, D |
| Bethune, C | Blount, C | Bowden, B | Brown, K |
| Burner | Cambridge, A | Campbell, k. | Campbell, R |
| Campbell, T | Carter, E | Clarke, st | Clinton |
| Cox, k. | Darnell, m. | Diaz, m. | Edwards, a. |
| Forde, I | Garcia, d. | Gordon | Gouvatsos, G |
| Grose, L | Henderson, G | Henry, T | Hernandez, G |
| Hernandez, j. | Hicks, d. | Hinckson, C | James, N |
| Johnson, A | Johnson, F | Johnson, n. | Kirton, M |